**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF WASHINGTON

Case number *(if known)* _____     Chapter __11__

☐ Check if this an
amended filing

Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy          4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Northwest Territorial Mint LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **30-0143641** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business**

**320 S 320th St**
**Federal Way, WA 98003**
Number, Street, City, State & ZIP Code

**King**
County | **Mailing address, if different from principal place of business**

**P.O. Box 2148**
**Auburn, WA 98071-2148**
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____ |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_3329_

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

      Contact name _____

      Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

.   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
■ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
■ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
■ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 31, 2016**
                MM / DD / YYYY

**X** **/s/ Ross B. Hansen**                          **Ross B. Hansen**
    Signature of authorized representative of debtor         Printed name

Title    **Member**

**18. Signature of attorney**

**X** **/s/ J. Todd Tracy WSBA**                Date   **March 31, 2016**
    Signature of attorney for debtor                          MM / DD / YYYY

**J. Todd Tracy WSBA**
Printed name

**The Tracy Law Group PLLC**
Firm name

**720 Olive Way #1000**
**Seattle, WA 98101**
Number, Street, City, State & ZIP Code

Contact phone   **206-624-9894**       Email address

**#17342**
Bar number and State

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Northwest Territorial Mint LLC** |
| United States Bankruptcy Court for the: | **WESTERN DISTRICT OF WASHINGTON** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Bradley Steven Cohan c/o Anthony Michael Glassman 360 N Bedford Dr Beverly Hills, CA 90210 | | Judgment | Disputed | | | $7,000,000.00 |
| Bud Jameson 12 POST OAK LOOP SHERWOOD, AR 72120-3700 | | | | | | $575,077.88 |
| Cohen Asset Management, Inc. c/o Anthony Michael Glassman 360 N Bedford Dr Beverly Hills, CA 90210 | | | | | | $5,500,000.00 |
| David James 16855 James Lane Bend, OR 97703 | | | | | | $1,244,991.00 |
| Don Wright 13820 NE 65th #546 Redmond, WA 98052 | | Leased Metal | | | | $517,359.75 |
| Dr. Bob Austin c/o Ross Jones 106 Del Ray Rd Mossyrock, WA 98564 | | Leased metals | | | | $901,795.27 |
| Eva Rosman 2916 Glen Ave Baltimore, MD 21215 | | | | | | $429,370.88 |
| John Anderson 8 East Oakwood Hills Drive Chandler, AZ 85248 | | | | | | $287,147.30 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  | \multicolumn for desc | | |
|  |  |  |  | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| LARRY CHIAPPELLONE 18457 BARRETT AVE SONOMA, CA 95476 |  |  |  |  |  | $325,400.00 |
| Liedtke Associates LP Norman Liedtke 671 Lakeside Circle Apt 902 Pompano Beach, FL 33060 |  | Metal Lease |  |  |  | $291,189.20 |
| Maria Kroupa 30982 Sanjay Ct Temecula, CA 92591 |  | Leased metal |  |  |  | $971,861.01 |
| Michael & Mary Bernard 14035 NE 5th Street Bellevue, WA 98007 |  |  |  |  |  | $343,290.00 |
| Mike Ray Howard 1415 293rd Ave NE Carnation, WA 98014 |  | Leased metal |  |  |  | $318,974.19 |
| RICHARD PEHL 813 Barnhart St RAYMOND, WA 98577-4501 |  |  |  |  |  | $605,623.91 |
| Rodger Overson 2750 S.W. 312th Pl. Federal Way, WA 98023 |  |  |  |  |  | $427,707.00 |
| SIMON GINSBERG TTE 225 W 106th St. #16B NEW YORK, NY 10025 |  | Leased Metal |  |  |  | $257,706.15 |
| Steven Fox 25 Cushing Dr Mill Valley, CA 94941 |  |  |  |  |  | $1,769,010.04 |
| William L Hanson POB 64655 Tacoma, WA 98464-0655 |  | Leased Metals |  |  |  | $436,227.35 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **YONG TUO EMBLEM CO. LTD. No. 16 ShengYu Road, ShengFeng District Xiao Lan Town, Zhong Shan City GUANG DONG 528414 CHINA** | | | | | | **$292,327.40** |
| **Young deNormandie PC SECOND & SENECA BUILDING 1191 SECOND AVE., SUITE 1901 SEATTLE, WA 98101-2993** | | | | | | **$800,370.14** |

# United States Bankruptcy Court
## Western District of Washington

In re __Northwest Territorial Mint LLC__

Debtor(s)

Case No. _____

Chapter __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Ross Hansen**<br>**aka Bernard R. Hansen**<br>**POB 2148**<br>**Auburn, WA 98071** | **LLC**<br>**Membership** | | **Sole Member** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Member** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __March 31, 2016__

Signature __/s/ Ross B. Hansen__

Ross B. Hansen

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**United States Bankruptcy Court**

**Western District of Washington**

In re    **Northwest Territorial Mint LLC**                      Case No.

                                            Debtor(s)         Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **March 31, 2016**                          **/s/ Ross B. Hansen**

                                                 **Ross B. Hansen**/**Member**

                                                 Signer/Title

AARON BENFIELD
5422 MERRYWING CIR
AUSTIN, TX 78730-1437


AARON DAVIS
20900 COREY DR
MACOMB, MI 48044


AARON KIRKINGBURG
6051 JACKSONTOWN RD
NEWARK, OH 43056-9296


AARON MADDEN
PO BOX 505
INMAN, KS 67546


ABDEL ABUKHALIL
18548 RUSTIC HOLLOW
STRONGSVILLE, OH 44136


ADAM CRAWLEY
APT 1311
100 VAN NESS AVE
SAN FRANCISCO, CA 94102-5221


ADAM HART
7632 CORTONA DRIVE
GRANGER, IN 46530


ADAM ROEDIGER
321 CUMBERLAND GAP RD
NEWPORT, VA 24128-4340


ADRIAN CAMPOS
2277 BOUNDARY ST
SAN DIEGO, CA 92104-5307


ADRIAN MARSDEN JR
6 POINT ROAD
BAYPORT, MN 55003


AGE INDUSTRIES, LTD
PO BOX 205322
DALLAS, TX 75320-5322

```
AIRGAS SPECIALTY PRODUCTS
PO BOX 934434
ATLANTA, GA 31193-4434


AIRGAS USA, LLC
13636 HEMPSTEAD RD.
HOUSTON, TX 77040-5894


AIRGAS USA, LLC
P.O. BOX 7423
PASADENA, CA 89706-0651


AL DANIELL
15201 EAST FWY STE 201
CHANNELVIEW, TX 77530-4153


AL DILLARD
CALL WHEN READY TO PICK UP
253-230-2172
FEDERAL WAY, WA 98003


AL FASSEZKE
3415 HILLTOP DR
BAY CITY, MI 48706-3437


AL KISLER
42 OAK TREE DR
NEW SMYRNA, FL 32169-4311


AL STREU
5721 4 MILE ROAD
BAY CITY, MI 48706


ALAN CATTERSON
2530 SEVEN PINES CT
RENO, NV 89521-6273


ALAN COURTEMANCHE
212 E COLONIAL HWY
HAMILTON, VA 20158-9014


ALAN CRANDELL
4211 PINE ST
GLENNIE, MI 48737
```

ALAN EVANS
UNIT B
1730 PATTERSON AVE
DELAND, FL 32724-1950


ALAN KAY
4100 LAKE CIRCLE NORTH
MOBILE, AL 36693


ALAN MCCLINTOCK
907 CANTERBURY DRIVE
WAPAKONETA, OH 45895


ALAN REED
1202 RUNNYMEAD AVE SW
DECATUR, AL 35601


ALAN RETH
63 PROSPECT BAY DR W
GRASONVILLE, MD 21638-1184


ALAN SIMONELLI
16010 OAK PLAZA
OMAHA, NE 68130-2045


ALAN THOMAS
PUGET SOUND ORTHOPEDICS
7308 BRIDGEPORT WAY W
STE 201
LAKEWOOD, WA 98499-8000


ALAN TRIPP
20785 N HACKAMORE LN
PAULDEN, AZ 86334-5000


ALBERT BROWN
56 YORK STREET
BUFFALO, NY 14213


ALBERT CHRZANOWSKI
7523 KINVARA CT
CHARLOTTE, NC 28270

ALBERT COMBS
9030 ETHEL RD
N CHARLESTON, SC 29406-9042


ALBERT LUSCHER
90 WESTWIND DR
NEWNAN, GA 30263-7448


ALDRICH LAW FIRM
1601 S RAINBOW BLVD, SUITE 160
LAS VEGAS, NV 89146


ALEKSANDAR IVANCHEV
18526 WOOD RD
LEXINGTON PK, MD 20653-3539


ALEKSANDAR KRSTIC
5519 W VENICE DR
HIGHLAND, UT 84003


ALEKSANDR VARVARYUK
CALL WHEN READY FOR PICKUP


ALEX MCQUIN
32316 SHOOP LN
HERMISTON, OR 97838-9307


ALEX PRINS
PO BOX 1129
LIVE OAK, FL 32064


ALEX RIOS
9452 FIR ST
SAN DIEGO, CA 92102


ALEX ULREICH III
3115 BABASHAW COURT
FAIRFAX, VA 22031


ALEX VANK
1432 218TH AVE NE
SAMMAMISH, WA 98074

ALEXANDER KOEHLER
P.O. BOX 1914
FALLON, NV 89407


ALEXANDER NAVARRO
4500 STONE HEDGE DR
ORLANDO, FL 32817-8378


ALFRED LINDSEY
10410 NEW HARMONY ROAD
EVANSVILLE, IN 47720


ALFRED SLOVER
508 13TH ST
WHEATLAND, WY 82201


ALHAMBRA/SPARKLETTS/SIERRA SPR
PO BOX 660579
DALLAS, TX 75266-0579


ALIHANDRO VELEZ
6731 HASKELL DR
FAIRVIEW, PA 16415-2050


ALISA HAGAR
6958 WRIGHT RD
SOOKE, BC V9Z 1M5


ALLAN BROBERG
3117 37TH AVE S
FARGO, ND 58104-7050


ALLEN ANDERSON
7134 N FLEMING ST
SPOKANE, WA 99208-4826


ALLEN GRIMMETT
30421 GRIMMETT LN
PARON, AR 72122-9417


ALLEN KYLE LEE
4854 S ELDON AVE
SPRINGFIELD, MO 65810-3710

ALLEN LARSON
114 ELM ST
GRANDVIEW, WA 98930-1336


ALLEN PRINE
5657 LABRADOR TRL E
THEODORE, AL 36582-9685


ALLEN RILEY
9536 N 3500W RD
MANTENO, IL 60950-3214


ALPHONSE NICKS
PO BOX 10378
MORENO VALLEY, CA 92552-0378


ALSCO
2535 E 5TH ST.
RENO, NV 89512


ALTAF MOMIN
1794 KANAWHA TRAIL
STONE MOUNTAIN, GA 30087


ALVARS GRINS
8065 STADLER ST
LA MESA, CA 91942-2615


ALYSSA BAILEY
6441 WILLOW CREEK RD
MTN GREEN, UT 84050-6746


AMAN CHOLAS
1731 GEORGIA STREET
NAPA, CA 94559


AMANDA HULL
PO BOX 127
EMMIGRANT, MT 59027


AMBER HARGOVE
54 ZUELKE SAC RD
THREE FORKS, MT 59752

AMERICAN EXPRESS
P.O. BOX 360001
FORT LAUDERDALE, FL 33336-0001


AMERICAN RIBBON MFRS, INC.
925 ANN STREET
STROUDSBURG, PA 18360


AMIT AGGARWAL
303 BAY CIR
BEDFORD, MA 01730-2097


AMY EISMONT
6568 N DOUBLE EAGLE LN
MERIDIAN, ID 83646-5103


AMY HUNT
1501 ROSSMAN AVE SE
GRAND RAPIDS, MI 49507


AMY PATTERSON
736 SHARPE SCHOOL RD
CALVERT CITY, KY 42029


AMY SMITH
124 NOLL AVE
PITTSBURGH, PA 15205


ANDRE JACOBS
#3A TURLEY RD
LONE HILL
JOHANNESBURG, SOUTH AFRICA 02191-0000


ANDRE STEPELTON
***CALL FOR PICKUP***


ANDREAS WETZEL
17485 HWY 22
DALLAS, OR 97338


ANDREI KREPTUL
335 NE 55TH ST
SEATTLE, WA 98105

ANDRES JACOB
3840 N DAMEN AVE
CHICAGO, IL 60618-3904


ANDREW ANDERSON
1014 MESA DRIVE
DOUGLAS, WY 82633


ANDREW BATTLES
31 RAVEN WOOD WAY
POOLER, GA 31322-4005


ANDREW BEESLEY
PO BOX 333
PROVO, UT 84603


ANDREW BLUMBERG
BLDG 1100 SUITE B
8215 ROSWELL RD
ATLANTA, GA 30350-6446


ANDREW FREY
257 HIGH ST
ABBOTTSTOWN, PA 17301-9767


ANDREW GAMRAT
5786 MILLER RD
ALGER, MI 48610


ANDREW GLEN
PO BOX 4084
EDMOND, OK 73083


ANDREW HALL
10045 SECRETARIAT LANE NE
BAINBRIDGE ISLAND, WA 98110


ANDREW MARK FOSTER
89 NORTH BYPASS RD
HINEVILLE, GA 31313


ANDREW MCEWING
6875 BOSTON POST RD
ENOSBURG FALLS, VT 05450

ANDREW MCLEAN
3110 S EDRA COURT
VERADALE, WA 99037


ANDREW PETUKOV
3213 KAYSON ST
SILVER SPRING, MD 20906


ANDREW SAVO
44 ROBERT DR
EAST HAVEN, CT 06512-3344


ANDY CHRISTINE
3355 HWY W
SHELBYVILLE, MO 63469


ANGEL UBERTO
2510 HIGHWAY 33 S
NEW TAZEWELL, TN 37825-4540


ANGELA PECORI
776 OLD LINCOLN HWY
LIGONIER, PA 15658


ANGELO HICKMAN
244 SLATE ROAD
CANDOR, NY 13743


ANGELO MECCA
7 OAK CRESCENT
POUGHKEEPSIE, NY 12601


ANIKO HAMMOND
41 JAY ROBINSON RD
SEQUIM, WA 98382-7291


ANIL CHANDNANI
718 EDGELEY LANE
LAWRENCEVILLE, GA 30044


ANN MARIE ASHTON
245 COUNTY ROAD 92
MAPLE PLAIN, MN 55359-9307

ANNA BROWN
806 WESTRIDGE ROAD
GREENSBORO, NC 27410


ANNA BUTLER
812 10TH ST NE, APT 6
AUBURN, WA 98002


ANNE DINKINS
JIM DINKINS
107 STRATSHIRE LANE
PELHAM, AL 35124-2711


ANNEGRET BUERGER
12040 25A
EDMONTON
AB, T6J 4L3 CANADA


ANTANAS SMAILYS
72 THURMAN LAKE RD
STEELVILLE, MO 65565-4576


ANTHEM BLUE CROSS
P.O. BOX 541029
LOS ANGELES, CA 90054-1029


ANTHONY BENSON
2510 SOUTH 354TH ST.
FEDERAL WAY, WA 98003


ANTHONY BREWER
1802 N ALAFAYA TRAIL
ORLANDO, FL 32826


ANTHONY CHRISTOFOLO
1685 EAST TREMAINE AVE
GILBERT, AZ 85234


ANTHONY D'ANDREA
343 COOK WAY
FERNLEY, NV 89408


ANTHONY DECARLO
523 HILLCREST AVE
PACIFIC GROVE, CA 93950-4909

ANTHONY DEL REAL
OR KAROL DEL REAL
5006 INVERNESS AVE
FORT WORTH, TX 76132


ANTHONY EALLONARDO
137 CHURCH ST
CHILLICOTHE, OH 45601-2406


ANTHONY FALLARME
6805 28TH AVE NE
SEATTLE, WA 98115


ANTHONY GALANTE
1309 ADAMS ST
SAINT CLAIR, MI 48079-4875


ANTHONY GUGLIERI
231 BENNINGTON ROAD
FREEHOLD, NEW JERSEY 07728-0000


ANTHONY JOHNSON
18801 ROBERTS RD #178
DESERT HOT SPRINGS, CA 92241


ANTHONY KEISER
602 MUNCY EXCHANGE RD
MUNCY, PA 17756-8236


ANTHONY MACIAS
10332 BOSQUE DRIVE
LAKESIDE, CA 92040


ANTHONY MASTANDREA
CALL FOR PICKUP


ANTHONY VACCA
973 BUCHANAN RD
IUKA, IL 62849-3343


ANTHONY WILSON
1214 CANNONS COURT
WOODBRIDGE, VA 22191

```
ANTON SCHOEMAN
10545 52ND AVE N
ST PETERSBURG, FL 33708-3311


ANTONY BRAUN
4015 114TH AVE E
EDGEWOOD, WA 98372


ANTONY FRANK
1480 HOWLAND BLVD
DELTONA, FL 32738-5412


ANUPAM GUPTA
480 BRIDAL CT
SAN RAMON, CA 94582


ARLENE  WALTON
13521 16TH AVE COURT S
TACOMA, WA 98444


ARLIND HACKETT
4040 PIEDMONT DRIVE
SPACE 251
HIGHLAND, CA 92346


ARLO FOBAIRE
8701 295TH STREET EAST
CANNON FALLS, MN 55009


ARLYN HARE
1715 CR 6200
ELK CITY, KS 67344-6205


ARMANDO MENDEZ
9006 WEST 96TH AVE
SAINT JOHN, IN 46373


ARNAUD LAPIERRE
6 WOODCREST DR
NORTH OXFORD, MA 01537


ARNE ACHTNER
***CALL FOR PICKUP***
```

ARNE ANDERSON
20402 HERITAGE FARM TERRACE
MONTGOMERY VILLAGE, MD 20886


ARNIE PARCHERT
39506 N DAISY MOUNTAIN DR STE 122172
ANTHEM, AZ 85086-6068


ARNOLD JOHNSON
3558 MILLEDGEVILLE RD
AUGUSTA, GA 30909-4465


ARROW BOX COMPANY
80 HARTFORD AVENUE
MOUNT VERNON, NY 10553


ART MARTELLO
20 BENEVOLO DRIVE
HENDERSON, NV 89011


ARTEFACT INNOVATIONS, LTD
C/O CASSUBHAI LAW PLLC
701 FIFTH AVE STE 4200
SEATTLE, WA 98104-5119


ARTHUR BELLE-ISLE
564 HARBOR OAKS DR
BEAUMONT, TX 77706-5354


ARTHUR INCALCATERRA
5308 BRIGHT SUN CT
LAS VEGAS, NV 89130


ARTHUR KAVAN
3010 SHIRLEY CT
LINCOLN, NE 68507-2658


ARTHUR O'DEA
1072 HILLVIEW LANE
HERSHEY, PA 17033


ARTHUR REID
11969 S MACKINAC TRAIL
DAFTER, MI 49724

ARTHUR STUMPF
2803 PLUM RD
STARKVILLE, MS 39759


ARTHUR TREVALLEE
414 FORT SUTTER BLVD
FERNLEY, NV 89408-7110


ARTURO AGUILLON
69 HALL ROAD
STURBRIDGE, MA 01566


ARVIN L. THORNTON
988 SASSAFRAS RD
BIG SANDY, TX 75755-3878


ASHVIN BHATT
719 LAKESHORE DRIVE
PARSIPPANY, NJ 07054


ASSURANT EMPLOYEE BENEFITS
ASSURANT EMPLOYEE BENEFITS
2323 GRAND BOULEVARD
KANSAS CITY, MO 64108-2670


AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463


ATKINS INTELLECTUAL PROPERTY
113 CHERRY STREET #18483
SEATTLE, WA 98104-2818


AURA HUMANITATIS
2764 N GREEN VALLEY PKWY, #255
HENDERSON, NV 89014


AUSTIN BROEKER
6101 N HIGHWAY 94
PRTG DE SIOUX, MO 63373-1605


AUSTIN GROUPP
511 LINNHURST DRIVE
BOSSIER CITY, LA 71111

AUSTIN JOLIET
108 MORNINGTON CIRCLE
WOODSTOCK, GA 30188


BADEN SPRINKLE
20910 7TH PL.S
DES MOIENS, WA 98198


BALLY RIBBON MILLS
23 N. 7TH STREET
BALLY, PA 19503-1004


BANNER BANK
PO BOX 2181
WALLA WALLA, WA 99362-0181


BARBARA ADDINGTON
2116 TIBURON RD
CARROLLTON, TX 75006


BARBARA BARKER
2711 CHERRY LANE
PASADENA, TX 77502


BARBARA LUSADER
4169 BOLD MDWS
OAKLAND TWP, MI 48306-4701


BARBARA SINNING
32W841 ALBERT DRIVE
EAST DUNDEE, IL 60118


BARNEY LOUCKS IRREVOC TRUST
BARNEY LOUCKS TRUSTEE
320 SOUTH 30 STREET
MT VERNON, WA 98274


BARRY HIGGINS
PO BOX 148
LIBERTY, MS 39645-0148


BARRY OSKEY
33255 WOOD ST
LAKE ELSINORE, CA 92530-6187

BARRY SKLAR
5805 WEST HARMON AVE
SPACE 119
LAS VEGAS, NV 89103


BARRY WALUDA
6760 GREY WOLF COURT
COLORADO SPRINGS, CO 80919


BARRY WEAVER
10021 WORMAN DR
KING GEORGE, VA 22485-7552


BART DALMASSO
PO BOX 1762
SULTAN, WA 98294


BARTO MICHELL
4123 BROADMOOR DR
MONT BELVIEU, TX 77523


BELLA MILLER
10820 E US HWY 67
MERTZON, TEXAS 76941-0000


BEN DALKE
380 E. NORTH STREET
PO BOX 531
POWELL, WY 82435-0531


BEN DOOLIN
15302 197TH ST E
ORTING, WA 98360


BEN DRAGOS
1725 SANDPIPER DRIVE
YUBA CITY, CA 95993


BEN LOMBARDI
1935 FOUR MILE DR
KALISPELL, MT 59901-7113


BEN MORRIS
3411 FOLZ LANE
EVANSVILLE, IN 47720

BEN RUHRER
113 HAWTHORNE CT
ROCKAWAY, NJ 07866-2251


BEN WARD
10711 PIONEER DR
ANDERSON IS, WA 98303-8651


BENJAMIN COX
14509 KENT DRIVE
UPPER MARLBORO, MD 20772


BENJAMIN FOLEY
414 N 5TH ST
WILLIAMS, AZ 86046


BENJAMIN HARRIS
12008 PARKLAND CT
LOUISVILLE, KY 40243-2099


BENJAMIN LECHTANSKI
104 WHIPPORWILL AVE
TRAIL CREEK, IN 46360


BENJAMIN WILLIAMSON
405 S GEORGE ST
DECATUR, MI 49045-1216


BENJAMIN WORDEN
347 E 1325 N
CHESTERTON, IN 46304-9540


BENJAMIN ZIMMER
4329 133RD AVE NE.
SPICER, MN 56288


BENJAMIN ZINKE
25943 GLEN SUMMER DR
LOMA LINDA, CA 92354


BENNETT GAY
625 W HUMBOLDT ST SPC 71
BATTLE MTN, NV 89820-2621

BENNETT SCARBOROUGH
5688 EAST 52ND STREET
NEWAYGO, MI 49337


BERISLAV KOS
1517 BLAIR ST
HOUSTON, TX 77008


BERNADETTE SHONKA
3240 EAST 800 SOUTH
KNOX, IN 46534


BERNARD LOCATELLI
327 IROQUOIS STREET
LAURIUM, MI 49913


BERNARD PETTIE
8391 240TH ST
O BRIEN, FL 32071-3839


BETH MORELLI
AIR CONNECTION
1375 CENTRAL AVE
SANTA ROSA, CA 95401


BETTY KLINO
427 EL CAMINITO
LIVERMORE, CA 94550


BILL CORREIRA
PO BOX 176
TALKEETNA, AK 99676


BILL GALSTER
168 G BURDICK
GLOVERSVILLE, NY 12078


BILL KITELYNN
3625 PINEVIEW RD
MARYVILLE, TN 37803


BILL LEE
1471 EVANS AVE
SOUTH ST PAUL, MN 55075-1021

BILL RAMEY
109 POINT ROYAL DR
ROCKWALL, TX 75087-8714


BILL SHUSTER
2090 RIO VISTA DRIVE
FALLBROOK, CA 92028


BILL TANNER
1230 OAK GROVE RD
ALBERTVILLE, AL 35951-6128


BILL WEBB
176 W CHLOE RIDGE DR
PIKEVILLE, KY 41501-2167


BILL WHEELER
600 COBB ROAD
ATHOL, MA 01331


BILLY STRICKLAND
3479 LITTLE HORSETHIEF CYN RD
HESPERIA, CA 92345


BLAIN WALKER
614 SEA HEADRIG DR
CIBOLO, TX 78108-3565


BLAKE ENYART
452 LAUREL ROAD
GREENUP, KY 41144


BLAKE KINGSTON
1251 MCKINLEY AVE
POCATELLO, ID 83201-4309


BLAKE MCKINNON
CALL WHEN READY FOR PICKUP


BOB BENNER
C/O SHARON GRINDEL
6423 N ROBERSTON RD
MIDDLEVILLE, MI 49333

BOB BLACKWELL
16 A ST. AGNES RD.
GLEN BURNIE, MD 21060


BOB ECKHARDT
2948 SW STAFFORDSHIRE RD
TOPEKA, KS 66614-4381


BOB GAFFNEY
123 E GASKILL ST
ALLIANCE, OH 44601-1346


BOB HAYES
905 LIBERTY DRIVE
FAIRFIELD, IA 52556


BOB OAKES
38 BRINCKERHOFF AVE
FREEHOLD, NJ 07728-2015


BOB PEARCY
1423 MADISON AVE
NAMPA, ID 83687


BOB SCHREIBER
595 2ND STREET
CLAFLIN, KS 67525


BOB SIEMANN
3527 TIMBER CREEK LN
NAPERVILLE, IL 60565-3572


BOB WILMETH
45270 VISTA SANTA ROSA
INDIAN WELLS, CA 92210


BOBBY HALL
1297 WILDWOOD RD
N VERNON, IN 47265


BOBBY SHEPPERD
546 SONOMA CIR
FAYETTEVILLE, AR 72703-9797

BODEN BRIDGE
OR JOHNNY MCDANIEL
***CALL FOR PICKUP***


BOGDAN SVINTOZELSKY
31830 195TH AVE SE
KENT, WA 98042-9702


BOHLER-UDDEHOLM CORP
75 REMITTANCE DRIVE, SUITE 6904
CHICAGO, IL 94545


BOJANA FOSTER
***CALL FOR PICKUP***
302 BINGHAMPTON ST W
RANIER, WA 98576


BONJET INTERNATIONAL LIMITED
RM 1201A, 12/F, TOWER B
14 SCIENCE MUSEUM ROAD
TST EAST, KIN
HONG KONG


BONJET INTERNATIONAL LTD
RM 1201A, 12/F, TOWER B
14 SCIENCE MUSIUM ROAD
TST EAST, KIN
HONG KONG


BONNIE GUERIN
4 CHIPPEWA COURT
HOLMDEL, NJ 07733


BOREK MINARIK
2537 NE 56TH AVE APT 1
PORTLAND, OR 97213


BORISHKA CROTEAU
20 MELROSE AVE APT 1
OTTOWA, ONTARIO K1Y1T9


BRAD CLARK
16739 BIRCH STREET
STILWELL, KS 66085

BRAD EWING
21907 SE 289TH ST
BLACK DIAMOND, WA 98010-1258


BRAD GOODWIN
718 GRIFFIN AVE
#906
ENUMCLAW, WA


BRAD HOLYBEE
10106 62ND TER
SEMINOLE, FL 33772-6934


BRAD JOSLIN


BRAD SNODGRASS
870 N ASPEN CT
CANBY, OR 97013


BRADFORD REYNOLDS
6 MORIN DR
EASTHAMPTON, MA 01027-2622


BRADLEY GUNDERSON
14512 271ST CT NE
DUVALL, WA 98019


BRADLEY KIENLEN
6688 ENGLISH TURN
ZACHARY, LA 70791-7626


BRADLEY OETMAN
7109 DAVID LANE
COLLEYVILLE, TX 76034


BRADLEY PARIS
10120 GOLFSIDE DR
GRAND BLANC, MI 48439


BRADLEY PEABODY
PO BOX 76
BARRINGTON, NH 03825-0076

BRADLEY PLOWMAN
717 MALLARD DRIVE
APOLLO, PA 15613


BRADLEY STEVEN COHAN
C/O ANTHONY MICHAEL GLASSMAN
360 N BEDFORD DR
BEVERLY HILLS, CA 90210


BRAIN RICKERBY
662 W 78TH ST
TULSA, OK 74132-2620


BRANDAN MATHUS
211 WEST GARFIELD
BARTONVILLE, IL 61607


BRANDAN SMITH
13 MUNGER STREET
BERGEN, NY 14416


BRANDON JONES
3055 HEATHERWOOD ROAD
TWIN FALLS, ID 83301


BRANDON MCGAFFEY
31 PONTE LOREN
LAKE ELSINORE, CA 92532-0235


BRANDON MUEHLEIS
N 19768 ABEL LANE
ETTRICK, WI 54627


BRANDON SENE
OR JESSICA SENE
***CALL FOR PICKUP***


BRENDA FOSTER
1108 EAST SIMPSON
MCPHERSON, KS 67460


BRENDA OVERMAN
1505 S 4465 ROAD
WELCH, OK 74369

BRENT BAKER
1066 SE ROUNDELAY STREET
HILLSBORO, OR 97123


BRENT BENISH
9556 CAPRICORN WAY
SAN DIEGO, CA 92126-5539


BRENT EGAN
104 LEGENDS WAY
SIMPSONVILLE, SC 29681-4010


BRENT HADFIELD
2100 W PINE GLEN CT
ATHOL, ID 83801-9364


BRENT RABER
44 PUTNAM AVE
WEST JEFFERSON, OH 43162


BRENT WILKINSON
12284 W MISSISSIPPI AVE
LAKEWOOD, CO 80228-3639


BRET PARKER
N74W24595 STONEWOOD CT
SUSSEX, WI 53089-9503


BRETT GILLIS
14407 4TH AVE W
LYNNWOOD, WA 98087


BRETT MORRISON
1524 45TH ST E, SUITE 102
SUMNER, WA 98390


BRIAN BEDORE
616 SADDLE RIDGE TRL
WEATHERFORD, TX 76087-2140


BRIAN BENEDICT
PO BOX 474
OLD FORT, NC 28762

BRIAN BERGLOF
9643 HARROW AVE SOUTH
COTTAGE GROVE, MN 55016


BRIAN COOK
2573 CRESCENT RD
NAVARRE, FL 32566-8705


BRIAN DRUST
280 LAKEVIEW DR
MOUNTAIN TOP, PA 18707-9213


BRIAN DUIMOVICH
4813 CORBINA WAY
OXNARD, CA 93035-2810


BRIAN ENGELLAND
594 REGENT PL NE
WASHINGTON, DC 20017-2600


BRIAN HIGGINS
W 13862 BOGH DRIVE
WISCONSIN DELLS, WI 53965


BRIAN HOFFMAN
115 FOREST HOLLOW DRIVE
ARGYLE, TX 76226


BRIAN HUCKABY
9747 EAGLE RD
DAVISBURG, MI 48350


BRIAN HULL
17827 ORIOLE COURT
PENN VALLEY, CA 95946


BRIAN JONES
63348 W FISH LAKE RD
STURGIS, MI 49091-9642


BRIAN MCCORMICK
3131 THORNWOOD AVE
GLENVIEW, IL 60026

BRIAN MEHLBRECH
10669 MOHAVE CT
MORENO VALLEY, CA 92557-3813


BRIAN MINNICH
20006 AUDREY LN
PRUNEDALE, CA 93907-8405


BRIAN MORRISON
PO BOX 1492
HUNTINGTON BEACH, CA 92647


BRIAN PALMER
920 E HAZELDELL AVE
NEW CASTLE, DE 19720-6126


BRIAN PORTER
604 N DU PAGE AVE
ADDISON, IL 60101-1920


BRIAN REHO
9069 SW 35TH AVE
PORTLAND, OR 97219-5301


BRIAN REUTNER
5127 STONERIDGE WAY
CASPER, WY 82601-6924


BRIAN ROBERTS
7260 EAST RACERS WAY
PRESCOTT VALLEY, AZ 86315


BRIAN SCHLUND
604 SUNTIDE DR
SAINT LOUIS, MO 63125-4058


BRIAN SCOTT
19448 E COLORADO DR
AURORA, CO 80017-5518


BRIAN SPENCER
3123 115TH AVE NW
GIG HARBOR, WA 98335

BRIAN SUNDMAN
703 SPRINGDALE RD
STATESVILLE, NC 28677


BRIAN THILL
275 NW OUTLOOK VISTA DR
BEND, OR 97703-5473


BRIAN TYRRELL
48578 251ST STREET
GARRETSON, SD 57030


BRIAN WHEATER
PO BOX 161
CEDAREDGE, CO 81413


BRICEN LAWSON
OR ADRIAN ALLEN
6801 PRITCHARD PL
NEW ORLEANS, LA 70125


BRITTON CARTER
13820 RAVENSWOOD DRIVE
CHOCTAW, OK 73020


BRONISLAW BEDNARZ
832 ROYAL YORK RD
ETOBICOKE, ON M8Y 2T9


BROOKE ASHJIAN
4237 W. SWIFT
FRESNO, CA 93722


BROOKE DUNN
1360 ENCHANTED RIVER DR
HENDERSON, NV 89012


BROOKS WILLIAMS
914 MANITOU BLVD
COLORADO SPRINGS, CO 80904


BRUCE BERRY
OR RON BERRY
CALL FOR PICKUP

BRUCE COLOSIMO
2901 E CASA HERMOSA
KINGMAN, AZ 86409-1557


BRUCE EASTON
16617 CLARKES GAP RD
PAEONIAN SPRINGS, VA 20129


BRUCE ELLIS
4110 57TH STREET COUT E
TACOMA, WA 98443


BRUCE HERMONAT
DO NOT USE
USE 121035
834 31ST ST NW
ROANOKE, VA 24017


BRUCE JOHNSON
537 WILLOW WAY
WINTER SPGS, FL 32708-2928


BRUCE MCINTOSH
274 LISA CIR
WHITE LAKE, MI 48386-3449


BRUCE MUELLER
18305 SE NEWPORT WAY
APT P-302
ISSAQUAH, WA 98027


BRUCE PRINZ
4009 64TH AVE E
FIFE, WA 98424-2384


BRUCE RHODES
5516 BROADVIEW AVENUE NE
TACOMA, WA 98422


BRUCE RIGAUD
454 OTTER WAY
SEDALIA, CO 80135-8483

BRUCE STERN
1805 QUAIL RUN
EL DORADO, KS 67042-4901


BRUCE THOMAS
612 GOLD COVE DRIVE
DAHLONEGA, GA 30533


BRYAN DE VERNEUIL-SMITH
C/O CASSUBHAI LAW PLLC
701 FIFTH AVE STE 4200
SEATTLE, WA 98104-5119


BRYAN GOUKER
231 CRESS CREEK TRAIL
POPLAR GROVE, IL 61065


BRYAN SCHAUF
7219 188TH AVE E
BONNEY LAKE, WA 98391-8525


BRYAN SHEPPARD
312 BECKET AVE
FAIRDALE, KY 40118


BRYAN SMATHERS
332 REIDER AVE
LONGWOOD, FL 32750


BRYAN STEADMAN
2454 WEST TAYLOR ROAD
FAR WEST, UT 84404


BRYAN VARNON
P.O.BOX 242
COLUMBUS, TX 78934


BRYANT DOCKENS
STE 5 - 224
4001 SUMMITVIEW AVE
YAKIMA, WA 98908-2945


BRYON SMITH
PO BOX 3252
SALEM, OR 97302

BUD JAMESON
12 POST OAK LOOP
SHERWOOD, AR 72120-3700


BUDDY WILSON
700 HINER ROAD
WEATHERFORD, TX 76087


BURD MCCOY
2000 EAST 54TH STREET NORTH
SOUIX FALLS, SD 57104


BURL MANSBERGER
343 WOODBRIDGE LANE
JERICHO, NY 11753


BURNISE PERRY JR.
1646 ROAD G
EMPORIA, KS 66801-7702


BYRON ASHBY
414 COTTONWOOD CIRCLE
MONROE, NC 28110


C FRAIOLI
1595 COOLIDGE AVE
PASADENA, CA 91104-2010


C WA
PO BOX 2007
ROCKVILLE, MD 20847-2007


CALEB SIMMONS
PO BOX 520462
BIG LAKE, AK 99652


CALEB STONE
2817 GARDEN HIGHWAY
SACRAMENTO, CA 95833


CALVIN YEARIAN
280 SANDERSON ROAD
CHEHALIS, WA 98532

CAMERON COOKSEY
38861 ROGERS LN PO BOX 403
DEXTER, OR 97431


CAMILLA NEFF
16245 SE 7TH ST
BELLEVUE, WA 98008


CANDACE HARDY
PO BOX 985
BOWMAN, ND 58623


CANDACE ROUSH
8201 DOE RUN LN
SHOALS, IN 47581-7288


CANDY BARR
30 RD 4277
PO BOX 6550
NAVAJO DAM, NM 87419-0550


CAPITAL ONE  - 4014
PO BOX 60599
CITY OF INDUSTRY, CA 91716-0599


CAPITAL ONE - 0040
PO BOX 60599
CITY OF INDUSTRY, CA 91716-0599


CAPITAL ONE - 8649
PO BOX 60599
CITY OF INDUSTRY, CA 91716-0599


CAPT JOHN GEORGE
4879 N HIGHLAND PARK DR
HERNANDO, FL 34442-2693


CARL BANASZEWSKI
905 SHELLEY RD
TOWSON, MD 21286-2931


CARL COLLETT
ASHLEY TRADING POST
236 E MAIN ST
VERNAL, UT 84078-2606

CARL DALSKY
OR LAURA DALSKY
7172 SHEFFIELD CT NE
BREMERTON, WA 98311


CARL FOISY
1321 MAEBLE LAKE RD
LUMBY, BC V0E-2G5


CARL MATTS
3602 E. INDIANAPOLIS AVE.
FRESNO, CA 93726


CARL PETERSON
8047 55TH ST SE
MONTPELIER, ND 58472


CARLA BALL
5387 SERENA CIRCLE
WEST VALLEY CITY, UT 84120


CARLAN MCDANIEL
1740 W BROADWAY ST
IDAHO FALLS, ID 83402-3046


CARLO FIORENTINI
123 WASHINGTON RD
PRINCETON, NJ 08540-6405


CARLOS MONZON
4900 N. LAWNDALE AVE
#1
CHICAGO, IL 60625


CAROL BERNARD
RR 2 BOX 71A
DAHLGREN, IL 62828


CAROL CHAFFER
2324 SW TAYLER
MCMINNVILLE, OR 97128


CAROL WELLS
14609 PEONY LN
PAONIA, CO 81428-4113

CAROLYN MARQUAND
PO BOX 13064
MESA, AZ 85216


CARROLL PACE
526 IRON MOUNTAIN ROAD
MOUNTAIN VIEW, AR 72560-8067


CARSTENS & CAHOON, LLP
PO BOX 802334
DALLAS, TX 75380


CARTER QUILLEN
2741 HWY 91
ELIZABETHTON, TN 37643


CASEY ASCHIM
7007 NE MINERAL SPRINGS RD
CARLTON, OR 97111-9529


CASEY MACHULA
1960 N METEOR DR
FLAGSTAFF, AZ 86001-1172


CATHERINE FAW
PO BOX 1101
LAMPASAS, TX 76550


CATHRYN MALLORY
1111 EAST JOHN STREET
#4
SEATTLE, WA 98102


CECIL KEITH
3000 S. PALM
SLIDELL, LA 70458


CECILE BLAKE
5117 CARNOUSTIE TRAIL
ARLINGTON, TX 76001


CELESTE MOZENA
24021 MADACA LANE #103
PORT CHARLOTTE, FL 33954

CENTRAL LYON CO FIRE DISTRICT
231 CORRAL DIRVE
DAYTON, NV 89403


CESAR RANGEL
340 SE 2ND AVE
APT D4
DEERFIELD BEACH, FL 33441


CHAD COMER
819 ROAD 3000
AZTEC, NM 87410-9512


CHAD LUNDBERG
401 E CHIPPEWA ST
DWIGHT, IL 60420-1411


CHAD OR MARISSA LINTON
PO BOX 352
PRATHER, CA 93651-0352


CHAD ROBERG
538 MARINA DR
SUPERIOR, WI 54880-3200


CHAD WOOD
1249 NW 38TH PL
CAPE CORAL, FL 33993


CHADE SPACKMAN
1146 ARTIC WILLOW DRIVE
REXBURG, ID 83440


CHAIR 10 MARKETING, INC.
2303 W. COMMODORE WAY #305
SEATTLE, WA 98199


CHANTANA LIM
4821 71ST AVE COURT WEST
UNIVERSITY PLACE, WA 98467


CHARLES ALBANY
2726 MOWER STREET
PHILADELPHIA, PA 19152

CHARLES AMBOY
4689 WOODCRAFT ROAD
OKEMOS, MI 48864


CHARLES BILER
486 RICH HILL ROAD
CONNELLSVILLE, PA 15425


CHARLES CHADDERTON
120 CUNNINGHAM RD.
KELSO, WA 98626


CHARLES CHASE
360 CHESTNUT STREET
WARRIOR RUN, PA 18706


CHARLES COOMBES
801 PEBBLE BEACH DRIVE
BOULDER CITY, NV 89005


CHARLES DANIELS
9626 17TH BAY STREET
NORFOLK, VA 23518


CHARLES DANNER
1344 BENDERS FERRY RD
MT JULIET, TN 37122


CHARLES DAVIDSON
413 OLD UNION RD
CHURCHILL, TN 37642


CHARLES DELOZIER
1115 HIGHLAND AVENUE
FORT THOMAS, KY 41075


CHARLES DICKENS
1373 RIDGE COMMONS BLVD
HANOVER, MD 21076-1140


CHARLES GARTMAN
P.O. BOX 68
1505 MORGANTOWN ROAD
FOXWORTH, MS 39483

CHARLES GENTRY
1300 REEDSVILLE RD NW
FLOYD, VA 24091-3078


CHARLES LEIMBACH
58863 YEATTER RD
COLON, MI 49040-9739


CHARLES LONG
948 DESCENDANT DR
FOUNTAIN, CO 80817-4696


CHARLES MANFREDI
199 HIGHWOOD RD
OAKHURST, NJ 07755-1415


CHARLES MARSHALL
4915 NW 58TH AVE
CORAL SPRINGS, FL 33067


CHARLES MARTZ
1332 PINE RIDGE ROAD
MONTGOMERY, AL 36109


CHARLES OLSON
STE 11
1 WORMANS MILL CT
FREDERICK, MD 21701-3022


CHARLES PETTY
120 RIDGE WAY RD
GILLETTE, WY 82716-9217


CHARLES REDFIELD
OR STEVE REDFIELD
CALL FOR PICKUP


CHARLES SHATZER
8621 SE173RD WISTERIA ST
THE VILLAGES, FL 32162


CHARLES STODDEN
1378 CR 700E
TRILLA, IL 62469

CHARLES STOKES
580 OLD SUDLOW LAKE RD
NORTH AUGUSTA, SC 29841-8792


CHARLES ULRICH
2400 W PROSPECT AVE
APPLETON, WI 54914


CHARLES WANGENSTEEN
C/O FIRST NATIONAL BANK
PO BOX 102
CHISHOLM, MN 55719


CHARLES WUMMEL
1480 ODELL SCHOOL RD
CONCORD, NC 28027-9799


CHASE GUFFEY
2650 NEENA DRIVE
SOUTHSIDE, AL 35907


CHAU CHAN
6737 185TH ST
FRESH MEADOWS, NY 11365-3511


CHEMITE, INC
07 COUNTY RD 60
WAVERLY, NY 14892


CHENGYA LIU
11721 BEVERLY DR
WHITTIER, CA 90601-2605


CHERYL & RUSSELL BOND
PO BOX 679
LEAKEY, TX 78873


CHERYL COSTELLA
PO BOX 865
THAYNE, WY 83127


CHRIS BATCHMAN
122 N MAIN ST
ELLINWOOD, KS 67526-1640

CHRIS BOBELL
221 CHURCH CAMP RD
MAKANDA, IL 62958-2037


CHRIS BUCKNER
WA


CHRIS CARTER
986 DEEP WATER DR
SPRING BRANCH, TX 78070


CHRIS CATES
146 OAK LANDING CT
DOUGLASVILLE, GA 30134


CHRIS CLOUTIER
12304 26TH ST. N.E.
LAKE STEVENS, WA 98258


CHRIS CORDES
PO BOX 236
ORTING, WA 98360


CHRIS CZEINER
505 W MORLATTON RD
DOUGLASSVILLE, PA 19518-8773


CHRIS DILLON
218 ALNUS WAY
BREMERTON, WA 98310-2284


CHRIS LANTER
P.O. BOX 1115
FOREST GROVE, OR 97116


CHRIS M. SMITH
6346 EIGHT MILE ROAD
FREELAND, MI 48623


CHRIS MARTINDALE
2614 TAMIAMI TRAIL NORTH
PMB 713
NAPLES, FL 34103

CHRIS PATTON
3167 EASTON PL
COLUMBUS, OH 43221-2311


CHRIS RICH
2870 GALE RD
WAYZATA, MN 55391


CHRIS SACHS
5023 CTY RD 31
MORRISBURG, ON K0C1X0


CHRIS STEVENS
17150 NW LONEROCK LANE
BEAVERTON, OR 97006


CHRIS TRIVELAS
PO BOX 725
NORTH BEND, WA 98045


CHRISTEN FASSETT
1486 CLOUD DRIVE NE
MINNEAPOLIS, MN 55449


CHRISTIAN ESKELUND
13218 DAMRON PLACE
JACKSONVILLE, FL 32225


CHRISTIAN RODIG
6490 PEMBA DR
SAN JOSE, CA 95119-1527


CHRISTINE SYLVESTER
5603 MALLARD GROVE ROAD
CHARLOTTE, NC 28269


CHRISTOPHER / EMILY SEYFERT
6553 PRAIRIE RD
RIDGEWAY, WI 53582


CHRISTOPHER ANG
680 VAQUEROS AVE
SUNNYVALE, CA 94085

```
CHRISTOPHER ANTLITZ
14 BOURN AVE
HAMPTON, NH 03842


CHRISTOPHER BISCHOFF
22399 ALFALFA MARKET ROAD
BEND, OR 97701


CHRISTOPHER CASTIGLIA-MARELLI
1009C 22ND STREET NE
HICKORY, NC 28601


CHRISTOPHER DUCIC
8821 FORUM WAY
FT WORTH, TX 76140


CHRISTOPHER HEWITT
1124 BRANDY STATION
RICHARDSON, TX 75080


CHRISTOPHER KALLOP
121 WOODYCREST DR.
FARMINGVILLE NY, NY 11738


CHRISTOPHER MARANO
33300 310TH PL
AITKIN, MN 56431


CHRISTOPHER PRUSINSKI
PO BOX 1259
SOUTH DENNIS, MA 02660-1259


CHRISTOPHER SANTORO
11455 EAST 111TH AVE
HENDERSON, CO 80640


CHRISTOPHER SIMS
10524 AMITY ST
LORTON, VA 22079-3517


CHRISTOPHER TEMPORELLI
36700 DINA COURT
FARMINGTON HILLS, MI 48335
```

CHRISTOPHER WACKROW
28 MIDDLE ST
WOBURN, MA 01801-2534


CHRISTY MARTINEZ
2103 PAYTON CIR
COLORADO SPGS, CO 80915-1330


CHUCK DARSTEIN
1907 HANLEY DR
LAKE VIEW, NY 14085-9704


CHUCK SMEAD
9390 PYRITE CIR
9390 PYRITE CIR
MOSCA, CO 81146-9747


CHUCK SOVERNS
6609 LADOGA LN
NEW MARKET, MD 21774-6801


CINDY SORENSON
30502 ROAD 20 S
KREMLIN, MT 59532-8718


CINTAS CORPORATION #623
P.O. BOX 650838
DALLAS, TX 75265-0838


CINTAS CORPORATION LOC.461
631 VALLEY AVE NW
PUYALLUP, WA 98371


CJ TUCKER
27090 HWY 12
NACHES, WA 98937


CLARENCE ELLSWORTH
35107 30TH AVES S.
FEDERAL WAY, WA 98003


CLARK BEAM
29 BEECHBOARD LANE
CARTHAGE, TN 37030

CLARK CALLEAR
54 BLACK ROCK DR
AHSAHKA, ID 83520-5021


CLAUDE SNEAD
3303 CRANE FERRY ROAD
AUGUSTA, GA 30907


CLAVEL TRACES
10614 57TH DRIVE NE
MARYSVILLE, WA 98270


CLIFF BRADSHAW
2322 WINTERGREEN CT
LODI, CA 95242


CLIFF SCOTT
129 EUROPA STREET
ENCINITAS, CA 92024


CLIFFORD BURDEAUX
670 SHEPPARD WAY
THE VILLAGES, FL 32162-8706


CLIFFORD ELLIOTT
3 PANAMINT DR
RENO, NV 89506


CLIFFORD FELKINS
5 TUSCAN VILLA CIRCLE
LUBBOCK, TX 79423


CLINT ALBRECHT
PO BOX 349
PANGUITCH, UT 84759


CLINT FERRELL
12805 NE 102ND PL
KIRKLAND, WA 98033-5248


CLINT KINGSTON
11755 SOUTH ROBIN RD
MCCAMMON, ID 83250

CLYDE BAYNE
P.O. BOX 161
NEWCASTLE, WY 82701


CLYDE WAGGONER
2709 WHITE PINES COURT
MONROE, NC 28112


CME INVESTMENTS LLC
633 PROVO ROAD
MORGANTOWN, KY 42261


CODY BALLENGER
PO BOX 556
HENDERSON, TX 75653


COHEN ASSET MANAGEMENT, INC.
C/O ANTHONY MICHAEL GLASSMAN
360 N BEDFORD DR
BEVERLY HILLS, CA 90210


COIN CREATIONS LLC
17818 S MAIN ST.
GARDENA, CA 90248


COINKIDINC
4384 CAMEO LANE
CASTLE ROCK, CO 80104


COINSAFE
729 N. MAIN STREET
ORANGE, CA 92868


COLBY SCHWINDT
1140 NW LESTER AVE
CORVALIS, OR 97330


COLLEEN GIBSON
OR DON GIBSON
3900 S 340TH STREET
AUBURN, WA 98001


COLLEEN RADTKE
W13853 COUNTY ROAD CC
COLOMA, WI 54930-9017

COLONIAL LIFE
PROCESSING CENTER
PO BOX 1365
COLUMBIA, SC 29202-1365

COLUMBIA BASIN EXTERIORS
24255 104TH AVE SE
KENT, WA 98030

COLUMBIA BUTTON &
NAILHEAD CORP.
306-316 STAGG STREET
BROOKLYN, NY 11206

CONNER CHESS
4626 85TH PLACE NE
MARYSVILLE, WA 98270

CONRAD FORNIA
7118 NE FAIRWAY AVE
VANCOUVER, WA 98662-3645

CONRAD FRONTERRE
1847 62ND STREET
BROOKLYN, NY 11204

CONSTANTIN POLYAKOVA
CALL FOR PICKUP

CONSTANTINE STRATIGAKIS
1904 S. COURTLAND
PARK RIDGE, IL 60068

CONTINENTAL AWARDS & TROPHIES
7920 STAGE HILLS BLVD
BARTLETT, TN 38133

CORDELL HULL
1383 S 1600 E
PRESTON, ID 83263-5487

CORY WEBB
6515 BECKWITH RD
MODESTO, CA 95358-8924

CRAFT INC.
1929 COUNTRY STREET
PO BOX 3049
SOUTH ATTLEBORO, MA 02703-0912


CRAIG ALDER
6210 FIELDALE DR
ELK GROVE, CA 95758-6319


CRAIG BAKKE
10343 ARCHER STREET
BUCKLIN, MO 64631


CRAIG DAVIS
316 S WETHERLY DR
BEVERLY HILLS, CA 90211-3518


CRAIG HURST
CALL FOR PICKUP


CRAIG NEFF
214 SOUTH WATER STREET
DARBY, MT 59829


CRAIG OLSON
1316 SE 5TH AVE
CRYSTAL RIVER, FL 34429-4932


CRAIG REISDORF
1714 REISELL RD
BLUE MOUNDS, WI 53517-9419


CRAIG STEINER
10458 STATE ROUTE 701
KENTON, OHIO 43326-0000


CRAIG WALTERS
3506 LEXINGTON COMMON
MISSOURI CITY, TX 77459


CRYSTAL SPRINGS WATER COMPANY
PO BOX 660579
DALLAS, TX 75266-0579

CURT FRAZIER
35 DAYTONA LN
FAIR GROVE, MO 65648-8659


CURT REDINGER
5824 DIXIE HWY
WATERFORD, MI 48329


CURTIS ALDERSON
RR 2 BOX 203
RAMSEY, IL 62080


CURTIS FRAME
755 PACIFIC ST APT 2
MORRO BAY, CA 93442-2379


CURTIS GREENE
355 ARCHER STREET
FREEPORT, NY 11520


CURTIS KAUFMANN
6844 LAWNWOOD DR
FORT WAYNE, IN 46815-5530


CURTIS PETRONE
2614 AVERY CT
SEABROOK, TX 77586


CURTIS STREYLE
10 SABLE DR
LEDYARD, CT 06339-1666


CURTIS WRIGGLE
3009 OAKDALE DR
MONROE, NC 28110


CURTIS YAPCHAI
2180 LOST OAK COURT
GRAND BLANC, MI 48439


CYNTHIA FREI
875 BRISTOL COURT
DIXON, CA 95620

CYNTHIA MEEKS
11 DUN ROAMIN CT.
BLYTHEWOOD, SC 29016


D BODENE
PO BOX 157
TESUQUE, NM 87574


DAINIS BALTMANIS
800 COPPER RD. UNIT 371
PO BOX 3220
FRISCO, CO 80443-3220


DALE DAIGH
PO BOX 6901 JBER
ANCHORAGE, AK 99506


DALE DEMARR
5883 CROSSWINDS DRIVE
UNIT 12
MUSKEGON, MI 49444


DALE DEMING
3434 DUX AVE
ELKO, NV 89801


DALE FISHER
565 SCHUYLKILL MOUNTAIN RD
SCHUYKL HAVN, PA 17972-8939


DALE GALAROWICZ
PO BOX 1753
CANON CITY, CO 81215


DALE GALLES
220 WEST MAIN
CHEROKEE, IA 51012


DALE GARRETT
508 MONTICELLO CT
GARLAND, TX 75043-2327


DALE JONES
13652 BARNETT WAY
GARDEN GROVE, CA 92843

DALE SAGE
206 N WHATLEY RD
WHITE OAK, TX 75693-3602


DALE SLANE
160 E RIDGE CREEK LANE
SHELTON, WA 98584


DALE WEBSTER
10805 N MAIN ST STE B
ARCHDALE, NC 27263-2882


DALE WHITE
7488 RIVER COUNTRY DRIVE
WEEKI WACHEE, FL 03460


DALLAS CAMPBELL
3344 HWY 101 E
PORT ANGELES, WA 98362


DALLAS FOREMAN
6050 S. SIERRA MADRE DR.
HEREFORD, AZ 85615


DAMIAN SULLIVAN
1265 POSEIDON CT
ST PETERS, MO 63376


DAMIEN SANCHEZ
16332 HAMPTON ROAD
HAMILTON, VA 20158


DAMIEN SAPUTO
28 HARBOR ROAD
SOUND BEACH, NY 11789


DAMON CARDONE
630 N 800 W
CEDAR CITY, UT 84721-4086


DAMON CLINCH
2818 SE TALTON AVE
VANCOUVER, WA 98683-6630

```
DAN COPE
3651 CTY ROAD 1900
INDEPENDENCE, KS 67301


DAN HERRING
928 LAGUNA DRIVE
MOSES LAKE, WA 98837


DAN HOPPIE
5108 WINTERWOOD DR
LEAGUE CITY, TX 77573-3196


DAN JENSEN
9586 FOX DEN DRIVE
LITTLETON, CO 80125


DAN LITTLETON
35692 ROAD 180
VISALIA, CA 93292


DAN MACHUT
1872 FIR TREE CT
HEMET, CA 92545-8102


DAN MCCAMMON
116 GOLD DUST RD
CASCADE, ID 83611-5215


DAN METTNER
126 BRUCE LANE
WATERLOO, IA 50701


DAN MINSTERMAN
135 CARRICK AVENUE
PITTSBURGH, PA 15210


DAN MOREILLON
113 MATS VIEW TERRACE
PORT LUDLOW, WA 98365


DAN OR VICKI KESSLER
8201 FAWN BROOK CT
LAS VEGAS, NV 89149
```

DAN SCRUGGS
13912 KOPANY AVE
SYLMAR, CA 91342-1749


DAN SIMPSON
2746 LAYTON STREET RD
LYONS, NY 14489-9013


DAN STEEN
PO BOX 3
RAVENNA, TX 75476


DAN STRAIT
2104 KITCHEN DRIVE
ANDERSON, IN 46017


DAN WOOD
16400 HADSALL ROAD
PARKER, KS 66072


DANA POWERS
7 ANTELOPE RUN
SILVER CITY, NM 88061-8687


DANIEL ANDREASEN
2352 LINCOLN STREET
BLAIR, NE 68008


DANIEL BAKER
10124 42ND AVE. S.
BOYNTON BEACH, FL 33436


DANIEL BOOS
225 EAST PEARL AVE. APT.7
PO BOX 2364
JACKSON, WY 83001-2364


DANIEL BOWER
22664 BILL WALKER ROAD
ATHENS, AL 35613


DANIEL BRUCE
7775 AC SMITH RD
CUMMING, GA 30028

DANIEL BUCKINGHAM
100 JUBB MEADOWS LN
OAKLAND, MD 21550-7514


DANIEL C. HENDERSON
PO BOX 3218
SARATOGA SPRINGS, NY 12866


DANIEL CALL
SCU - 2810
500 EL CAMINO REAL
SANTA CLARA, CA 95053-2810


DANIEL CROSSMAN
2166 PLANK ROAD
VERGENNS, VT 05491


DANIEL EDDINGS
1381 UNION CENTER HWY
ENDICOTT, NY 13760


DANIEL FIX
11801 FIRTH ROAD
FIRTH, NE 68358


DANIEL FRETTINGER
790 SLEEPY HOLLOW LN
VALLEY VIEW, TX 76272-7770


DANIEL GARCIA
56-14 62ND AVE
MASPETH, NY 11378


DANIEL GILLIGAN
173 MAYFIELD DR
BOLINGBROOK, IL 60440


DANIEL HENNESSEY
PO BOX 9220
DENVER, CO 80209


DANIEL HENRY
1734 WEBER AVE
CHESAPEAKE, VA 23320-2242

DANIEL J. MILLER
15 W 345 LEXINGTON STREET
ELMHURST, IL 60126


DANIEL KNAPP
111 BELLE ISLE AVE
BELLEAIR BCH, FL 33786-3652


DANIEL LANN
319 SIMS ROAD
BLACKSBURG, SC 29702


DANIEL MACHADO
129 BEEBE ST
LACEYS SPRING, AL 35754-3325


DANIEL MAYBEN
680 STABLEWAY RD
PIKE ROAD, AL 36064-2755


DANIEL MILLER
8153 MORROW CR 46
GALION, OH 44833


DANIEL OR LINDA DUNBAR
26261 DOUGLASS AVE
MURRIETTA, CA 92562


DANIEL POLICELLI
1201 CARA CT
BANGOR, PA 18013-6145


DANIEL PRESTENG
2651 REBEIRO AVE
SANTA CLARA, CA 95051-6210


DANIEL PRZEWLOCKI
9626 S LIBERTY MEADOWS DRIVE
SUMMERVILLE, SC 29485


DANIEL SAUDER
1661 NORTH 7TH STREET
LEBANON, PA 17046

DANIEL SLOANE
11690 ROAD 4 NE
MOSES LAKE, WA 98837-9443

DANIEL SPETLAND
108 POOL RD
NORTH HAVEN, CT 06473-1815

DANIEL SQUIRE
10396 YORKSTONE DR
BONITA SPGS, FL 34135-5093

DANIEL SUTTLE
PO BOX 4185
CLARKSBURG, WV 26302

DANIEL TAGGART
5836 ASHCROFT AVE.
EDINA, MN 55424

DANIEL W SMITH
4022 W SEVERN CIR
SOUTH JORDAN, UT 84009-9610

DANIEL YOCHUM
241 SCHULTZ RD
PASCO, WA 99301-8742

DANIELLE EISENMANN
258 N 2ND STREET
DECATUR, IN 46733

DANNY RESECK
36807 198TH AVE SE
AUBURN, WA 98092

DANNY UTTERBACK
2301 BROOKWOOD DR
DOTHAN, AL 36301-5912

DANTE SALAZAR
P.O. BOX 2817
DENVER, CO 80201

DARCY JORDAN
***CALL FOR PICKUP***


DARIN BERTOLINI
1530 WEST GOLD BAR ROAD
WASILLA, AK 99654


DARIN CUNHA
17896 MOUNTAIN SPRINGS AVENUE
NAMPA, ID 83687


DARIUS PAZEMIS
5224 STRAWBERRY LANE
WILLOUGHBY, OH 44094


DARLENE DUFFIELD
3268 W EASTON ROAD
BURBANK, OH 44214


DARLENE HAWLEY
430 S MCCORMICK ST
PRESCOTT, AZ 86303-4128


DARLENE PARADISE
8430 EAST OAKWOOD LANE
MORGANTOWN, IN 46160


DARLENE TENTINGER
68848 FIRST STREET
EDWARDSBURG, MI 49112


DARLO BEAZLEY
1004 W 2ND STREET
GRAND ISLAND, NE 68801


DARLY FREED
1251 HARRISON ST
AUBURN, KS 66402-9330


DARREL TRACY II
2522 NE LINCOLN RD
POULSBO, WA 98370

DARRELL HARRISON
1100 BLACKBURN AVE
BAY MINETTE, AL 36507-3918


DARRELL PETERSON
148 SKYHAWK DRIVE
TOLEDO, WA 98591


DARRELL SMITH
2455 EAST 3750 NORTH
LAYTON, UT 84040


DARREN BLETSO
3259 CORAL RIDGE RD
BROOKS, KY 40109


DARREN LAWRENCE
1736 S FAIRVIEW DR
TACOMA, WA 98465-1315


DARREN REILLY
420 S ELMER AVE
SAYRE, PA 18840-2408


DARREN SANBORN
11 CUSHING ST
SALISBURY, MA 01952


DARREN YOKERS
9626 S 206TH PL
KENT, WA 98031


DARRON WASHINGTON
135 HEUSEL DR
BASTROP, LA 71220-3961


DARRYL MCKENZIE
3646 WHISPERING WOODS TERRACE
BALDWINSVILLE, NY 13027


DARRYL THOMAS
260 WEST MAIN STREET
MOORESTOWN, NJ 08057

DARRYL WORLEY
14426 NORTH PRINCEVILLE JUBILEE RD
PRINCEVILLE, IL 61559


DARWIN RICHARDSON
55 PHILLIPS RD
SUDBURY, MA 01776-1271


DARYL FREED
1251 HARRISON ST
AUBURN, KS 66402


DATHERINE HAKEMAN
26416 SOUTH MANDERIN
QUEEN CREEK, AZ 85142


DAVE BOLLEN
15583 AUBURN RD
GRASS VALLEY, CA 95949-8701


DAVE DUPRE
3545 E PALMYRA AVE
ORANGE, CA 92869-3830


DAVE HURWITZ
18449 196TH AVE SE
RENTON, WA 98058-0315


DAVE MONNOT
2341 GRANT RD
EAST WENATCHEE, WA 98802


DAVE RINEHART
CALL FOR PICKUP


DAVE STOVER
17980 PEERLESS LOOP
NEHALIM, OR 97131


DAVE WERNEK
3 WILD ORCHID WAY
PORT DEPOSIT, MD 21904-2301

DAVID A KELLER
397 LAMONT DRIVE
COGAN STATION, PA 17728


DAVID ACHORD
3329 LOWELL ST
SAN DIEGO, CA 92106-1712


DAVID BEANE
50W458 LASHER RD
BIG ROCK, IL. 60511-0000


DAVID BERGER
4440 ERIN DR
FLOYDS KNOBS, IN 47119-9341


DAVID BILODEAU
PO BOX 760
BELFAIR, WA 98528


DAVID BLACKWELL
8802 WOODLAND AVENUE
KANSAS CITY, MO 64131


DAVID BLACKWOOD
BLACKWOOD REAL ESTATE, INC.
10950 PIERSON DRIVE, SUITE 600
FREDERICKSBURG, VA 22408


DAVID BOYD
3717 SOUTH TAFT HILL ROAD LOT 169
FORT COLLINS, CO 80526


DAVID BRANDVOLD
7529 RANIER DR
EVERETT, WA 98203-6515


DAVID BRAUN
4112 N VAN MARTER RD
SPOKANE, WA 99206-4567


DAVID BROWER
301 2ND AVE NE  STE A
PUYALLUP, WA 98372-3011

DAVID BROWN
9476 JUNIPER WAY
ARVADA, CO 80007


DAVID CARLBERG
15 BLACKBERRY LANE
LOS LUNAS, NM 87031


DAVID CARTER
PO BOX 438
APPLE SPRINGS, TX 75926


DAVID CARVER
5787 HIGHLANDS HWY
MOUNTAIN REST, SC 29664-9656


DAVID CLARK
1583 S 1000 E
APT 2
CLEARFIELD, UT 84015


DAVID COLE
33090 EAST 211TH STREET SOUTH
COWETA, OK 74429


DAVID COOK
12749 HAGLER COALING RD
COTTONDALE, AL 35453


DAVID CRAIG
185 BRISTLECONE ST
BRIGHTON, CO 80601-5400


DAVID CRIMMEN
220 ATHENS BLVD
BUFFALO, NY 14223


DAVID CROSARIOL
1471 SUTTER CREEK DR # D
EL DORADO HLS, CA 95762-4059


DAVID CROWLEY
4157 AUGUSTA DR NE
TACOMA, WA 98422

DAVID DOUGHERTY
3846 OLD MILTON HWY
WALLA WALLA, WA 99362-7189


DAVID DUROE
8112 WALTS POINT DRIVE
DEXTER, IA 50070


DAVID E PENROD
1405 262ND ROAD
SOLDIER, KS 66540


DAVID EMHOFF
911 BEL AIR DR NW
NORTH CANTON, OH 44720-2201


DAVID FARR
PO BOX 2451
FLAGSTAFF, AZ 86003-2451


DAVID FAUNTROY
14540 JACKSON ST
MIAMI, FL 33176-7427


DAVID FIEDLER
3412 125TH PL SE
EVERETT, WA 98208


DAVID FLINT
PSC 78, BOX 3141
APO, AP 96326


DAVID FORGOSH
12258 SCOTTS MILL DRIVE
BRISTOW, VA 20136


DAVID FRANCIS
2022 PHILLIPS MILL RD
FOREST HILL, MD 21050-2119


DAVID GEORGE
P.O. BOX 520
SPEARMAN, TX 79081

DAVID GHOUSSOUB
5 E 22ND ST APT 21C
NEW YORK, NY 10010-5328


DAVID GRAHAM
24853 DIADON DRIVE
HAYWARD, CA 94544


DAVID GROVE
1150 SOUTH COLONY WAY
SUITE 3
PMB 247
PALMER, AK 99645


DAVID HANKINS
18805 WEST 160TH PLACE
OLATHE, KS 66062


DAVID HANSEN
745 W 2530 N
LEHI, UT 84043-3446


DAVID HATEGAN
46 VIA LAVENDERA
RCHO STA MARG, CA 92688-1475


DAVID HEARD
1401 CHURCHILL ROAD
EVANSAVILLE, IN 47725


DAVID HEMBREE
72 SKYLINE DR.
RIVERTON, WY 82501


DAVID HENDRIX
307 ROYAL FERN DRIVE
CLEMMONS, NC 27012


DAVID HITESMAN
19605 RIVER RD UNIT 128
GLADSTONE, OR 97027


DAVID HOFFMAN
625 HOMESTEAD BLVD
PRICE, UT 84501

DAVID HOWELL
2816 NORWELL CT.
OAK RIDGE, NC 27310


DAVID HUCK
1518 BRISTOL HAMMOCK CIRCLE
KINGSLAND, GA 31548


DAVID HUFF
912 INDIANA AVE
COLLINSVILLE, IL 62234


DAVID HURST
21635 HURST LANE
BEND, OR 97702-8717


DAVID IWAO
3727 ANDREW JACKSON WAY
HERMITAGE, TN 37076


DAVID J SCHRADER
11428 49TH ST NE
LAKE STEVENS, WA 98258


DAVID J. LORD JR.
1651 BIRD POINT DR
COTOPAXI, CO 81223-9302


DAVID JAMES
16855 JAMES LANE
BEND, OR 97703


DAVID JOHNSON
2821 DAWN DR
COLORADO SPGS, CO 80918


DAVID JONES
123 HAMLET DR
KNG OF PRUSSA, PA 19406-1746


DAVID KAISER
6324 NE QUAIL TRAIL LN
POULSBO, WA 98370

DAVID L SORENSEN
10 CLOVER LANE
PASCO, WA 99301


DAVID LANE
11905 MOLLY PITCHER CIRCLE
MANASSAS, VA 20109


DAVID LEHNARTZ
325 SOUTH DODGE ST
KELLOGG, MN 55945


DAVID LENDT
1010 BRIDLE TRL
MOON TOWNSHIP, PA 15108-2787


DAVID LOCKWOOD
2380 PROFESSIONAL DRIVE
ROSEVILLE, CA 95661


DAVID LOEBSACK
548 RD J NW
WATERVILLE, WA 98858


DAVID LORENTZ
47 CATSPAW CPE
CORONADO, CA 92118-3221


DAVID LOWER
12536 YORBA AVE
CHINO, CA 91710-3340


DAVID MACNEILL
PO BOX 2842
MOUNT VERNON, WA 98273


DAVID MAINS
1217 BARCELONA DR
THE VILLAGES, FL 32159-9123


DAVID MALESA
53 E WILDFLOWER
NILES, MI 49120-4498

DAVID MALLAMS
3230 SNOWMASS CT
RAPID CITY, SD 57702-4834


DAVID MARCIANTI
PO BOX 12447
CASA GRANDE, AZ 85130


DAVID MARTZ
939 MEADOW LN
MILLERSBURG, PA 17061-9743


DAVID MCDONALD
412 FRANCIS AVE
FLORENCE, AL 35630-2311


DAVID MCGOVERN
SPC 267
3340 DEL SOL BLVD
SAN DIEGO, CA 92154-5410


DAVID MCWILLIAMS
10313 GRETCHEN NICOLE COURT
WOODSTOCK, MD 21163


DAVID MILLER
401 63RD AVE NE APT 1
FRIDLEY, MN 55432-5189


DAVID MURPHY
90599 UPPER NORTH FORK ROAD
FLORENCE, OR 97439


DAVID NARD
2600 BOMEK CIRCLE
ELDERSBURG, MD 21784


DAVID NATAN
6720 NW 74TH COURT
POMPANO BEACH, FL 33067


DAVID PALUMBO
1410 KING SAGO CT
NAPLES, FL 34119-3344

DAVID PETERSON
795 BRIDGER CIR
CRAIG, CO 81625


DAVID POE
19797 NUGGET AVE
BEND, OR 97702-9732


DAVID PORTER
924 GARDNER RD
WESTCHESTER, IL 60154-2838


DAVID PURSEL
DAVID.PURSEL@GMAIL.COM
1 W 5TH ST
POTTSTOWN, PA 19464-5223


DAVID R GILBERT
7933 EL VERANO AVE
ELVERTA, CA 95626


DAVID RAUSCH
101 DEVON LN
NAPERVILLE, IL 60540-5839


DAVID REGNAULT
27 FROHLIN DR
BASKING RIDGE, NJ 07920


DAVID REHDER
22472 QUEEN STREET
CASTRO VALLEY, CA 94546


DAVID RENG
616 DAWSON
FARNAM, NE 69029


DAVID RICHARDSON
5263 W MAPLE GROVE RD
ELLETTSVILLE, IN 47429-9602


DAVID RIEGEL
2177 BOARDWALK CT
WAYLAND, MI 49348-8841

DAVID RILEY
UNIT 102
6923 HUGUENARD RD
FORT WAYNE, IN 46818-9401

DAVID ROLF
31328 290TH AVE SE
MCINTOSH, MN 56556

DAVID SIEGFRIED
ELIZABETH SIEGFRIED
2518 MOUNTAIN ROAD
STROUDSBURG, PA 18360

DAVID SIMPSON
65571 MULBERRY ST
MANDEVILLE, LA 70448

DAVID SIZEMORE
1517 S TACOMA WAY
TACOMA, WA 98409

DAVID SMAIL
209 MILL STREET
GOODMAN, WI 54125

DAVID SMELCER
3042 CAIN RD SE
OLYMPIA, WA 98501

DAVID SMILOWITZ
61 JOHNSON RD
SOMERSET, NJ 08873-2956

DAVID SMITHBURG
16112 133RD PL SE
RENTON, WA 98058

DAVID STRICKLAND
1465 WATERS EDGE
CHARLESTON, SC 29492

DAVID SUTT
109 ABBEY RD
NEW FREEDOM, PA 17349-9445

DAVID TANNER
2651 DERBYSHIRE ROAD
MAITLAND, FL 32751


DAVID TESKE
7385 MARK ST
LORETTO, MN 55357-2106


DAVID TWEEDDALE
PERSONAL
1004 22ND ST
BARLING, AR 72923


DAVID VANDERWERF
503 W WASHINGTON ST
CUBA, MO 65453-1218


DAVID WALLACE
3115 SHALE RIDGE
MORROW, OH 45152


DAVID WILSON
7005 MAPLE STREET
OMAHA, NE 68104-3840


DAVID WINCHESTER
1625 FRASER CT
AURORA, CO 80011


DAVID WRAY
21085 QUAIL LN
BEND, OR 97701-8908


DAVID Z CHESNOFF
CHESNOFF & SCHONFELD
520 S FOURTH ST.
LAS VEGAS, NV 89101


DAWN ACERRO
103 EAST VINCE STREET
VENTURA, CA 93001


DAWN LYNCH
17 BELLEZZA CT
KEANSBURG, NJ 07734

DAWN RODRIGUEZ
523 RIO SPGS
SAN ANTONIO, TX 78258-4937


DEAN BERTSCH
R 14211 MOUNTAIN BAY ROAD
RINGLE, WI 54471


DEAN MALONE
150 BOBBY MCCANDLESS RD
KNOB LICK, KY 42154


DEAN NYIRI
45 ALICE CIRCLE
GREENSBURG, PA 15601


DEAN SCHRAMM
41431 SCHADDEN ROAD
ELYRIA, OH 44035


DEAN THOMAS
12412 169TH AVE SE
RENTON, WA 98059-6501


DEAN WEINMAN
21538 NE COUNTY LINE ROAD
ARNOLD, NE 69120


DEBORA TUTHILL-RUSINKO
302 DELAWARE AVE
GLEN BURNIE, MD 21060


DEBORAH STEPIEN
155 BLUEBERRY LOOP
THOMASVILLE, GA 31792


DEBRA J GRAVES
1825 WILSON STATION ROAD
CORYDON, KY 42406


DELL MARKETING L.P.
C/O DELL USA L.P.
P.O. BOX 910916
PASADENA, CA 91110-0916

DENA ROSE
12934 DEXTER WAY
THORNTON, CO 80241-2206


DENISE MORGAN
29823 N 122ND DR
PEORIA, AZ 85383-3456


DENISE SIMMS
45 CASTLETON COURT
OCEANSIDE, NY 11572


DENNIS BECKWITH
***CALL FOR PICKUP***


DENNIS BOXX
WA


DENNIS BRANCH
17 KELLEN WAY
BODFISH, CA 93205-9603


DENNIS DEKRAAI
45731 200TH STREET
ARLINGTON, SD 57212


DENNIS DREW
153 OAKHURST CT
COPPEROPOLIS, CA 95228-9672


DENNIS GEHMAN
183 DRACUT HILL RD
VAUGHN, MT 59487


DENNIS HENRY
281 CR 4964
KEMPNER, TX 76539


DENNIS HUBBLE
6018 CONROY POINTE LANE
KATY, TX 77494

DENNIS JOSE
3244 LEVANT-GERRY RD
FALCONER, NY 14733


DENNIS JURKOVICH
44018 269TH ST
DOLTON, SD 57319


DENNIS L WILLIAMS
PO BOX 1909
GIG HARBOR, WA 98335


DENNIS LAMBERT
616 REGNER RD
MCHENRY, IL 60051-6935


DENNIS LKUMP
1019 HWY M
ST MARYS, MO 63673


DENNIS LUND
423 NEWELL STREET
WALLA WALLA, WA 99362


DENNIS MAYO
10010 KEMPWOOD DR APT 335
HOUSTON, TX 77080-2657


DENNIS MEALS
12877 BURCHARD ROAD
GUYSMILLS, PA 16327


DENNIS REICHARD
153 REICHARD LN
MIFFLINTOWN, PA 17059-7403


DENNIS RIEKENBERG
2008 EAST 28TH RD
HORDVILLE, NE 68846


DENNIS S. HANSEN
465 W SLY FOX ST
MERIDIAN, ID 83646-4701

DENNIS SULLIVAN
138 TEN HILLS ROAD
SOMERVILLE, MA 02145


DENNIS WEBB
132 NE SAVAGE STREET
GRANTS PASS, OR 97526


DENNIS WRAY
2783 NW 10TH STREET
REDMOND, OR 97756


DENNIS ZOHOVETZ
337 WINTERCRESS DR
HENDERSON, NV 89002-9124


DEREK DAHLGREN
14118 ELMBROOK DR
LA MIRADA, CA 90638-3808


DEREK DOSTIE
17 SERRA LANE
MASSENA, NY 13662


DEREK MASSIO
122 GROVER RD
TOMS RIVER, NJ 08753-6214


DEREK MILLER
2 OVERLOOK DRIVE
PLAINVILLE, CT 06062


DEREK SOLAR
14446 SHADY WOOD LN
GONZALES, LA 70737-7548


DESTRY BALCH
PO BOX 197
MINERSVILLE, UT 84752


DEVIN RAFEEDIE
22356 WHISPERING BIRCH DR
CHUGIAK, AK 99567-5480

DEVIN SANTIAGO
29823 N 122ND DR
PEORIA, AZ 85383


DEWEY EDWARDS
PO BOX 189
PIERCE, ID 83546


DEWEY GREER
144 SHAWNEE CT
MADISON HTS, VA 24572-9303


DIANA FIGGINS
11443 SE 225TH ST
KENT, WA 98031-2625


DIANE KILBOURN
PO BOX 427
MONUMENT, CO 80132


DIANE ROSS
6051 ALDEA DR.
EL DORADO HILLS, CA 95762


DIANE STATHAM
5860 HILLTOP LN
SEALY, TX 77474-1842


DILMER HILLEY
OR PATRICIA HILLEY
5208 CTY ROAD 88
PISGAH, AL 35765


DIXIE STONER
446856 E 140 RD
BLUEJACKET, OK 74333


DMITRY OSADCHY
1413 STATE AVE
LEHIGH ACRES, FL 33972-8640


DOBRIN PENCHEV
18 PARK AVE APT 611
JERSEY CITY, NJ 07302

DOMENICO CAPOCCIA
3565 LAKE GEORGE RD
OAKLAND, MI 48363-2912


DON ASHLEY
715 PALETTE CT
OCEANSIDE, CA 92057-6374


DON BOETTCHER
W 156 N 10453 JEFFERSON LANE
GERMANTOWN, WI 53022


DON BOGACZ
1116 HILARY LN
CARY, IL 60013-1400


DON BURNHAM
340 EAST 1825 NORTH
CENTERVILLE, UT 84014


DON CHEN
367 CHERRY DR
PASADENA, CA 91105-2150


DON DEIMLING
PO BOX 64
KIOWA, CO 80117


DON GIBSON
7900 HICKORY HOLLOW
CATLETT, VA 20119


DON GILLILAND
417 CALLE GOMEZ
SAN CLEMENTE, CA 92672-3325


DON HARROLD
775 N 2ND ST
BLAIR, NE 68008-2637


DON KENNEDY
P.O. BOX 1772
MEDICAL LAKE, WA 99022

DON KLEIN
1213 W SIERRA AVE
FRESNO, CA 93711-2035


DON LAWRENCE
720 MAIN ST.
COLUMBIA, MS 39429


DON MOSHER
5460 LITTLE WOAHINK DRIVE
FLORENCE, OR 97439


DON SIMPSON
DON SIMPSON
1579 ARMENDA DR
COLUMBUS, GA 31907-4224


DON WOLLENHAUPT
215 BRIGHTON PATH
PEACH TREE CITY, GA 30269


DON WRIGHT
13820 NE 65TH #546
REDMOND, WA 98052


DONALD ARNETT
11410 SE 229TH ST
KENT, WA 98031


DONALD BAILEY
903 S CROCKETT STREET
SHERMAN, TX 75090


DONALD BERGSTROM
PO BOX 974
DAYTON, NV 89403


DONALD CARR
5431 E 100 S
RENSSELAER, IN 47978-7705


DONALD DELESKIEWICZ
617 S GRINNELL AVE
TUCSON, AZ 85710-4628

DONALD DUCOR
238 EAST HILL ROAD
CANTON, CT 06019


DONALD EDWARDS
335 WILTON DR
GREENVILLE, TX 75401


DONALD GILBERT
2106 WOODRUFF RD STE D
GREENVILLE, SC 29607-5941


DONALD HANNA
4551 COMANCHEE TRAIL
JAMESTOWN, OH 45335


DONALD HARDIN
4105 11TH AVE EAST
BRADENTON, FL 34208


DONALD HARVEY
13356 GOOSE RD
BEULAH, MI 49617-9684


DONALD JOHNSON
22822 PLEASANT VALLEY ROAD
NORTH SAN JUAN, CALIFORNIA 95960-0000


DONALD JULIUS
2641 STATE ROAD
HINCKLEY, OH 44233


DONALD KAMINSKI JR
PO BOX 3392
TONOPAH, NV 89049


DONALD KRYDER
2162 COUNTY ROAD 71
BUTLER, IN 46721


DONALD L JENKINS TRUST
15917 UNION RD. #109
RIDGEFIELD, WA 98642

```
DONALD LONG
70 ORILLIA DRIVE
BRIDGETON, NJ 08302


DONALD MORRIS
2605 VIPOST ROAD
RICHMOND, IN 47374


DONALD PETERSON
1374 161ST AVE. N.W.
ANDOVER, MN 55304


DONALD REDMOND
3562 TORRE GRANDE DR.
JACKSONVILLE, FL 32257


DONALD RICHARDS
2463 E COUNTY ROAD 1100S
CLOVERDALE, IN 46120


DONALD ROSEMAN
7716 FM 17
GRAND SALINE, TX 75140


DONALD SCHNAUBERT
1204 F M 1885
WEATHERFORD, TEXAS 76088-0000


DONALD SIMPSON
812 PARK CREST WAY
BREA, CA 92821


DONALD TAGGART
PO BOX 159
VERNON, AL 35592


DONALD THOMPSON
724 S CURRIER CT
PORT ANGELES, WA 98362-4966


DONALD TITZE
25727 386TH AVE
PLANKINTON, SD 57368-5918
```

DONALD ULSH
12044 OAKLAND DR
SCHOOLCRAFT, MI 49087-9754


DONALD W ZIMMERMAN
W 330 S 7050 CR E
MUKWONAGO, WI 53149


DONALD WELSH
500 GRAND PLAZA DRIVE
APT 144
ORANGE CITY, FL 32763


DONN KROGNESS
6206 128TH ST E
PUYALLUP, WA 98373


DONNA BIBB
1208 DERRICK ROAD
BIG SPRING, TX 79720


DONNA CALIGURI
3883 JOCELYN DRIVE
HAMILTON, OH 45011


DONNA FALLON
PO BOX 851
CENTRAL VILLAGE, CT 06332


DONNELL KING
39568 PIERCE LAKE DRIVE
OAKHURST, CA 93644


DORIS HERMES
3205 BORDEAUX ST
SHERMAN, TX 75090


DOROTHY ANNE JARRELL
APT 423
222 14TH ST NE
ATLANTA, GA 30309-7684


DOROTHY CADDEN
200 5TH AVE
BROOKLYN, MD 21225-2798

DOUG GOFF
27565 SUNSET WAY
MURRIETA, CA 92563-7024


DOUG THEOBALD
6271 ASHBURY PALMS
TAMPA, FL 33647


DOUGLAS & SHEILA CZYZ
6168 SITKA DR
CICERO, NY 13039-8861


DOUGLAS AHO
8310 WHETSTONE LANE
OOLTEWAH, TN 37363-8863


DOUGLAS BERGES
3 PERRON ST UNIT 509
ST. ALBERT, ALBERTA T8N 5Z5


DOUGLAS BIGGERSTAFF
9577 DRAKEFORD DRIVE
INDIANAPOLIS, IN 46260


DOUGLAS COLLINS
11178 DOVES MEADOW DR
BRIGHTON, MI 48114


DOUGLAS DAVIDSON
516 EAST GOLDEN BELL RD
BEHIND SAINT DAVID LAKES RESORT
SAINT DAVID, AZ 85630


DOUGLAS GOODFELLOW
9366 RIVER CREST ROAD
MANASSAS, VA 20110


DOUGLAS J. USNER
702 TEMPERANCE HILL RD
LITITZ, PA 17543-8794


DOUGLAS MONTGOMERY
49 QUEENS DR
WEST SENECA, NY 14224-3226

DOUGLAS MOORE
129 A WEST LAKE STREET
SOUTH LYON, MI 48178


DOUGLAS SEAMON
5 LAKE SHORE RD
PLATTSBURGH, NY 12901-5443


DOUGLAS WALL
805 W YACHT DR
OAK ISLAND, NC 28465


DOUGLAS WINTER
1205 NW CLIFFORD
PULLMAN, WA 99163


DR. BOB AUSTIN
C/O ROSS JONES
106 DEL RAY RD
MOSSYROCK, WA 98564


DRU SVENDGARD
CALL FOR PICKUP


DUANE MILLER
10100 J STREET
OMAHA, NE 68127


DUANE POLICELLI
1201 CARA CT
BANGOR, PA 18013-6145


DUANE SANDY
9725 9TH STREET
DAWSON CREEK, BC V1G 3S5


DUANE WALL
PO BOX 11
OAKVILLE, CA 94562


DUSTIN BADGETT
1818 154TH STREET COURT NW
GIG HARBOR, WA 98332-9763

DUSTIN BOYETTE
17267 IRISH HILL LN
BERNARD, IA 52032-9563


DUSTIN DAVIS
3017 ELMO WAY
MOORE, OK 73160-6076


DUSTIN DELUCIA
52 WENDT WAY
KALISPELL, MT 59901


DUSTIN FORINGTON
19035 E BONNEY CT
PARKER, CO 80134-7477


DWAIN SCHUH
2605 PEARCE RD
AUSTIN, TX 78730-4259


DWAIN WESTER
PO BOX 95
DRAKESBORO, KY 42337


DWANE THOMPSON
19140 BUCK DRIVE
BEND, OR 97703


DWAYNE INOUYE
1305 TURF CT
FERNLEY, NV 89408-6603


DWAYNE SKOW
11800 STEVENS DRIVE
BENBROOK, TX 76126


DWIGHT HOLLAND
616 MONITOR CT
MODESTO, CA 95354


DWIGHT MCGURAN
11142 CROOKED PINE RD
DARDANELLE, AR 72834

EARL ALEXANDER
175 N ELM ST
HERSCHER, IL 60941-9789


EARL DOCKENS
4306 WHITE CLOVER TRAIL
COLUMBUS, GA 31909


EARL LANEY
6449 S 209 EAST AVE
BROKEN ARROW, OK 74014


EARTH TREASURES
KATHARINE CARTER


EBEN CONNER
10937 BIG POOL RD
BIG POOL, MD 21711-1203


ED BRETZ
3700 NE 4TH ST
UNIT 201
RENTON, WA 98056


ED CALTON
7606 E FOREST LAKE DRIVE
PARKVILLE, MO 64152


ED SHOCKLEY
8390 SOUTH THORNE MINE LANE
GOLD CANYON, AZ 85118


ED WEBB
1224 OLDE OAKS DRIVE
GRAY, TN 37615


EDDIE BATES
104 WEST YUMA ST
BROKEN ARROW, OK 74011


EDDIE HARRISON
PO BOX 306
DEVINE, TX 78016

```
EDDIE LEWIS
OR HARRY LEWIS
6947 WOODARD BAY ROAD NE
OLYMPIA, WA 98506


EDMUND ESCUDERO
6980 GAMMWELL DR
CINCINNATI, OH 45230-2122


EDWARD BARNES
UNIT 4
1933 MORAVIAN FALLS RD
MORAVIAN FLS, NC 28654-0105


EDWARD CUNNINGS
732 OAK STREET
INDIANA, PA 15701-1840


EDWARD DALY
477 DAWN DRIVE
NORTH FORT MEYERS, FL 33903


EDWARD H BOWLING
317 RIDGE VIEW DR
DAVENPORT, FL 33837


EDWARD HOGAN
1264 S BLOSSOM LAKE DR
COLON, MI 49040-9267


EDWARD MARTIN
ED MARTIN
917 LANDIS LN
MT WASHINGTON, KY 40047-6055


EDWARD MURI
2 BUMPS LN
HOPKINTON, MA 01748-1190


EDWARD MYERS
27 CONGRESS RD
NARRAGANSETT, RI 02882-3001
```

EDWARD R GLASS
508 2ND STREET
PENSACOLA, FL 32507


EDWARD RODRIGUES
3308 S 249TH PLACE
KENT, WA 98032


EDWARD SEINER
151 W CLARK RD
SHELTON, WA 98584


EDWARD SOTOR
305 N. KENILWORTH
ELMHURST, IL 60126


EDWARD SPALDING
5409 GLENVILLE CIR
VIRGINIA BEACH, VA 23464


EDWARD SWIDEN
6259 WEST ROAD
LINESVILLE, PA 16424


EDWARD YI
1255 NUUANU AVE, APT 2514E
HONOLULU, HI 96817


EDWARD YORK
5016 MACERO CT
EL DORADO HLS, CA 95762-7647


EDWARD ZENOBI
26856 469TH AVE
SIOUX FALLS, SD 57106-8005


EDWARDO JAQUEZ
6805 CLEGHORN RD NW
ALBUQUERQUE, NM 87120-4928


EDWIN PIERCE
171 E NORTHLAKE DRIVE
SHELTON, WA 98584

```
EDWIN SPECHT
PO BOX 4347
LIVE OAK, FL 32064


EHREN GOSSLER
10215 CRESENT VALLEY DR NW
GIG HARBOR, WA 98332


EILEEN CRESPO
1100 ALLEGRO PL
DUNDEE, FL 33838-4042


ELAINE ESTENSON
CALL FOR PICKUP


ELDON W SMITH
13319 INDIAN BLANKET LANE
HOUSTON, TX 77083


ELIAS CHUA
113 CENTRENEST LN
WILMINGTON, DE 19807-1145


ELISA ANDREWS
4006 ACADEMY DR
OPELIKA, AL 36801-6080


ELISHA LEYVA
14250 W WIGWAM BLVD UNIT 2325
LITCHFIELD PARK, AZ 85340


ELIZABETH ALLISON
5449 N PAWNEE DR
PRESCOTT VALLEY, AZ 86314


ELIZABETH MARTIN
17425 SHILLING ROAD
BERLIN CENTER, OH 44401


ELLEN KENT
389387 STONEY LONESOME ROAD
RR #1
CHARLTON, ON P0J1B0
```

ELLIOT AYSEN
152 MARC LANE
THIBODAUX, LA 70301


ELMER SMIGA
36 CHIPPER ROAD
WAPWALLOPEN, PA 18660


ELOISE MELILLO
16 WANAMAKER AVE
MAHWAH, NJ 07430


EMIL KLING
3240 EAST WOODVIEW AVE
OAK CREEK, WI 53154


EMMANUEL OLA-DAKE
205 TIBBETTS ROAD
YONKERS, NY 10705


EMPIRE STATE METAL PRODUCTS, INC.
101-10 JAMAICA AVE
RICHMOND HILL, NY 11418


ENOCH GOLDING
102 S 140 W
LINDON, UT 84042-1968


EOICIFI REUTOV
2000 BRANDON AVE NE
KEIZER, OR 97303-2470


EPH EVANS
12307 SE 277TH PL
KENT, WA 98030


ERHARD KOCH
8155 STARDUST TRL
FLAGSTAFF, AZ 86004-1137


ERIC AHLSTROM
3513 PIONEER DR.
LAKE HAVASU CITY, AZ 86404

ERIC ANDERSON
375 DUCKETT RD
SILEX, MO 63377-2664


ERIC BLUST
320 NORTH ST
WHITTEMORE, MI 48770


ERIC FENDLER
1111 CANDLELIGHT DRIVE
BOZEMAN, MT 59718


ERIC HEALY
2479 MURFREESBORO PIKE
#230
NASHVILLE, TN 37217


ERIC JENSEN
30712 BLUFF RD
VOLIN, SD 57072


ERIC JOHNSON
154 S RIDGE CT
PARACHUTE, CO 81635


ERIC KRACHT
5149 BLUEBONNET BLVD
BATON ROUGE, LA 70809-3076


ERIC KULJU
P.O.BOX 113
140 S 3RD ST
MCGREGOR, MN 55760-1451


ERIC LEFFLER
PO BOX 11123
BURKE, VA 22009-1123


ERIC PEEL
PO BOX 864
WINCHESTER, OR 97495


ERIC PELTZ
145 FERNDALE DR S
BRAHAM, MN 55006-3006

```
ERIC R FISHELL
41131 HIBISCUS CT
MURRIETA, CA 92562


ERIC REARWIN
1911 SILVER LEAF DRIVE
SPRING, TX 77388


ERIC ROTH
162 PILGRIM DR
SAN ANTONIO, TX 78213-3021


ERIC SILVICK
119 GUN CLUB RD
HERNDON, PA 17830-7025


ERIC STEADMAN
10349 HUNTERWOOD WAY
HGHLNDS RANCH, CO 80130-8801


ERIC STREAN
2522 FOREST VIEW RD
LINDENHURST, IL 60046


ERIC VILHAUER
1620 S JIM MILLER RD
GORDON, WI 54838-8317


ERIC WENDELIN
160 S GROVE AVE
CRETE, NE 68333-3147


ERIC WOODRING
5804 VILLAGE GREEN DRIVE #E
ALEXANDRIA, VA 22309


ERIK ANDERSON
PO BOX 770
ROAN MOUNTAIN, TN 37687


ERIK CORNET
180 EMPIRE COURT
AUSTIN, TX 78737
```

```
ERIK ENGDAHL
17365 BEAVER PLACE
BEND, OR 97707


ERIK HARFMANN
1920 DAYBREAK CIRCLE
HARRISBURG, PA 17110


ERIK KUHN
8073 LEE COURT
ARVADA, CO 80005


ERIN DOUGLAS
PO BOX 300
PAISLEY, OR 97636


ERNEST JONES
2116 BRITTIAN AVE. SW
HUNTSVILLE, AL 35803-1764


ERNEST LEONARD
6209 COVEY RUN DR
EDMOND, OK 73034-9490


ERNEST SPIVEY
203 SNOW GOOSE LN
NEWPORT, NC 28570-8070


ERNEST TIMKO
407 W DILL DR
DEWITT, MI 48820-7721


ERWIN & MAUREEN VETTER
7350 SOUTH LAKE BLUFF 0.5 DR
GLADSTONE, MI 49837


ERYLIS MCCLISH
OR MARK MCCLISH
120 SW 164TH PL
BURIEN, WA 98166


ESTELA GOOCH
1418 CHAPARRAL LANE
HARLINGEN, TX 78550
```

ETHAN ALLEN
157 CENTRAL AVE S
MILACA, MN 56353-1122


EUGENE ALQUIN
134 CENTER GRANGE RD
ALIQUIPPA, PA 15001


EUGENE DEMESA
5912 S SHERIDAN AVE
TACOMA, WA 98408-2338


EUGENE KETCHAM
OR ROSE KETCHAM
925 S 30TH ST
MT. VERNON, WA 98274


EUGENE OAKILL
77 HILLTOP TERRACE
POTTSVILLE, PA 17901


EUGENE PARK
13 WEST 13TH STREET
APT 2B-S
NEW YORK, NY 10011


EVA ROSMAN
2916 GLEN AVE
BALTIMORE, MD 21215


EVAN WINSOR
15 JINGLE LANE
APTOS, CA 95003


EVANGELIA SKOKOS
1251 N WESTRIDGE PL
ADDISON, IL 60101-5733


EVELYN BARKAGAN
161 WEST 61 STREET
APT #24E
NEW YORK, NY 10023

EVELYN NEWTON
303 N CASA GRANDE CIRCLE
DUNCANVILLE, TX 75116


EVELYN NOYES
***CALL FOR PICKUP***
11623 SAINT CLAIR CUTOFF RD SE
OLYMPIA, WA 98513


FARIS NAMAN
37 N ALTADENA DR
PASADENA, CA 91107


FATIMA LOCKE
CALL FOR PICKUP


FEDEX
PO BOX 94515
PALATINE, IL 60094-4515


FEDEX
PO BOX 94515
PALATINE, IL 60094


FEDEX
PO BOX 660481
DALLAS, TX 75266-0481


FEDEX FREIGHT
DEPT. CH PO BOX 10306
PALATINE, IL 60055-0306


FELICIA MAIZE
5421 SCOTTS VALLEY ST
FORT WORTH, TX 76244-6277


FERNANDO LOPEZ RUBIO


FLOYD PAYNE
2415 NORTH MOUNTAIN ROAD
SPRINGDALE, AR 72764

FORREST HARRIS
1073 MERRYWOOD DR
PIKE ROAD, AL 36064-2278


FORREST LANDRUM
228 MELLOW RIDGE RD
DORCHESTER, SC 29437-2903


FORREST PATTERSON
2905 IRIS LN
HARTLAND, MI 48353-3051


FRANCES BRAMHALL
265 N. LAWS AVE
PO BOX 217
KEELER, CA 93530-0217


FRANCINE HOFFMAN
3539 ANTIEM ST.
SAN DIEGO, CA 92111


FRANCIS LAWRENCE
9411 SOUTHWIND RD
ATLANTIC, VA 23303-2503


FRANCIS PORRETTO
679 MOUNT SINAI-CORAM ROAD
MOUNT SINAI, NY 11766


FRANCIS WIEGAND
53 EATON PL
BEAR, DE 19701-2374


FRANK BARNES
16640 COUNTY ROAD 3540
ADA, OK 74820-1551


FRANK BUSSARD
402 HILLSTREET
REYNOLDSVILLE, PA 15851


FRANK CONRAD
2056 150TH AVENUE
DONNELLSON, IA 52625

FRANK GROUPER
5120 FRYERS AVE
GREENWELL SPRINGS,, LA 70739


FRANK IVEY
155 TAFELSKI RD APT 126
NEW WAVERLY, TX 77358


FRANK J CAMINITI
10441 PINECREST ST
NEW BLOOMFLD, MO 65063-5477


FRANK KING
387 COVE LANE
WOODLAWN, VA 24381


FRANK MACCIOLA
2233 CITATION COURT
GLENDORA, CA 91741


FRANK MARTELLO
1900 COURTHOUSE RD
STAFFORD, VA 22554-5415


FRANK RIBIK
18119 226TH AVE NE
WOODINVILLE, WA 98077-7441


FRANK ROBERTO
1666 BERKSHIRE RD
MERRICK, NY 11566-3712


FRANK ROBERTSON
***CALL FOR PICKUP***


FRANK SWILLEY
18925 CRESCENT DR SW
ROCHESTER, WA 98579-9111


FRANK VALENCIA
17235 BIVENS PLACE
GRASS VALLEY, CA 95949

FRANK ZAMLEN
1172 GREAT HUNT TRAIL
HINCKLEY, OHIO 44233-0000


FRANKLIN FEDERLE
1681 WATSON BLVD
BIG PINE KEY, FL 33043-5001


FRED BROCKMAN
1827 S 14TH AVE
YUMA, AZ 85364-5303


FRED FILSINGER
6 LAKESIDE CT
ST PETERS, MO 63376


FRED MENTH
47 NASSAU LANE
BUFFALO, NY 14225


FRED MORGANTHALER
4200 NIGHT HAWK RD
BILLINGS, MT 59106


FRED MULLER
454 PROVIDENCE NEW LONDON TPKE
NORTH STONIGTON, CT 06359


FRED MUNDY
PO BOX 1163
DUVALL, WA 98019


FRED OVERSTREET
18746 DYNAMITE DRIVE SW
YELM, WA 98597


FRED RIETVELD
438 160TH PLACE
OTLEY, IA 50214


FRED SANDERS
3207 WILDWOOD DRIVE
HUNTSVILLE, AL 35801

FRED SOLINGER
1156 N LAKE DR
BRAHAM, MN 55006


FRED WOODS
5295 SE WOODLAND DR.
GRESHAM, OR 97080


FREDA HAUSLER
206 CR 4101
DAINGERFIELD, TX 75638


FREDERIC EVANS
706530 WINGFIELD RD E
JANESVILLE, CA 96114


FREDERICK DEPP
7919 FAWN LANE
WAXHAW, NC 28173


FREDERICK REDFERN
5506 NORPOINT WAY NE
TACOMA, WA 98422-4236


FRITS NEDERBRAGT
475 KING RD
PETALUMA, CA 94952-1090


FUTURE CASE CORP.
27 MILL ST.
JOHNSTON, RI 02919


G.J. NIKOLAS & CO., INC.
2800 WASHINGTON BLVD
BELLWOOD, IL 60104


GABRIEL HANSEN
***CALL FOR PICKUP***


GAIL CARLSON
4350 E RUTH PLACE
ORANGE, CA 92869

GAIL EGNER
8521 WESTSIDE HWY
CASTLE ROCK, WA 98611


GARRY TAYLOR
617 S ARTIES LN
SPOKANE VLY, WA 99016-7754


GARRY WHITE
170 EAST FLAGGWOOD LANE
UNION, WA 98592


GARY BEST
3415 HEEB ROAD
MANHATTAN, MT 59741


GARY BROOKS
PO BOX 4837
SUN RIVER, OR 97707


GARY CLIFTON
1468 SOUTH 100 EAST
OREM, UT 84058


GARY COOK
STE 100
3000 TECHNOLOGY DR
PLANO, TX 75074-7488


GARY COX
6721 OTTARI DRIVE
KNOXVILLE, TN 37918


GARY DURKEE
20161 HIGHWAY 26
WEST POINT, CA 95255


GARY ELLIS
620 112TH ST SE TRLR 226
EVERETT, WA 98208-5038


GARY ENGLAND
34755 HWY M
EDWARDS, MO 65326

GARY ENGLISH
136 HIGLEY ROAD
WEST GRANBY, CT 06090


GARY FERRELL
15 SHIRLENN LN
PLEASANT SHADE, TN 37145


GARY FINDLAY
3236 ELECTRA DRIVE S
COLORADO SPRINGS, CO 80906


GARY GILLMAN
5813 JED SMITH RD
HIDDEN HILLS, CA 91302-1122


GARY GIVENS
5605 FOUR MILE DRIVE
KOKOMO, IN 46901


GARY GREEN
50 CARUTHERS LN
CHICO, CA 95973-9757


GARY GRICE
101 HOPFIELD DRIVE
FOLSOM, CA 95630


GARY GRIM
12019 BUTLER WOODS CIRCLE
RIVERVIEW, FL 33579


GARY HANSEN
5 GUMTREE ROAD
APTC-5
HILTON HEAD, NC 29926


GARY HODNETT
3141 VICKIE COURT
MERCED, CA 95340


GARY HOVEY
3177 290TH ST
RIDGEWAY, IA 52165-8544

GARY IACONA
228 BALTIMORE PIKE
SPRINGFIELD, PA 19064


GARY LARSON
8144 MCCARTY RD
SAGINAW, MI 48603-9618


GARY MASTERS
1435 20TH STREET NE
OWATONNA, MN 55060


GARY MCKENZIE
PO BOX 41
ABERNATHY, TX 79311


GARY MCKNIGHT
PO BOX 4353
WENDOVER, NV 89883


GARY MCROBERTS
6605 SALIDA WAY
N HIGHLANDS, CA 95660-3825


GARY OR JACQUELINE WAGNER
132 NORTH 9TH
LEHIGHTON, PA 18235


GARY PECK
344 CERRO ST
ENCENITAS, CA 92024


GARY SCHULENBERG
10500 WILD ROSE DRIVE
EAU CLAIRE, WI 54703


GARY STILES
14713 BALLANTYNE VILLAGE WAY
CHARLOTTE, NC 28277-4265


GARY STUSSIE
2217 KILLARNEY COURT
LAWRENCE, KS 66047

GARY T. MOORE
PO BOX 858
OAKBORO, NC 28129


GARY W DAVIDSON
172 CABIN BRANCH CIRCLE
HENDERSONVILLE, TN 37075


GARY WHITEHEAD
22 BROOKSHIRE TRCE
QUEENSBURY, NY 12804-9118


GARY WILLDEN
1378 N 75 W
CENTERVILLE, UT 84014


GAYLE CLARK
823 NE 1ST COURT
DELRAY BEACH, FL 33483


GENE BOLGER
PO BOX 1203
ALTA, CA 95701


GENE GRAHAM
P.O. BOX 297
DENVER CITY, TX 79323


GENE JENKE
3344 SCHIERHORN COURT
FRANKLIN PARK, IL 60131


GEOFFREY CAMPBELL
508 CAPE CORAL PKWY W
CAPE CORAL, FL 33914-6520


GEOFFREY MORRIS
640 LAKE DR
PINE MOUNTAIN, GA 31822-2252


GEOFFREY PLUMMER
46 JARDIN DE MER PLACE
JACKSONVILLE BEACH, FLORIDA 32250-0000

GEOFFREY W. WILHITE
1044 LA PALOMA BLVD
NORTH FORT MEYERS, FL 33903


GEORGE COOPER
57 SETTLER DR
PAGOSA SPRINGS, CO 81147-0040


GEORGE DURMAN
925 KEVIN RD
KNOXVILLE, TN 37923-2540


GEORGE EPPERSON
2148 LA TIERRA RD
LOS ALAMOS, NM 87544


GEORGE FAHRBACH
29893 WASHINGTON WAY
WESTLAKE, OH 44145-6403


GEORGE GOLDSWORTHY
PO BOX 93
DOLORES, CO 81323


GEORGE GUSTAFSON
3401 DOTY LN
ARLINGTON, TX 29927-8616


GEORGE IRVIN
2221 COUNTY ROAD 660B
DANBURY, TX 77534


GEORGE KELBLY SR
7222 DALTON FOX LAKE ROAD
NORTH LAWRENCE, OH 44666


GEORGE L LAHAM
11921 TABOR ST
LOS ANGELES, CA 90066


GEORGE LONG
7474 NC HWY 125
HALIFAX, NC 27839

GEORGE LYGA
576 OSBORNE HILL ROAD
HERKIMER, NY 13350


GEORGE MATTHEWS
1925 NORTH FLAGLER DRIVE
WEST PALM BEACH, FL 33407


GEORGE MCDOWELL
1509 CLAIRE VIEW LANE
IDAHO FALLS, ID 83402


GEORGE MENZE
6557 DEARBORN DR
FALLS CHURCH, VA 22044-1119


GEORGE MICHALEC
615 MARION LANE
WEST COLUMBIA, TX 77486


GEORGE PARADA
106 178TH PLACE NE
ARLINGTON, WA 98223


GEORGE R MANGUM
2705 GUMCREEK AIRPORT ROAD
ROOPVILLE, GA 30170


GEORGE SCOTT LOGUE
12340 CIRCULA PANORAMA
NORTH TUSTIN, CA 92705


GEORGE SOLOMON
9201 SUTTER COURT
ORLANDO, FL 32825


GEORGE WERTZ
1095 PEEVY RD
E GREENVILLE, PA 18041-2302


GEORGE ZACHMANN
366 WILLOW RUN ROAD
AIKEN, SC 29801

GEORGE ZAPOTOCZNY
1390 CHARLESTON ST
KING GEORGE, VA 22485-6769


GERALD CARPENTER
53 JOHNSON AVE
UNIT 17
PLATTSBURGH, NY 12901-3746


GERALD HIRSCHLER
P. O. BOX 3175
KIRKLAND, WA 98083


GERALD J CASSIDY
975 BEVERLY LN
NEWTOWN SQ, PA 19073-2731


GERALD KISTLER
9540 EAST PLATA CIR
MESA, AZ 85212


GERALD LEVASSEUR
222 N BUENA VISTA ST APT 105
BURBANK, CA 91505-3681


GERALD SCHERMERHORN
SPC 150
46041 ROAD 415
COARSEGOLD, CA 93614-8617


GERALD ST. JACQUES
8525 LOWER MIAMISBURG RD
GERMANTOWN, OH 45327


GERALD W. MINICHIELLO
3512 GLENMORE MEADOW DR.
SPRING, TX 77386-2960


GERARD PAYNE
530 CLOVER LANE
MEDFORD, OR 97501


GERMANICO VACA
8463 HESSIAN HILL CT
BRISTOW, VA 20136-1146

GESSWEIN
P.O. BOX 3998
BRIDGEPORT, CT 85260


GIANNI KOVACEVIC
1110-925W GEORGIA ST
CATHEDRAL PLACE, VANCOUVER, BC V6K1A9


GILBERT DUBOIS
1601 BIG TREE RD #1007
DAYTONA, FL 32119


GILBERT MCALONEY
1046 NORTH RD
NORTH YARMOUTH, MAINE 04097-0000


GILBERT THAYER
105 DAVIS ST
SAVANNAH, TN 38372-1855


GIRARD LABOMBARD
295 FURMAN RD
FAIRPORT, NY 14450


GIRLONZA N SCOTT
775 NORTH JEFFERSON STREET
LEWISBURG, WV 24901


GLEN KRISTENSEN
16708 SE 264TH ST
COVINGTON, WA 98042-5813


GLEN LINDENGREN
314 FRIENDSHIP MANOR DR
STEVENSVILLE, MD 21666-2864


GLEN PINNOCK
PO BOX 1374
LA LUZ, NM 88337-1374


GLEN SPENCER
971 COUNTY ROAD 6633
SALEM, MO 65560-9776

GLENDON MCLEAN
102 S VINE STREET
LE GRANDE, IA 50142


GLENN GRAYMAN
6511 WESTERN RUN DR
BALTIMORE, MD 21215-3116


GLENN HICKEY
340 N MAIN ST
MONTICELLO, KY 42633-1530


GLENN HOTRUM
43255 CORTE MONTILLA
TEMECULA, CA 92592-3631


GLENN PHANEUF
PO BOX 1251
WESTFIELD, MA 01086


GLENN STEWART
21530 SD HWY 45
MILLER, SD 57362


GLOBAL EDM SUPPLIES
PO BOX 713680
CINCINNATI, OH 90242


GLOBAL TRACKING COMMUNICATIONS
27244 VIA INDUSTRIA
TEMECULA, CA 92590


GOLD DUST WEST
2171 EAST WILLIAM STREET
CARSON CITY, NV 89701


GORDON DANIELS
10 PTARMIGAN LANE
GLENWOOD SPRINGS, CO 81601


GORDON GLEM
***CALL FOR PICKUP***

GORDON K. MCFADDEN
10453 SE 19TH STREET
BELLEVUE, WA 98004


GORDON LUHR
426 N BUCKNER ST
CENTRALIA, WA 98531


GORDON STEINGART
524 EAST UNIVERSITY AVE
ORANGE CITY, FL 32763


GORDON THEURER
2161 WEST HAPPINESS DRIVE
TAYLORSVILLE, UT 84129


GRACIE DAVIS
374 COUNTRY ROAD 2341
SULPHER SPRINGS, TX 75482


GREG FRISBIE
PO BOX 4322
ST JOSEPH, MO 64504


GREG GIANNASCOLI
607 PLAINFIELD AVE.
PISCATAWAY, NJ 08854


GREG HARDIN
750 32ND AVE E
TUSCALOOSA, AL 35404-3324


GREG HORSMAN
17091 540TH ST
WEST CONCORD, MN 55985


GREG LONG
108 WEST 14TH #3
VANCOUVER, WA 98660


GREG PARK
400 RIVIERA DRIVE
MCKINNEY, TX 75070

GREG PARKER
48610 CENTER ST
SAINT CLAIRSVILLE, OH 43950


GREG PUBLIK
C/O PACCAR PARTS
750 HOUSER WAY N
RENTON, WA 98057


GREG REESE
11732 KATHY LN
GARDEN GROVE, CA 92840


GREG RICH
7824 SCHOOLHOUSE AVE NW
GIG HARBOR, WA 98335


GREG SMITH
2723 HARRINGTON RD
SIMI VALLEY, CA 93065


GREG STELLMACH
5900 RIVER ROAD SOUTH
SALEM, OR 97302


GREG THOMASON
PO BOX 1462
TEMECULA, CA 92593


GREGG MEYERS
301 W BUTTERNUT STREET
ELMWOOD, IL 61529


GREGORY AGREST
812 S BROOKHURST RD
FULLERTON, CA 92833


GREGORY BAILEY
5563 HILLTOP DR
KELSEYVILLE, CA 95451-9370


GREGORY BARLION
3042 KANE ROAD
ALIQUIPPA, PA 15001

GREGORY BARNES
5293 BOUNTY LOOP
FREELAND, WA 98249-9628


GREGORY BIERBAUM
109 DUNAWAY COURT
FORTUNA, CA 95540


GREGORY FORMANACK
77-104 KALANIUKA ST
HOLUALOA, HI 96725-9728


GREGORY GROVES
5034 1/2 WEST POINT LOMA BLVD
SAN DIEGO, CA 92107


GREGORY HOAG
2723 PETES LANE
BOONVILLE, NY 13309


GREGORY HUTCHISON
763 SITKA DEER CT NW
SALEM, OREGON 97304-0000


GREGORY JONAS
5412 PIMLICO DR
PASCO, WA 99301-6034


GREGORY LOBERG
4130 GALLOWAY DRIVE
PEARLAND, TX 77584


GREGORY PECK
4832 W. HIGHLAND DRIVE
COEURDALENE, IDAHO 83814-0000


GREGORY PHELPS
1901 LENNOX DR
#32
SYKESVILLE, MD 21784


GREGORY PHILLIPS
5300 LA TERRA AVE
PAHRUMP, NV 89061

GREGORY RUSSELL
169 DUNAWAY DR
ALBANY, GA 31721-6319


GREGORY ULTO
1481 EAST 45TH STREET
BROOKLYN, NY 11234


GREGORY WALLACE
1 MALCOLM AVE SE
MINNEAPOLIS, MN 55414-3307


GRETCHEN MILLER
12921 SW 81ST RD
RUSHVILLE, MO 64484


GUADALUPE NUNEZ
15125 AVON ST.
LATHROP, CA 95330


GUNTHER KORMANN
1202 FENWAY ROAD
SAINT JAMES, NY 11780


GUS XINOS
4 BROOK CT
WOODRIDGE, IL 60517-1836


GUY CATALANO
7485 LIVE OAK WAY
PASS CHRISTIAN, MS 39571


GUY FRY
3104 MCKENZIE AVE
BELLINGHAM, WA 98225-6962


GUY HAYS
91 FORD RD
HOWELL, NJ 07731-2449


GYULA TOTH
5105 CLEON AVE
NORTH HOLLYWOOD, CA 91601

H-B PACKAGING GROUP LLC
CREATIVE PACKAGING
PO BOX 6250
CENTRAL FALLS, RI 02863


H. GENE GRAHAM
P.O. BOX 297
DENVER CITY, TX 79323


HAL HEDRICK
615 RIVERVIEW BLVD
CLARKSTON, WA 99403-1967


HAL RUBENSTEIN
2749 ROBERTSON BRIDGE ROAD
GRANTS PASS, OR 97526


HALLIS A THAYER II
7 PETTICOAT ACRES LN
WHITEFIELD, ME 04353


HAMMOND ROTO FINISH
1600 DOUGLAS AVENUE
KALAMAZOO, MI 49007


HANK CLARK
2736 COUNTY ROAD 4280
WOODVILLE, TX 75979


HANNEELORE ROBERTSON
CALL WHEN READY FOR PICKUP


HANS D. BOTT
103 SANDERS DRIVE
HUNTSVILLE, AL 35811-9582


HANS LANG
18014 59TH AVE SE
SNOHOMISH, WA 98296


HARLEY BORDERS
6691 S WELLINGTON CT
CENTENNIAL, CO 80121-2355

HARLEY HUGHES
CALL FOR PICKUP


HAROLD DEGRAW
4301 NORMAL BLVD
UNIT #33
LINCOLN, NE 68506-5533


HAROLD HOLMAN
PO BOX 652
CONCRETE, WA 98237


HAROLD JONES
8314 SPRUCE STREET SW
LAKEWOOD, WA 98498


HAROLD KIESEL
133 RIVERSIDE DRIVE NORTH
BRICK, NJ 08724


HAROLD PERKINS
PO BOX 620368
LITTLETON, CO 80162-0368


HARRISON ASHCRAFT
12228 N UPPER RIDGE PL
BOISE, ID 83714-9328


HARRY CANFIELD
8116 NE 90TH AVENUE
VANCOUVER, WA 98662


HARRY COSTA
349 BAIRD LANE
BRACEY, VA 23919


HARRY EGGLESTON
3318 S.E. ROSE COURT
PORT ORCHARD, WA 98366


HARRY PAEZ
23075 TWIN FLOWER AVE
WILDOMAR, CA 92595

HEATH HOWITT
3842 WILLAMETTE ST
EUGENE, OR 97405-3353


HEATHER HENDGES
11419 PRYOR RD
PORTLAND, MI 48875


HEATHER HOPFINGER
1705 PAGE AVE
BELLEVILLE, IL 62221


HEATHER WILKINSON
17951 BRITTANY DRIVE SW
NORMANDY PARK, WA 98166


HEIDAR JONSSON
2305 GREENE ST
WEST LINN, OR 97068-4113


HELAMAN TAIT
864 NORTH PEHRSON LANE
MONTICELLO, UT


HELEN SHORTEN
1528 WYOMING AVE
SCRANTON, PA 18509-2354


HENRY C. WILSON
6293 N MOUNTAINEER HWY
NEWBURG, WV 26410-9021


HENRY CANCIGLIA
CALL FOR ADDRESS WHEN READY TO
SHIP


HENRY CATAGRONE
11376 NE COUNTY ROAD 12753
URICH, MO 64788-7846


HENRY HAYES
707 KAISER DRIVE
LAFAYETTE, LA 70508

```
HENRY SMITH
3705 ALAMOSA COURT
NEW LENOX, IL 60541


HERB HAGENWALD
2722 LUCIERNAGA STREET
CARLSBAD, CA 92009


HERB HOCHHALTER
156 WAMPEE COURT
WESTMINSTER, MD 21157


HERMAN ELZEY
4866 S CALLE ENCINA
SIERRA VISTA, AZ 85650


HILAL SHAATH
22920 36TH AVE SE
BOTHELL, WA 98021-6204


HILLARY PORTIER
42064 PERKINS NICKENS RD
HAMMOND, LA 70403-7312


HIRAM FULLER
4454 RADIO AVE
SANFORD, FL 32773


HIRAM KELLEY
2441 NACOGDOCHES ROAD #523
SAN ANTONIO, TX 78217


HIRO ABABON
18586 FM 986
TERRELL, TX 75160


HOANG NGUYEN
5646 LEE STREET
MORTON GROVE, IL 60053


HOLLY AND MIKE YOUNG
1399 N MARKET ST
ELIZABETHTOWN, PA 17022-1209
```

HOPE ABERCROMBIE
25 VAGABOND LN
WINTER HAVEN, FL 33881-9229


HORACE JONES
318 CALIBRE BROOKE WAY SE
SMYRNA, GA 30080


HOWARD FREEDLAND
1741 HAMPTON DR
DAVIS, CA 95616


HOWARD LEIDY
7012 TWIN PONDS DR
7012 TWIN PONDS DR
PLANO, TX 75074-8771


HOWARD SANFORD
13266 OBERLAG DR
WRIGHT CITY, MO 63390-3991


HOWARD SHAFER
6487 COUNTY RD 11
RISINGSUN, OH 43457


HOWARD WEBER
1450 E PEBBLE RD APT 3039
LAS VEGAS, NV 89123


HOWLAND ADAMS III
910 SR 67
MALTA, NY 12020


HUGH BRONSON
14320 PINEWOOD DR
LATHROP, CA 95330-9078


IAN RULE
100 GREYCOURT ROAD
CHESTER, NY 10918


IAN WILSON
PO BOX 398
EAST OLYMPIA, WA 98540

IGOR LACHTER
14-17 LUCENA DR
FAIR LAWN, NJ 07410-5317


II TRADER
ATTN: WILLIAM BARUCH
111 WEST JACKSON BLVD
17TH FLOOR
CHICAGO, IL 60604


INFORMATION NETWORKS, INC.
21 CHARLES STREET
WESTPORT, CT 06880


IRENEUSZ DZIECIOL
174 GRAY STREET
CHATHAM, ON N7M 1T2


IRIS NG
2814 SOUTH PRINCETON AVE
CHICAGO, IL 60616


IRWIN KORNELSEN
410 WEAKLEY CREEK ROAD
LAWRENCEBURG, TN 38464


ISAAC BRICENO
1017 S. 85TH AVE
YAKIMA, WA 98908


ISABELLE VETTESE
601 MAGNETIC DR UNIT 16
NORTH YORK, ON M3J 3J2


IVAN ERICKSON
1605 EMERSON AVE
ALLIANCE, NE 69301


J SCOTT FRANCIS
320 FAIR HAVEN RD
ALAMEDA, CA 94501-5963


J THOMAS HERTSGAARD
1341 JASMINE WAY
HEMET, CA 92545

JACK COCHRAN
3264 FM 949 RD
SEALY, TX 77474-8766

JACK DAVIS
11125 8TH ST E
TREASURE IS, FL 33706-1105

JACK DEETJEN
515 NORTH KING STREET
SEGUIN, TX 78155

JACK DYER
11915 VINEYARD TRAIL
SYLMAR, CA 91342

JACK SETTLE
1087 S. HOLINESS CHURCH ROAD
WILKESBORO, NC 28697

JACKSON LIU
28661 53RD AVE S
AUBURN, WA 98001

JACOBO PACHECO
PO BOX 300
MORA, NM 87732

JACQUELINE BURTON
145 EDATA TRL
VONORE, TN 37885-6721

JACQUELINE TAESCHNER
30846 229TH PL SE
BLACK DIAMOND, WA 98010

JAIME KC
APT O203
18630 NE 59TH CT
REDMOND, WA 98052-6786

JAKE INMAN
1365 MEADOW CREEK RD
GREENCREEK, ID 83533-5011

JAMES ALLEY
5409 MEADOWCREST STREET
ROANOKE, VA 24019


JAMES BAGOCIUS
***CALL FOR PICKUP***


JAMES BAYENS
3205 ELLIS WAY
LOUISVILLE, KY 40220


JAMES BELLAND
266 PADDOCK AVE
PARK FALLS, WI 54552


JAMES BOONSTRA
7485 SPARLING ROAD
KINGSLEY, MI 49649


JAMES BUCK
1102 BLEVINS ABBOTT ROAD
VIOLET HILL, AR 72584


JAMES CARPENTER
4580 W NIKE RD
RAPID CITY, SD 57701-8511


JAMES CHURCH
1278 125TH AVE
LOVILIA, IA 50150-8757


JAMES CLAY
756 SW WASHINGTON
DALLAS, OREGON 97338-0000


JAMES CONRAD
1040 HEARTH LN SW
CONCORD, NC 28025-8805


JAMES D. MAC ISAAC SR.
COBBLESTONE COUNTRY CLUB
572 SW SQUIRE JOHNS LN
PALM CITY, FL 34990-7823

JAMES DAMELE
8008 AUDUBON CANYON STREET
LAS VEGAS, NV 89131


JAMES DAVIS
4210 HABITAT DR
BROOKSVILLE, FL 34604-0505


JAMES DECK
CALL FOR PICKUP


JAMES E. BLACKWOOD
2105 MARJORY AVENUE
TAMPA, FL 33606


JAMES EBERLE
31813 48TH CIRCLE SW
FEDERAL WAY, WA 98023


JAMES F MCINTOSH
202 NW CYPRESS ST
LEES SUMMIT, MO 64064


JAMES FENSTERMACHER
6833 EAST KINGSTON PLACE
TUCSON, AZ 85710


JAMES FORCE
1313 N GEORGE ST
ROME, NY 13440-2701


JAMES FORD
15202 HEIMER RD
SAN ANTONIO, TX 78232-4537


JAMES FRANKLIN
444 KIPER RD
LEITCHFIELD, KY 42754


JAMES FRITZ
3622 NE 12TH AVE
CAPE CORAL, FL 33909

JAMES GAMBINO
2837 PRESTON WOODS TRAIL
LAKE ST LOUIS, MO 63367


JAMES GIBB
724 BRIDGE DRIVE
PASADENA, MD 21122


JAMES GREENLEAF
ONE FOR THE ROAD, LLC
8012 SHADOW CREEK ROAD
CRESTWOOD, KY 40014


JAMES GREY
33 WILKES LANE
MOUNTAIN TOP, PA 18707


JAMES GROTE
7901 LIVINGSTON ROAD
CINCINNATI, OH 45247


JAMES GUILEY
14212 216TH STREET EAST
GRAHAM, WA 98338


JAMES GULDE
525 GILMER ST APT 144
SULPHUR SPGS, TX 75482-4194


JAMES H STROTMAN
404 TOWNE VALLEY DR
WOODSTOCK, GA 30188


JAMES HAMILTON
8875 HIGHWAY 63 N
ALEX CITY, AL 35010-8009


JAMES HAMMACK
15445 ROAD 3 SW
QUINCY, WA 98848


JAMES HATLAND
1624 PALM STREET #179
LAS VEGAS, NV 89104

JAMES HAYES
306 MINERAL AVE
LIBBY, MT 59923-1954


JAMES HAZLETT
3279 SAINT ANN DRIVE
ZACHARY, LA 70791


JAMES HERRING
12081 FM 346 WEST
BULLARD, TX 75757


JAMES HUNT
5106 CURRIERS RD
ARCADE, NY 14009


JAMES JOY
1708 ALGER AVE
CODY, WY 82414


JAMES KENNEDY
1701 ORCHARD SPRINGS ROAD
BLOOMINGTON, MN 55425


JAMES KING
504 S OXALIS AVE
ORLANDO, FL 32807-4844


JAMES KLINEBRIEL
11222 241ST AVENUE CT E
BUCKLEY, WA 98321-9651


JAMES KOEHLER
APPT 2
2723 MAPLE AVE
ALTOONA, PA 16601-1739


JAMES KRESS
4509 BUELL DR
FORT WAYNE, IN 46807-2754


JAMES KROELLS
15652 DARLING PATH
ROSEMOUNT, MN 55068

JAMES LACQUEMENT
401 N MICHIGAN STREET
WINFIELD, KS 67156


JAMES LARSON
PO BOX 522
MILTON-FREEWATER, OR 97862


JAMES LATHROP
651 LONG RD
ARDMORE, TN 38449


JAMES LIVINGSTON
3600 S NOMA ROAD
OKLAHOMA CITY, OK 73150


JAMES LOWRY
101 CASCADES STREET
SAINT SIMONS ISLAND, GA 31522


JAMES LUMB
618 FORT RILEY BLVD
MANHATTAN, KS 66502-6365


JAMES MACDONALD
22 WOODROW AVE
HAVERHILL, MA 01830-1425


JAMES MALONEY
11100 WEST GREYLING DRIVE
BOISE, ID 83709-3900


JAMES MARANTETTE II
CALL WHEN READY FOR PICKUP


JAMES MARTIN
PO BOX 1418
BAYTOWN, TX 77522-1418


JAMES MCBRIDE
2424 GERDA ST.
SAN LUIS OBISPO, CA 93401

JAMES MCCOY
52 MARKLAN RD
NEWARK, OH 43056


JAMES MCDONALD
227 CANTON ROAD
LIVERMORE, ME 04253


JAMES MILLER
505 SILVER MAPLE COURT
MOUNT WOLF, PA 17347


JAMES MITCHELL
480 HURRICANE ROAD
NEW MARKET, AL 35761


JAMES MONTALVO
1101 PEARL WAY
BOGART, GA 30622


JAMES MOOK
502 MORGES ROAD
MAGNOLIA, OH 44643


JAMES MORAN
254 N PLANK RD
TAWAS CITY, MI 48763-9635


JAMES MORRIS
APT N511
950 HARRINGTON AVE NE
RENTON, WA 98056-3097


JAMES MOSES
1603 KENWICK PLACE
PASADENA, TX 77504


JAMES N MCKINNEY
265 STATE ROUTE 818
PRINCETON, KY 42445-9413


JAMES N. FLICK
207 SW 185TH ST
NORMANDY PARK, WA 98166-3985

JAMES NANCE
7626 KENNARD ROAD
SEVILLE, OH 44273


JAMES OSMUN
KAREN M OSMUN
3623 GREEN HILL CIRCLE
SCHNECKSVILLE, PA 18078


JAMES PEARCE
319 E CREWS ST
KARNES CITY, TX 78118-4109


JAMES PIHL
71 WINDROSE DR
PORT LUDLOW, WA 98365-9799


JAMES REZAC
10509 TUBE DRIVE
HURST, TX 76053


JAMES RILEY
7315 LANCASHIRE DR.
MINT HILL, NC 28227


JAMES ROBBINS
70 CHARLES WAY
SEQUIM, WA 98382


JAMES ROSBERG
PO BOX 8664
4800 W 70TH STREET
PRAIRIE VLG, KS 66208-0664


JAMES ROTANTE
CALL FOR PICKUP


JAMES ROYAL
PO BOX 1096
RICHMOND HILL, GA 31324


JAMES RUSSELL
118 DOWNES ST
WATERBURY, CT 06704-1001

JAMES RUTHERFORD
417 HERITAGE BLVD
EDMOND, OK 73025


JAMES SCOTT
555 CALLIE CT
BROOKVILLE, OH 45309-1379


JAMES SEYDLER
1672 TWIN COVE
KYLE, TX 78640


JAMES SILCOX
54620 CARIBOU DR.
BEND, OR 97707


JAMES SMILEY
211 HEIDE LANE
MILFORD, IN 46542


JAMES SMITH
2608 WOODY CREEK CT
CAMERON PARK, CA 95682-9231


JAMES SPURGEON
222 S SUMMIT AVE STE 2
PRESCOTT, AZ 86303-3780


JAMES STARNES
1237 SILVERBROOK RD
CHESTER, SC 29706-8531


JAMES STEINMILLER
6905 BROOKCREST WAY
CITRUS HEIGHTS, CA 95621


JAMES TEINERT
917 FM 153
LA GRANGE, TEXAS 78945-0000


JAMES THOMPSON
7341 RUBENS COURT
SUN VALLEY, NV 89433

```
JAMES TILTON
37 OFFICE DR
BATH, ME 04530-2326


JAMES TRACY
PO BOX 360
BURLEY, WA 98322-0360


JAMES TRAWEEK
STE 2125
2000 MCKINNEY AVE
DALLAS, TX 75201-2169


JAMES WALLACE
N 1163 COUNTY RD CC
RANDOM LAKE, WI 53975


JAMES WARNEKE
2251 SPRING LAKE CIRCLE
SAINT CLOUD, FL 34771


JAMES WARREN
1126 HALSTEAD BAYOU DRIVE
OCEAN SPRINGS, MS 39564


JAMES WATT
**CALL FOR PICKUP**
103 STANFORD STREET
FIRCREST, WA 98466


JAMES WEBSTER
23816 WOODPARK CT
VALENCIA, CA 91354-1424


JAMES WENNER
513 MEMORIAL BLVD, #172
SPRINGFIELD, TN 37172


JAMES WHITNEY
PO BOX 795
BAKER, MT 59313


JAMES YATES
2244 PROVENCE COURT NE
MARIETTA, GA 30066
```

JAMIE BERGAN
819 FOURTH STREET SE
MINOT, ND 58701


JAMIE CLARK
36407 SE FOREST ST
SNOQUALMIE, WA 98065-8903


JAN FRAKER
370 NORTH CLEAR RIDGE ROAD
HUSTONTOWN, PA 17229


JAN HUTCHISON
22136 COUNTY ROAD M
WEST UNITY, OH 43570


JANE  M SMITH
UNIT 102
240 WATERSIDE CIR
MARCO ISLAND, FL 34145-3590


JANE BUEHRLE
18074 LOVELL RD
SPRING LAKE, MI 49456


JANE CROMPTON
14400 YAKIMA TRL
ORLANDO, FL 32837-5475


JANET GRICE
8729 SE VIEW PARK RD
PORT ORCHARD, WA 98367


JANET L. WOOD
1600 SPARROW KNOLL AVENUE
ELLENSBURG, WA 98926


JANET RATHJE
15120 WILLOW DRIVE
MARYSVILLE, WA 98271


JANET REHDER
22472 QUEEN ST
CASTRO VALLEY, CA 94546-6528

JANICE & MICKEY WALLWORK
1517 BALBOA ST
SN LUIS OBISP, CA 93405-6521


JANICE LEWIS
7064 FOX PAW TRL
LITTLETON, CO 80125-9250


JANICE RICHTER
129 HOLMES MILL RD
CREAM RIDGE, NJ 08514


JANICE SCHULTZ
5730 PHEASANT CIR
MANITOWOC, WI 54220-9028


JARRETT BUYS
PO BOX 233
MOUNT DESERT, ME 04660-0233


JASON ABBEY
9080 REEDS CORNERS RD
DANSVILLE, NY 14437


JASON BRETZ
306 LAUCHNOR RD
LEHIGHTON, PA 18235-4209


JASON CALHOUN
240 GARBERS CHURCH RD
HARRISONBURG, VA 22801-8404


JASON CROCKETT
120 TRAILWOOD DR
SUMTER, SC 29154-8118


JASON FLYNN
6448 W MAPLE GROVE ROAD
HUNTINGTON, IN 46750


JASON GLEASON
CALL FOR PICKUP

JASON HYDE
2491 S HANSEN BLVD
HOBART, IN 46342-1885


JASON JAMES
3720 SW BOND AVE UNIT 2310
PORTLAND, OR 97239-4577


JASON LEIBECK
AVRO HOIST COMPANY
6240 DANVILLE ROAD
MISSISSAUGA, ONTARIO L5T2H7


JASON SCHWARTZ
3245 CUTTY SARK ST
LAS VEGAS, NV 89117


JASON SMITH
6465 ELECTRIC AVE
LA JOLLA, CA 92037


JASON WHITCOMB
STE B
700 SOUTHGATE DR
PELHAM, AL 35124-1262


JASON WILHELM
W 7653 HWY 47
ANTIGO, WI 54409


JASON WILLIAMS
152 LONDON FOG WAY
SANFORD, FL 32771-7761


JAY BENNETT
17111 SHRUB OAK
HUMBLE, TX 77396


JAY DUNN
4140 45TH AVE N
ST PETERSBURG, FL 33714-3553


JAY ELDRIDGE
844 FOURTH STREET SW APT 102
FORREST LAKE, MN 55025

JAY HENDON
214 2ND ST
P.O. BOX 31
CROWLEY, CO 81033


JAY HOOD
4570 OCEAN BEACH BLVD
COCOA BEACH, FL 32931


JAY LINER
***CALL FOR PICKUP***


JAYSEN LACY-DOOLEY
455 DUKE DR
FRANKLIN, TN 37067-2701


JD RHEA
236 SOUTH 485 WEST
PROVIDENCE, UT 84332


JEAN POIRIER
153 RUBY ROAD
WILLINGTON, CT 06279


JEANIA KOEHLMOOS
20542 434 AVE
DE SMET, SD 57231


JEANNIE MARCOM
PO BOX 393
HAWI, HI 96719-0393


JEFF ALTMAN
5404 NE 121ST AVE #62
VANCOUVER, WA 98682


JEFF BRYAN
4802 COUNTY RD P43
FORT CALHOUN, NE 68023


JEFF CAPITO
36197 DANIEL RD
PUEBLO, CO 81006

JEFF CONNELY
5618 NORTH 115TH AVE CIR
OMAHA, NE 68164


JEFF ELLIOTT
PO BOX 218
CHROMO, CO 81128-0218


JEFF EVERT
PO BOX 130
GAINESVILLE, MO 65655


JEFF HARRISON
4317 MIDFIELD PKWY
PORTSMOUTH, VA 23703-3945


JEFF HOLME
13772 JENNINGS LANE
CROWN POINT, IN 46307


JEFF HUMPHREY
245 DODGE STREET
STUARTS DRAFT, VA 24477


JEFF JACKSON
92-1377 PUNAWAINUI STREET
KAPOLEI, HI 96707


JEFF KLEE
128 CIRCADIAN WAY
CHAPEL HILL, NC 27516-4604


JEFF MANKE
24917 13TH PLACE S
DES MOINES, WA 98198


JEFF MARTIN
8180 HWY 789
LANDER, WY 82520


JEFF OWEN
9180 RED BARON BLVD
RENO, NV 89506

JEFF PAUL
32 VILLAGE TRAIL
SPENCERPORT, NY 14559


JEFF PHILLIPS
11760 SOUTH GRANT AVE
CLARE, MI 48617


JEFF RAMPY
5802 GIBBS HOLLOW COVE
AUSTIN, TX 78730


JEFF RUGG
10500 E BRECKINRIDGE DR
TUCSON, AZ 85730-5018


JEFF SCALF
933 MADISON PLACE CIR
KERNERSVILLE, NC 27284-7755


JEFF SCHIERLMAN
2874 WEST 560 SOUTH
LEHI, UTAH 84043-0000


JEFF SOMERS
9116 VICTORIA CT
BROOKLYN PARK, MN 55443-1658


JEFF TINCHER
401 W WOLFE
SULLIVAN, IN 47882


JEFF TROUPE
814 WHITEHAVEN CT
ANTIOCH, CA 94509-5547


JEFF WICKMANN
STE 204
15010 GLAZIER AVE
SAINT PAUL, MN 55124-7403


JEFF WRIGHT
6709 GOLDSTONE LN
CHARLOTTE, NC 28211

JEFFERY HERAMB
8317 118TH AVE
LARGO, FL 33773-5050


JEFFERY SHARP
11625 SE 308TH PLACE
AUBURN, WA 98092


JEFFERY SLEUTER
460 VIA LUNA
SIERRA VISTA, AZ 85635


JEFFREY COX
6896 E COUNTY ROAD 800 N
BAINBRIDGE, IN 46105-9495


JEFFREY DOXZEN
125 RUFFIAN LN
WINDSOR, PA 17366-9101


JEFFREY HELMS
1640 E ROELAND AVE
APPLETON, WI 54915-4466


JEFFREY HOPPS
6772 RAINIER CT
RIVERSIDE, CA 92506-3922


JEFFREY JANOSEK
20 BRANDON PL
ROCKY RIVER, OH 44116-1068


JEFFREY KOCHER
PO BOX 1340
JAMESTOWN, CA 95327


JEFFREY LABRENZ
PO BOX 60338
FAIRBANKS, AK 99706


JEFFREY MCMEEL
5218 MARIAN DR. N.E.
OLYMPIA, WA 98516

JEFFREY NEUSCHWANDER
10181 N UMPQUA HWY
ROSEBURG, OR 97470


JEFFREY SAWYER
2405 N SHEFFORD STREET
WITCHITA, KS 67205


JEFFREY SONNENTAG
24208 BARTON RD.
LOMA LINDA, CA 92354


JEFFREY TEDICK
1761 WEST SPRAGUE RD
BROADVIEW HEIGHTS, OH 44147


JEFFREY THONG
MOMO JAPANESE CUISINE
17 TURNPIKE SQ
MILFORD, CT 06460-2758


JEFFREY TOLLUS
22792 PORTICO PL
ASHBURN, VIRGINIA 20148-0000


JEFFREY WISER
3815 S FOX CHASE RUN
BLOOMINGTON, IN 47401-8879


JEFFREY-MARK MCMEEL
5218 MARIAN DR NE
OLYMPIA, WA 98516


JENNA BUTLER
13441 S 1300 E
DRAPER, UTAH 84020-0000


JENNIE DIAMANT
PO BOX 818
TENINO, WA 98589


JENNIE TOO
217 MULBERRY STREET
NEW YORK, NY 10012

JENNIFER LAMANCA-KAUFMAN
6627 OLD BARN CIR
ROANOKE, VA 24018


JENNIFER MATHES
885 CHARTER OAKS DR
CHARLOTTESVLE, VA 22901-0627


JENNIFER REAL
PO BOX 61
NINOLE, HI 96773


JENNIFER VINCENT
PO BOX 470617
BROOKLINE VILLAGE, MA 02447


JEOFF HALL
7 HERITAGE RD
ACTON, MA 01720-5302


JEREMIAH GLOSENGER
1732 DAKOTA DRIVE SW
MINOT, ND 58701


JEREMIAH JOHNSON
420 DEER RIDGE
GLASGOW, MO 65254


JEREMIAH SARGENT
18204 BONNEY LAKE BLVD E
BONNEY LAKE, WA 98391


JEREMIAH SKENDER
759 NORTH 80TH STREET
SEATTLE, WA 98103


JEREMIAH VONDRA
2400 W VAN DORN ST
LINCOLN, NE 68522-1820


JEREMY ANDERSON
620 NW 11TH ST
STE 201
HERMISTON, OR 97838-6822

JEREMY GRUENKE
7178 W MOHAWK LN
GLENDALE, AZ 85308-9680


JEREMY HOGG
22 POE LANE
SIMPSON, IL 62985


JEREMY HYDE
1730 RAINBOW BEND BLVD
ELKHART, IN 46514-2027


JEREMY LEAVITT
458 EAST DURFEE STREET
GRANTSVILLE, UT 84029


JEREMY MAYTON
1525 NORRIS AVE
OWENSBORO, KY 42303


JEREMY PROCTOR
6942 BROOKVIEW DRIVE
URBANDALE, IA 50322


JEREMY SMITH
1054 NE KLAMATH AVE
ROSEBURG, OR 97470-3230


JEROME ROSALIA
2442 HEMLOCK FARMS
LORDS VALLEY, PA 18428


JEROME SUKTA
327 S 100 W
VALPARAISO, IN 46385-9657


JERRY BENISH
19976 E. 115TH ST.
BROKEN ARROW, OK 74014


JERRY BRUNETTE
***CALL FOR PICKUP***

```
JERRY CHAPMAN
1600 KNOWEL CREST SW
LOS LUNAS, NM 87031


JERRY DELLO
13506 SUMMERPORT VILLAGE PKWY # 344
WINDERMERE, FL 34786-7366


JERRY FRANKLIN
PO BOX 617
CORNELIA, GA 03053-1100


JERRY GEHRKE
PO BOX 351566
PALM COAST, FL 32135


JERRY GODDARD
2036 EAST 4TH AVE
OLYMPIA, WA 98506


JERRY HAMERSKI
C/O DOUBLE J DEVELOPMENT
250 SCOTT AVENUE, SUITE 2
MORGANTOWN, WV 26508


JERRY HOUT
1705 S SILVER CREEK CIR
SIOUX FALLS, SD 57106-3335


JERRY JACOBS
1421 S PINE ST
PORT ANGELES, WA 98362


JERRY KEATING
2501 CARRIAGE PL
ARLINGTON, TX 76014-1203


JERRY PACILIO
1321 WALNUT AVE
CHESAPEAKE, VA 23325


JERRY PAINTER
7708 BAKERS HILL LANE
CHESTERFIELD, VA 23832
```

JERRY PEPLINSKI
2727 PURDY RD
UBLY, MI 48475-9777


JERRY ROY
OR PAT ROY
PO BOX 579
MOXEE, WA 98936


JERRY RYAN
8644 TURNSTONE CT
INDIANAPOLIS, IN 46234-9598


JERRY WILSON
PO BOX 2139
MYRTLE CREEK, OR 97457


JERRY YAROS
67 VOORHEES PLACE
METUCHEN, NJ 08840


JESSE KULP
RR 1 BOX 122-A16
KEYSER, WV 26726


JESSE LARSON
PO BOX 346
MONITOR, WA 98836-0346


JESSE SHEPHERD
PO BOX 7791
LOVELAND, CO 80537


JESSE TIDWELL
31788 JOHNSON LN
FORT BRAGG, CA 95437-8113


JESSICA BLANTON
12007 ASHFORD GREEN DRIVE
FAIRFAX, VA 22030


JESSICA HARDY
PO BOX 16618
ASHEVILLE, NC 28816

JESSICA MADORMO
13 DEERHEAD DR
BOUND BROOK, NJ 08805-1301

JESSICA TAIT
211 MOUNT PLEASANT BLVD
FREDERICKSBRG, VA 22405-1628

JESUS ARROYO
2717 BLANCHARD RD
WAUKEGAN, IL 60087-3542

JILL HARROLD
775 N 2ND ST
BLAIR, NE 68008-2637

JIM BASTL
38 GINO LANE
HAWTHORN WOODS, IL 60047

JIM CASSIDY
411 WALNUT ST
GREEN COVE SPRINGS, FL 32043

JIM CLARK
CALL FOR PICKUP

JIM DYE
3042 WHITE ELM DRIVE
LOVELAND, CO 80538

JIM EDDLEMAN
PO BOX 326
WRIGHT, WY 82732

JIM EDWARDS
4531 NORTH WHITE AVE
KANSAS CITY, MO 64117

JIM GREGORY
500 SW 134TH ST
OKLAHOMA CITY, OK 73170-1404

```
JIM HAYWORTH
122 16TH AVE. E.
ALBIA, IA 52531


JIM JOHNSON
1624 HAMILTON LN
GREENVILLE, TX 75402-4090


JIM KING
3238 TIPTON STATION RD
KNOXVILLE, TN 37920-9511


JIM KLINGER
9405 ILLINOIS RD
FORT WAYNE, IN 46804


JIM KOTHMANN
PO BOX 2443
WIMBERLEY, TX 78676


JIM LUNT
2537 E EDGEWOOD AVE
MESA, AZ 85204


JIM MACKENZIE
214 HENEGHAN ST
KETCHIKAN, AK 99901-5515


JIM MOGARD
2675 DADISMAN ST.
LARAMIE, WY 82070


JIM OR HELEN MAINWARING
372 SYLVAN GLEN RD
REYNOLDSVILLE, PA 15851-4500


JIM PANERIS
2531 30TH AVE WEST
SEATTLE, WA 98199


JIM POMANN
62 SUNSET LN
SANDUSKY, MI 48471
```

JIM RAYBON
CALL FOR PICKUP


JIM SEVERIN
36358 MODOC PT. RD.
CHILOQUIN, OR 97624


JIM SLAUGHTER
2105 HUNTERS RUN LANE
ZEBULON, NC 27597


JIMIN LIU
136 SOUTHGATE RD
NEW PROVIDNCE, NJ 07974-1613


JIMMIE BAUER
PO BOX 1019
LUCERNE VALLEY, CA 92356


JIMMIE PRINCE
475 COUNTY ROAD 4360
LAMPASAS, TEXAS 76550-0000


JIMMY WINBERRY
3 COLUMBINE DR
MONTGOMERY CY, MO 63361-5006


JO HERSEY
260 DOVER LANE
MADISON, MS 39110


JOANN NICELY
JO ANN NICELY
2279 BELMONT DR
MORRISTOWN, TN 37814-5980


JOANNE SPURLING GAGNON
49 KIPLING ROCK RD
ROCHESTER, NH 03867


JODIE HIRTLER
PO BOX 4116
TUMWATER, WA 98501

JODY REICH
2040 HIGHWAY 75 N
SIOUX CITY, IA 51105-2431


JODY STORER
717 WEST BROADWAY
MAUMEE, OH 43537


JOE COPLEY
110 HOMEWOOD RD
ONTARIO, OH 44906-1324


JOE DONOVAN
311 EAST BROOKS AVE
SAINT PAUL, MN 55117


JOE HICKS
940 N MORNINGSIDE DR
VINITA, OK 74301-1711


JOE JACKSON
107 W COUNTRY LANE
NEW BADEN, IL 62265


JOE LINDEMANN
2664 200TH AVENUE
CALAMUS, IA 52729


JOE MEHL
4 BROOKMONT DR
MALVERN, PA 19355-3116


JOE OR ADELENE CHEATHAM
980 N 4140 RD
HUGO, OK 74743-1038


JOE TILLMANN
CALL WHEN READY FOR PICKUP


JOE WILLIAMS SR
3813 BIRCHVIEW AVE
BALTIMORE, MD 21206

JOEL CLEGHORN
121 A STEWART BEND COURT
AZLE, TX 76020


JOEL DIONES
6121 24TH STREET
RIO LINDA, CA 95673


JOEL MARCHAND
330 MONTGOMERY ST
CHICOPEE, MA 01020


JOEL MARTIN
PO BOX 641
CONWAY, WA 98238


JOHAN DEUTSCHER
2801 MAYES ROAD
LACEY, WA 98503


JOHN ALEXANDER
610 E MARKET ST
SAN AUGUSTINE, TX 75972-2138


JOHN ALTINTOP
20167 NORTH COMANCHE DRIVE
WHITE HILLS, AZ 86445


JOHN ALVERMANN
430 GRAN ELLEN DR
ATHENS, GA 30606-4920


JOHN ANDERSON
8 EAST OAKWOOD HILLS DRIVE
CHANDLER, AZ 85248


JOHN BAER
8771 WEST JACKSON CREEK RD
SEDALIA, CO 80135


JOHN BEALS
444 NORTHCUTT DR.
ALAMO, TX 78516

JOHN BEHUN
1144 GRANDVIEW AVE
ROCKPORT, IL 60441


JOHN BICS
26169 BRADSHAW DR
MENIFEE, CA 92585-8950


JOHN BIHN
9114 LEGACY CT
TEMPERANCE, MI 48182-3305


JOHN BILSKY
1194 STATE ROUTE 370
UNION DALE, PA 18470


JOHN BRADLEY
2411 RIDGE RD
TRAER, IA 50675-9375


JOHN BURNS
8088 HIGHWAY K 171
PITTSBURG, KS 66762-9037


JOHN BUTTERFIELD
PO BOX 77
AVENUE, MD 20609-0077


JOHN C. WILLIAMS
6322 STATE ROUTE 227
TRUMANSBURG, NY 14886


JOHN CANNON
430 PRINGLE DR
SUWANEE, GA 30024-8770


JOHN CHILDRESS
28446 LAPONT DR
LACOMBE, LA 70445-2634


JOHN CONVERSE
CALL FOR PICKUP
 98407

JOHN COOLEY
1701 E GAITHER AVE
LA CENTER, WA 98629


JOHN CORRADO
15727 NE 144TH PLACE
WOODINVILLE, WA 98072


JOHN COWLEY
2711 JACOB DRIVE
THOMPSONS STATION, TN 37179


JOHN COX JR
964S SE COUNTY ROAD 21B
MELROSE, FL 32666


JOHN CROWDER
17625 WOODHURST PL
LAKE OSWEGO, OR 97034-4010


JOHN CURRY
1725 NANTAHALA BLVD
MT. PLEASANT, SC 29464


JOHN CYMBAL
7831 PARMAVIEW LN
PARMA, OH 44134-6343


JOHN DEAN
3991 UPPER VALLEY PIKE
SPRINGFIELD, OH 45502


JOHN DIETEL
10711 EAST 21ST AVE
SPOKANE VALLEY, WA 99206


JOHN DULMAGE
2488 NORTH RIDGE AVE
BULLHEAD CITY, AZ 86429


JOHN DUNN
1493 AARHUS DR UNIT 3
SOLVANG, CA 93463-2966

```
JOHN E. TRACY
1426 ROSE LANE
OAK HARBOR, WA 98277


JOHN ELLIOTT
208 RIVER PLANTATION ROAD S
SAINT AUGUSTINE, FL 32092


JOHN ESPLIN
33555 HWY 53
NEHALEM, OR 97131


JOHN EVANS
41030 196TH AVE SE
ENUMCLAW, WA 98022


JOHN FACCIPONTE
3 NICOLE CT
JACKSON, NJ 08527-2400


JOHN FLETCHER
STE 800
190 E CAPITOL ST
JACKSON, MS 39201-2155


JOHN FORD
320 EAST BOWMAN AVE
WOODLAND PARK, CO 80863


JOHN FORSYTH
230 NICOLLET AVE
NORTH MANKATO, MN 56003


JOHN GRAFF
134 TROUPE ROAD
SHELBYVILLE, TN 37160


JOHN HADER
3594 N CEDERBLOM ST, #416
COEUR D ALENE, ID 83815


JOHN HILLENBRAND
1369 HAXBY ROAD
JORDAN, MT 59337
```

JOHN HOLLIS
76 CEDAR LANE
NEWCASTLE, VA 24127

JOHN HOWALL
CALL WHEN READY FOR PICKUP

JOHN HOWARD
1526 HUDSON RD
MADISON, TN 37115-5702

JOHN HOWELL
12735A RAINIER ACRES ROAD SE
RAINIER, WA 98576

JOHN HUDRIK
981 WEST CAMERON AVE
PMB 513
LOGANDALE, NV 89021

JOHN HUTCHINSON
PO BOX 117
SEVERANCE, CO 80546

JOHN ISAACSON
11394 O AVE
ANACORTES, WA 98221

JOHN J O'SULLIVAN
502 JULIA CT
PRATTVILLE, AL 36066-5520

JOHN J. GAGE
1710 CASSVILLE AVE
VERO BEACH, FL 32966

JOHN KANE
2255 BROOKHAVEN CT
SAN PABLO, CA 94806-3402

JOHN KASINSKI
71 BURWELL AVE
LANCASTER, NY 14086-2621

JOHN KELLY
8113 138TH AVE NE
REDMOND, WA 98052


JOHN KRUEGER
9836 ZYKAN DR
OVERLAND, MO 63114-2542


JOHN LAFERGOLA
14 ARROWHEAD WAY
MILLSTONE TWP, NJ 08535-8519


JOHN LAWTON
1450 SE 12TH ST
GRESHAM, OR 97080-1008


JOHN LAZZARA
106 S HABANA ST, UNIT #5
TAMPA, FL 33609


JOHN LEIGH
PO BOX 4
SAND POINT, AK 99661


JOHN LI
720 CHESTNUT AVE
TEANECK, NJ 07666-2404


JOHN LOGAN
636 KING RD
ROYERSFORD, PA 19468-1519


JOHN M DAVIS
8820 118TH ST E.
PUYALLUP, WA 98373


JOHN M LITTLE
8155 GREEN RD
HUBBARDSVILLE, NY 13355


JOHN MARINO
150 W PENN ST
LONG BEACH, NY 11561-4041

JOHN MAULFAIR
***CALL FOR SHIPPING INSTRUCTIONS***


JOHN MAY
CALL FOR PICKUP


JOHN MCGEE
10372 PINE FLAT WAY
NEVEDA CITY, CA 95959


JOHN MCNULTY
4205 MEADOW VISTA LANE
ROUND ROCK, TEXAS 78665-0000


JOHN MEEKER
14395 W DARTMOUTH DR
LAKEWOOD, CO 80228-5489


JOHN MERGNER
CALL FOR PICKUP
2306 NW 4TH ST
BATTLEGROUND, WA 98604


JOHN MINERICH
JOHN & BETTY MINERICH
CALL FOR PICK UP


JOHN MULHOLLAND
3124 MAUREEN DR
PHILADELPHIA, PA 19154-1308


JOHN MURPHY
416 HINMAN PL
MAMARONECK, NY 10543-2721


JOHN NEHILA
1226 DENISE AVE
SEBRING, FL 33870-4213


JOHN NELSON
12227 CLAY BIRD DR
ODESSA, FL 33556-2253

JOHN NOLAN
45025 WOLFE RD UNIT #9
CHILLIWACK, BC V2P 7V9

JOHN OLIPHANT
4 MAIN ST
CADIZ, KY 42211

JOHN OLSON
160 COUNTY ROAD 620
MOUNTAIN HOME, AR 72653-9447

JOHN OR IVA PHILLIPS
22 MONTGOMERY ST
FULTONVILLE, NY 12072

JOHN PADGETT
17380 SW 302ND ST
HOMESTEAD, FL 33030-3310

JOHN POFFENBARGER
1642 NW 104TH AVE
CORAL SPRINGS, FL 33071-6534

JOHN POWELL
14568 DUBOIS RD
BEAUMONT, TX 77705-7388

JOHN PRUSA
36 EDGEWOOD DR
PHILIPPI, WV 26416-7685

JOHN RESCINITI
601 WALNUT ALLEY
SUITE E
NEW CUMBERLAND, PA 17070

JOHN RICE
27657 145TH AVE SE
KENT, WA 98042

JOHN RODRIGUEZ
5295 ADAIR OAK DR
ORLANDO, FL 32829-8225

JOHN ROGERS
5424 91ST AVE SE
SNOHOMISH, WA 98290

JOHN ROSS
610 2ND AVE
ABERDEEN, WA 98520-1911

JOHN SAEMISCH
1825 FAWN CREEK DR
CUMMING, GA. 30041-0000

JOHN SALYERS
1705 WESTFIELD COURT
NEWTOWN SQUARE, PA 19073

JOHN SAMUEL ROBERTS
APT 5109
135 MAHAFFEY DR
EATONTON, GA 31024-5071

JOHN SCHROEDER
1445 HASSELL PLACE
HOFFMAN ESTATES, IL 60169

JOHN SEILER
1500 PEACHTREE BATTLE AVENUE
ATLANTA, GA 30327

JOHN SMITH
670 LEISURE DR
KALISPELL, MT 59901-7564

JOHN TRAN
8631 MADISON AVE
MIDWAY CITY, CA 92655-1129

JOHN TROIANO
39 HARRISON CT
WOODLAND PARK, NJ 07424

JOHN ULSHER
6901 DICKERSON DR
ANCHORAGE, AK 99504-1112

JOHN URBINA
APT 1904
4720 CENTER BLVD
LONG IS CITY, NY 11109-5653


JOHN V SPARKMAN
6 GREENWICK DRIVE
GALLOWAY, NJ 08205


JOHN WALLACE
4709 CATALINA PKWY
MCFARLAND, WI 53558


JOHN WALSH
700 ELIZABETH ST CIRCLE
DACONO, CO 80514


JOHN WEAVER
4004 LOST OAKS DR
OOLTEWAH, TN 37363


JOHN WENKER
613 HARLAN CT
CHULA VISTA, CA 91911-6700


JOHN WILBER
PO BOX 255
KITTREDGE, CO 80457


JOHN WILLETS
209 SHORELINE DR E
SUNSET BEACH, NC 28468-4238


JOHN WILLIAMSON
PO BOX 217
MOUNT SHASTA, CA 96067


JOHN WRIGHT
PO BOX 308
SILVERTON, CO 81433


JOHN WYGODZKI
91 EAST ARTISAN AVE
HUNTINGTON, NY 11743

JOHN YECKER
1034 N LIME ST
LANCASTER, PA 17602-1917


JOHN YOHEY
313 SHORT RD
VENICE, FL 34285


JOHN ZAMPARDO
1214 9TH AVENUE SE
PUYALLUP, WA 98372


JOHNMARK VERMILLION
3007 JASMINE RD
MONTGOMERY, AL 36111


JOHNNY CLEVELAND
1675 SAINT ANDREWS PKWY
ONEONTA, AL 35121-3512


JOHNNY DEMIZIO
2721 ROYALWOOD DR
NEW BRAUNFELS, TX 78132


JOHNNY SPRADA
23725 216TH PL SE
MAPLE VALLEY, WA 98038


JOHNNY TIERCE
2113 INDIAN TRAILS STREET
JONESBORO, AK 72401


JON BEATY
7712 MOUNTAIN ROAD NE
ALBUQUERQUE, NM 87110


JON BEAUREGARD
2346 WILDWOOD WAY
ELKO, NV 89801


JON FIEDLER
11133 ROSWELL AVE
POMONA, CA 91766-3955

JON GOLDSTICK
8196 CARSON AVE
CHARLEVOIX, MI 49720


JON HANCOCK
**DONT SEND MAIL**
TEMPLE, TX 76502-5824


JON JOHNSON
319 S 11TH ST
ALBION, NE 68620-1333


JON LOTT
428 MONTGOMERY AVE
TRUSSVILLE, AL 35173


JON PATTERSON
1316 2ND ST
ELTON, LA 70532


JON PERRIN
3125 SW FLORIDA ST
PORTLAND, OR 97219


JON ROSSE
4653 SATTERLY HILL RD
BURDETT, NY 14818-9735


JON SAWTELLE
395 STURBRIDGE RD
COLUMBUS, OH 43228-1251


JON SIMPSON
8924 121ST AVE SE
NEWCASTLE, WA 98056


JONAS PEARSON
PO BOX 174
GRANBY, CO 80446


JONATHAN AHN
5116 8TH ST SW
LAKEWOOD, WA 98499

JONATHAN BAGWELL
283 GOSHEN AVE
N LITTLE ROCK, AR 72116-8921


JONATHAN BOUSE
11085 TECUMSEH CLINTON RD
CLINTON, MI 49236


JONATHAN DANBERRY
855 CULKIN ST
PHILLIPSBURG, NJ 08865


JONATHAN DYK
2725 CHAMPAGNE LN
TILLAMOOK, OR 97141-8306


JONATHAN GRIMM
407 CLARK
DYSART, IOWA 52224-0000


JONATHAN JACKSON
GENERAL DELIVERY
MARBLE CANYON, AZ 86036


JONATHAN MARTIN
2320 CR 45800
BLOSSOM, TX 75416


JONATHAN SADIK
13707 TURN POINT CT
HOUSTON, TX 77044-2682


JONATHAN T PECK
US EQUAL EMPLOYMENT OPPORTUNIT
350 THE EMBARCADERO STE 500
SAN FRANCISCO, CA 94105-1260


JONATHAN WHITBREAD
34537 CLIFFORD LANE
COTTAGE GROVE, OR 97424


JONO SMALL
262 SOUTH YOSEMITE AVE
SUITE D
OAKDALE, CA 95361

JORDAN RAICHART
831 CARIBEL RD.
KAMIAH, ID 83536


JORDANI MANKIN
2407 LARKIN RD
UPPR CHICHSTR, PA 19061-2616


JORGE RANGEL
5826 S. KEELER AVE
CHICAGO, IL 60629


JORGE SMITH
9320 SW 102 ST
MIAMI, FL 33176


JOS WRISTERS
609 SPRINGS NURSERY
NEW BRAUNFELS, TX 78130


JOSE BALCELLS
OR JANET BALCELLS
14887 SW 40TH CT
MIRAMAR, FL 33027


JOSE LUGO
11805 ORBIT WAY
EL PASO, TX 79936-4404


JOSE MARTINEZ
1255 WEST 7TH STREET
APT #5
SAN PEDRO, CA 90731


JOSEPH & SHANNON CAMPBELL
3062 RED OAK CT
TURLOCK, CA 95382


JOSEPH A. HAMELL
MONTGOMERY PURDUE
701 FIFTH AVE STE 5500
SEATTLE, WA 98104-7096

JOSEPH BACA
1729 BLACK RIVER CT NE
RIO RANCHO, NM 87144-5726


JOSEPH BRATCHER
50 W PARK ST
BUFORD, GA 30518


JOSEPH CEBULSKI
1243 MARION ST
OWOSSO, MI 48867-4916


JOSEPH CHENOWETH
PO BOX 157
RELIANCE, WY 82943-0157


JOSEPH CICALESE
317 WHITE HORSE PIKE
HAMMONTON, NJ 08037-9616


JOSEPH DEVOL
78909 CADENCE LN
PALM DESERT, CA 92211-3053


JOSEPH E BROCK
11592 TRIBBLE RD
LEON, WV 25123


JOSEPH ENRIQUEZ
90 PARKSIDE DRIVE
NEW HOPE, PA 18938


JOSEPH FACCIPONTE
725 BROADWAY BLVD
TOMS RIVER, NJ 08757


JOSEPH GRIGG
106 W. 32ND STREET
GARDEN CITY, ID 83714


JOSEPH HALL
11 BARNWELL DR
CABOT, AR 72023-3401

JOSEPH HORCHAK
206 BROOKHAVEN DR
ROSEVILLE, CA 95678-1083


JOSEPH KINDER
24122 BANEBERRY RD
MAGNOLIA, TX 77355


JOSEPH LEE
626 KELLY RD
ALMA, AR 72921-8513


JOSEPH MAGRUDER
272 OVERHILL DRIVE
JONESBORO, TN 37659


JOSEPH MARSHALL
4416 SLATE RIDGE RD
WHITEFORD, MD 21160


JOSEPH MCCARRON
10089 TOWNLINE RD
PETOSKEY, MI 49770-8525


JOSEPH MICLAT
28987 WEYBRIDGE DR.
WESTLAKE, OH 44145


JOSEPH NICHOLSON
STE 400
55 HARRISON ST
OAKLAND, CA 94607-3858


JOSEPH OMAHEN
1813 MEHARRY STREET
LAFAYETTE, IN 47904


JOSEPH PATTON
7 MAPLE ROCK RD
NORTH SITUATE, RI 02857


JOSEPH PERRY
49300 CLARKSBURG RD
CLARKSBURG, CA. 95612-0000

```
JOSEPH PRATT
2910 WILD SPRINGS LN
CORONA, CA 92883-5922


JOSEPH ROMAN
1245 WARREN RD
LAKEWOOD, OH 44107-2515


JOSEPH SABATO
3780 NORTH HAMPTON LANE
CLEVES, OH 45002


JOSEPH SKORONSKI
613 LOYALVILLE RD
HARVEYS LAKE, PA 18618-2101


JOSEPH SWIGOR
45 MASON RD
JEFFERSON, MA 01522-1308


JOSEPH THIMONS
1609 MACK STREET
NATRONA HEIGHTS, PA 15065


JOSEPH WEMLINGER
2644 BUTTONWOOD RUN
THE VILLAGES, FL 32162


JOSEPH WHITTLE
16415 36TH DRIVE SE
MILL CREEK, WA 98012


JOSEPH WILSON
1100 EAGLE NEST CT APT 3
DAYTON, OH 45449-2566


JOSEPH WOODS
6150 E. COUNTY 14TH ST
YUMA, AZ 85365


JOSH LIND
20620 PLUM CREEK CT
GAITHERSBURG, MD 20882-4448
```

JOSH MCMAHAN
2143 HIGHWAY 103 S
GREEN FOREST, AR 72638-3770


JOSH VERHAEGHE
KATEE GARTNER
CAMPUS HEIGHTS 19
500 UNIVERSITY AVE W
MINOT, ND 58707-0001


JOSHUA ASSAD
JMA PAWN JEWELRY & LOAN
119 S WASHINGTON ST
TAYLORVILLE, IL 62568


JOSHUA BLACK
1249 MEADOW LANE
CODY, WY 82414


JOSHUA COOK
104 STEPHANIE DRIVE
GARDNER, MA 01440


JOSHUA CROOK
1097 PINE ISLAND RD
JACKSONVILLE, AL 36265-5490


JOSHUA HAYDON
PO BOX 891571
TEMECULA, CA 92589


JOSHUA KOLODITCH
APT 3
1105 DELNA MANOR LN
SAN JOSE, CA 95128-3414


JOSHUA LORDEN
2600 FINFEATHER RD STE 13A
BRYAN, TX 77801-1800


JOSHUA RANDALL
PSC 559 BOX 5576
FPO, AP 95377-0056

JOSHUA SCHEFERS
3280 WASHINGTON ST
ALAMEDA, CA 94501


JOSHUA SCHOENSTEDT
APT 2A
410 JOSHUA DR
ERIE, PA 16511-1476


JOSHUA SHADE
220 HORSESHOE DR
HURT, VA 24563-2098


JOSHUA SMITH
5912 TWELVE MILE RD
BILLINGS, MT 59105-4933


JOSHUA YOKELA
16 TIBBETTS RD
FREMONT, NH 03044


JOY POTTER
PO BOX 20554
WEST PALM BEACH, FL 33416


JOY TRUSHENSKI
4158 STAMPEDE DRIVE
CARSON CITY, NV 89701


JOYCE ALSTON
1001 GOLF COURSE RD
ANDREWS, TX 79714-3855


JOYCE BOYD
4261 CONNER DRIVE
HERNANDO, MS 38632


JOYCE HELT
3000 HELT DR
ALPINE, TX 79830-7103


JOYCE KRUEGER
10947 WALDRON RD
JEROME, MI 49249

JOYCE RYBECKI
9862 WEST 900 NORTH
ELWOOD, IN 46036


JUAN GUZMAN
25021 N FM 2556
LA FERIA, TX 78559-4400


JUDD JENNERJAHN
128 DONA ANA DR APT 215
TAOS, NM 87571-4120


JUDITH JONES
OR GARY JONES
***CALL FOR PICKUP***


JUDY HENDRICKSON
3026 FAIRWAY OAKS DR
DEKALB, IL 60115-4948


JUDY PACHECO
PO BOX 2233
CORRALES, NM 87048


JUDY SADLER
315 VALLEY VIEW DR
GLASGOW, KY 42141-1284


JULIA PROCTOR
29196 GOOSENECK TRL
MENIFEE, CA 92584-7347


JULIAN KRUG
169 HERBST ROAD
CORAOPOLIS, PA 15108


JULIANNE CAIN
6009 PILCHUCK TREE FARM RD
SNOHOMISH, WA 98290-4564


JULIE & NATHAN PAYZANT
981 MAHOGANY LN NW
SILVERDALE, WA 98383

JULIE HESS
5322 71ST AVE SE
JUD, ND 58454


JULIE STRONG
6206 VALLEY FORGE
KALAMAZOO, MI 49009


JULIE WILLIAMS
819 BLAZINGWOOD DR
GREENSBORO, NC 27406-8228


JUSTIN CHILDERS
2601 PACIFIC DR S, APT 7
FARGO, ND 58103


JUSTIN COFFEY
CALL FOR PICKUP


JUSTIN FREEMAN
1836 RED RUM COURT SE
ALBUQUERQUE, NM 87123


JUSTIN LINDER
202 FALLEY ST
RICHLAND, WA 99352-4457


JUSTIN MCINTYRE
3910 KENNEDY RD
WEST RICHLAND, WA 99353-7403


JUSTIN NORTHERN
1001 E TYEE DR
WASILLA, AK 99654-8583


KAREN ESTEP
1511 CERVANTES PL
THE VILLAGES, FL 32159-9164


KAREN ETZEL
PO BOX 733
WILTON, CA 95693

KAREN MAHONEY
179 LAUREL STREET #21
FLORENCE, OR 97439


KARI BEESON
9743 NORTH ELM AVE
KANSAS CITY, MISSOURI 64157-0000


KARI CLEMENT
6641 LIVELY STREET SW
OLYMPIA, WA 98512


KARIN BASS
12301 TOWNER AVE NE
ALBUQUERQUE, NM 87112-3663


KARIN SANFORD
STE 301
2001 AIRPORT RD N
FLOWOOD, MS 39232-8849


KARL BUMGARNER
22206 52ND AVE SE
BOTHELL, WA 98021


KARL GUNDERSON
629 TAFT AVE
RAYMOND, WA 98577


KARL RETTIG
5402 WALLACE AVE
INDIANAPOLIS, IN 46220-5762


KATE BALDWIN
708 N 98TH STREET
SEATTLE, WA 98103


KATE LASKA
2506 BREWERTON ROAD
MATTYDALE, NY 13211


KATHARINA CASPER
3149 WALKER RD
DUPONT, WA 98327

KATHERINE GRIBBLE
9902 257TH STREET COURT EAST
GRAHAM, WA 98338


KATHERINE MARQUARDT
2140 PRETISS DRIVE
BUILDING Q UNIT 208
DOWNERS GROVE, IL 60516


KATHLEEN PRIBYL
APT 9201
3101 DAVIS LN
AUSTIN, TX 78748-5173


KATHLEEN ROHM
6617 STEDMAN SHERMAN RD
MAYVILLE, NY 14757-9628


KATHLYN NAUTA
1076 W. 1800 N.
MAPLETON, UT 84664


KATHY BOGGS
5909 SEMINOLE RD
WARR ACRES, OK 73132-5706


KATHY HARVEY
485 CHESTNUT ROSE LN.
CHICO, CA 95973


KATHY JUNGBLUTH
600 N 13TH STREET
OOSTBURG, WI 53070


KATHY SIMPSON
21505 EASTMAN ROAD
GLENWOOD, IA 51534


KATHY WOOD
11205 W 77TH ST
SHAWNEE, KS 66214


KATHY YORE
1211 W SYCAMORE ST
CHASE CITY, VA 23924

KATIE HANSON
1361 GREENHOUSE ROAD
IONE, WA 99139


KATY MALONE
11900 STEEPLE CHASE CIR
ANCHORAGE, AK 99516-2321


KAYLENE TATE
CALL FOR PICKUP


KEITH DICKERSON
8146 HAPPY VALLEY RD
KUNA, ID 83634-1528


KEITH GIOSSI
290 THOMAS LEN RD
AZLE, TX 76020


KEITH HANNA
P O BOX 36
1673 EXCHANGE STREET RD
ATTICA, NY 14011-9627


KEITH HARDIN
1520 W EUCLID AVE
MARION, IN 46952-3447


KEITH HOFMANN
3273 53RD AVE SE
MEDINA, ND 58467-9539


KEITH KJERGAARD
381 GRAVES RD
FRANKFORT, MI 49635-9404


KEITH MAYER
48C MUIRFIELD DR
READING, PA 19607-3358


KEITH OTIS
3090 MORROW RD
OMRO, WI 54963-9200

KEITH PETERSEN
16995 MILKY WAY
BEND, OR 97707


KEITH R. KWASNY
16658 LYONHURST CIRCLE
NORTHVILLE, MI 48168


KEITH ROMER
PO BOX 543
LAYTON, UT 84041


KEITH VENNEMAN
328 OLD QUARRY RD N
LARKSPUR, CA 94939-2225


KEITH WILSON
2532 HOMESTEAD RD
ENID, OK 73703-1647


KEITH ZAGAR
2806 SHERWOOD DR
TROPHY CLUB, TX 76262-3456


KELLENE HUNTER
208 GREEN BRIAR DRIVE
HEYBURN, ID 83336


KELLIE LATHAM
361 COUNTY ROAD 4207
DE KALB, TX 75559-3854


KELLY CIKANEK
1086 29TH RD
BROOKVILLE, KS 67425


KELLY CUSHMAN
PO BOX 220
BLACKFOOT, ID 83221


KELLY KNOX
181 HIGH RD
KALISPELL, MT 59901-7433

KELLY MARRUJO
9921 LONG CATTLE AVE
LAS VEGAS, NV 89117


KEMP W. OR KEMP JR.  LAMUNYON SR
2813 SCHULTZ LN
WALLA WALLA, WA 99362


KEN ABBEY
PO BOX 351
DANSVILLE, NY 14437


KEN DAVISON
702 COUNTY ROAD 4139
SIMMS, TX 75574-3509


KEN DUALE
3093 OXBOW RD
RICHFIELD, OH 44286-9098


KEN MEDLIN
2600 BARCELONA CT
WEST COLUMBIA, SC 29170-1128


KEN MOYER
691 BEACON HILL RD
WYALUSING, PA 18853


KEN PAULSON
OR CINDY PAULSON
CALL FOR PICKUP


KEN PEARCE
71 SHAW LANE
DIVIDE, CO 80814


KEN RIDGEDELL
17615 RIDGEWOOD DR
HAMMOND, LA 70403-0285


KEN RUMMINGER
407 WILDERNESS TRL
LIBERTY, SC 29657-8529

KENN SALZMAN
699 WINDSOR DR
WESTMINSTER, MD 21158


KENNETH BARNES
7911 SHANGRILA LN
HOUSTON, TX 77095


KENNETH BERNINGER
134 SHAFFER STREET
WILLIAMSPORT, PA 17702


KENNETH CORNIELLO
713 GLEN ROSE DR
ALLEN, TX 75013-5493


KENNETH DREXLER
9959 COUNTY RD N
MARSHFIELD, WI 54449


KENNETH FEUCHT
1526 29TH PL SE
PUYALLUP, WA 98374-1383


KENNETH FISHER
7979 COUNTY ROAD P39
FORT CALHOUN, NE 68023


KENNETH FLOWE
314 PORT ROYAL DRIVE
NINETY SIX, SC 29666


KENNETH HAMMON
29563 DAY RD
MCARTHUR, CA 96056-8508


KENNETH HOBBY
41317 SILVER DRIVE
UMATILLA, FL 32784


KENNETH HUFF
5655 BROOKINGS RD
SEDRO WOOLLEY, WA 98284-8924

KENNETH JOHNSON
3255 S COVE CT
MAINEVILLE, OH 45039


KENNETH KRUEGER
2815 OAK HAVEN CIRCLE
GEORGETOWN, TX 78628


KENNETH MACKLEY
2538 COOK AVE
BILLINGS, MT 59102


KENNETH MARMION
5416 65TH AVE SE
OLYMPIA, WA 98513


KENNETH MEANS
9248 COUNTY ROAD 501
BLUE RRIDGE, TX 75424


KENNETH MENZ
198 COUNTRY CLUB LN
CANTON, MI 48188-3036


KENNETH MILLEN
C/O CASSUBHAI LAW PLLC
701 FIFTH AVE STE 4200
SEATTLE, WA 98104-5119


KENNETH PARKINSON
105 SWEET GUM LN
AIKEN, SC 29803-7810


KENNETH PHILLIPS
P.O. BOX 191
WHITEWRIGHT, TX 75491


KENNETH RITCHIE
98 ISAACKS STREET  APT. 302
HUMBLE, TX 77338


KENNETH RUDY
220 WAGON ROAD
MILLERSBURG, PA 17061

KENNETH WRENN
1910 SEDWICK RD SUITE 200 C
DURHAM, NC 27713


KENNY JOLLY
9410 SHADED PINES DR
HUMBLE, TX 77396-4402


KENT CRAMM
2320 E 1100TH ST
MENDON, IL 62351-2719


KENT DRINKWATER
8601 OAK GLEN ROAD
CHERRY VALLEY, CA 92223


KENT GORDON
211 ACR 375
PALESTINE, TX 75801


KENT GRESSMAN
111 COLUMBIA DR
TOOELE, UT 84074-2443


KENT WHITAKER
11 ARMSTRONG LANE
RIVERSIDE, CT 06878


KENTON DEFORD
P.O. BOX 427
EKALAKA, MT 59324


KENWARD CLEMENT
21244 DIVERSION CANAL RD
ST AMANT, LA 70774


KEREL WEIRMEIR
34758 PAKENHAM PL.
MISSION, BC V2V7A6


KERRI DOUGLAS
PO BOX 711
RAINER, WA 98576

KERRI KING
OR GREG KING
8735 N CEDAR AVE
UNIT 138
FRESNO, CA 93720-1843


KERRY MEISE
2549 BAINBRIDGE
ODESSA, TX 79762


KERRY REEDER
5475 QUINCE RD
MEMPHIS, TN 38119-5936


KESHA HAMILTON
563 CLARICE DR
MEMPHIS, TN 38109-4627


KETHANA KATE NHEM-LIM
***CALL FOR PICKUP
35810 20TH AVE SW
FEDERAL WAY, WA 98023


KEVIN ABBOTT
3605 149TH ST
URBANDALE, IA 50323


KEVIN BRICHETTO
3831 BRUCE DR SE
WARREN, OH 44484-2715


KEVIN BUDDRIUS
7907 WHITE BLUFF CT
PASCO, WA 99301


KEVIN CAROTHERS
6333 E MOCKINGBIRD LANE
BOX 147-674
DALLAS, TX 75214


KEVIN CRONIN
3645 DORRIT AVE
BOYNTON BEACH, FL 33436

KEVIN DEMPSEY
210 SOUTH MATANZAS AVE
TAMPA, FL 33609


KEVIN DENESEN
3003 S ROCA STREET
GILBERT, AZ 85295


KEVIN DONALDSON
1431 WOLVERTON AVE
CAMARILLO, CA 93010


KEVIN ENYEART
796 N ADMIRALS POINTE DR
LAFAYETTE, IN 47909-8209


KEVIN HALL
820 MEADOWVIEW LN
LANSING, MI 48917-4205


KEVIN HALVERSON
1175 LOUGHBOROUGH COURT
WHEATON, IL 60189


KEVIN HAYASHIDA
CALL FOR PICKUP


KEVIN LEY
938 VENICE ST
LONGMONT, CO 80501


KEVIN LUX
223 LITTLE BAY ROAD
WHITE STONE, VA 22578


KEVIN MARTIN
PO BOX 35
HARVEYSBURG, OH 45032


KEVIN MCCARTHY
502 URSULINE DR
BATON ROUGE, LA 70808

KEVIN MCDONALD
PO BOX 159
HALSEY, OR 97348-0159


KEVIN MURPHY
24301 KELLY RD
UNIT 114
EASTPOINTE, MI 48021


KEVIN PINTAR
274 N MAPLE GROVE
SUITE 104
BOISE, ID 83704


KEVIN SCHLEPPENBACH
7921 UPPER 145TH ST W
APPLE VALLEY, MN 55124-6357


KEVIN SHAYNE
1 PHEASANT LANE
MANCHESTER, NH 03109


KEVIN SHUTER
3228 N 700 E
ROLLING PRARIE, IN 46371


KEVIN SIMS
507 MITCHELL ST
CONWAY, AR 72034


KEVIN SMALLWOOD
11153 52 1/2 RD
PO BOX 222
MESA, CO 81643


KEVIN SMITH
13131 TOPFLITE CT
HUDSON, FL 34669-2418


KEVIN SPENCE
3149 MEANDER LN NW
OLYMPIA, WA 98502-3957

KEVIN UHL
5522 112TH PL SW
MUKILTEO, WA 98275-4833


KEVIN ULRICH
19 SHOLLY DR
HAMBURG, PA 19526-9033


KEVIN WIDEMAN
1176 W 900 N
MACY, IN 46951-8089


KHWAJA AHMED
9695 CUTTER LANE
LAKELAND, TN 38002


KIM DONOVAN
33 BARRISTER LANE
PALM COAST, FL 32137


KIM HAGUE
1106 BEXAR AVE
MELISSA, TX 75454


KIM MARTINEZ
2407 D ST
STEILACOOM, WA 98388


KIMBERLY ANN SAUL
POB 1388
GIG HARBOR, WA 98335-3388


KIMBERLY CARUSO
19808 BLUE HERON LANE
HAGERSTOWN, MD 21742


KIRBY BURTON
2729 ALABASTER CT
PALM HARBOR, FL 34684-4501


KIRBY WALBORN
PO BOX 451
HARDIN, MT 59034

KIRK BOWERS
4800 BEAR CREEK RD
LINCOLN, NE 68516


KIRSTEN O'NEIL
STE B415
5901 PEACHTREE DUNWOODY RD
ATLANTA, GA 30328


KIRT BROOKSON
5480 TAYLOR ROAD
ALPHARETTA, GA 30022


KLAUS KOLB
413 HOLIDAY PARK BLVD NE
PALM BAY, FL 32907


KLAUS LEIDENFROST
1000 TURKEY RUN
ROLLA, MO 65401-3849


KLEEN BLAST ABRASIVES
50 OAK COURT, SUITE 210
DANVILLE, CA 94526


KLIS ZANNIS
307 PINE VIEW CIR
EL LAGO, TX 77586


KOLA DJELJEVIC
APT 1B
400 E 77TH ST
NEW YORK, NY 10075-2366


KOSKO MINTING COMPANY
36108 SE 311TH STREET
RAVENSDALE, WA 98051


KOUNT INC
917 SOUTH LUSK, 3RD FLOOR
BOISE, ID 83706


KRAIG KRUEGER
126 4TH STREET
ROSLYN, WA 98941

KRIS MARIN
374 EARLINGTON AVE SW
RENTON, WA 98057


KRIS MCGAUGHEY
807 COLCHESTER DR E
PORT ORCHARD, WA 98366-8518


KRISTA SCANLON
8012 20TH AVE NE
SEATTLE, WA 98115-4406


KRISTINA PEREZ
1253 CARLOS TRL
ALICE, TX 78332-6728


KRISTINE MILLER
350 MEADOW VIEW DR
ELLENSBURG, WA 98926


KRISTOPHER WILLIQUETTE
121 LAKE AVE
ALBANY, MN 56307-8308


KRISTOPHOR NEIL
18515 30TH AVE NE
LK FOREST PK, WA 98155-2501


KUNSHAN TOP TREE DECORATION CO
69 YANGANG MIDDLE ROAD
BULIDING NO. 1, JINTAN
JIANGSU 215316
CHINA


KURT BURNHAM
2843 CANYON FERRY ROAD
HELENA, MT 59602


KURT CORNELSON
302 JOHN BEND RD
WEATHERFORD, TX 76088


KURT OLSEN
124 JOSHUA RD
WOODRUFF, SC 29388

KURT SCHROEDER
10312 RIVERBURN DR
TAMPA, FL 33647-3183


KURTIS DUNCAN
PO BOX 844
GLENEDEN BEACH, OR 97388


KY DORSEY
5123 CASTLESTONE DR
ROSEDALE, MD 21237-4919


KYLE BRANCHICK
***CALL FOR PICKUP***


KYLE BURGESS
7000 67TH ST NE
MARYSVILLE, WA 98270-7775


KYLE MOCK
511 VAN MILLER DR
GALENA, MO 65656-5048


KYLE WATTS
11993 STREAMSIDE DR
LOVELAND, OH 45140-4832


LADELL SWIDEN
108 WOODLAND DRIVE
MADISON, SD 57042


LADONNA JENKINS
255 S KENMORE ROAD
INDIANAPOLIS, IN


LAMAR LEMUS
2231 SOUTH BRONSON AVENUE
LOS ANGELES, CA 90018


LANCE ALLEE
10836 ROCKY MOUNTAIN DR NW
ALBUQUERQUE, NM 87114-3565

LANCE MCCOLLOCH
PO BOX 672
GRANGEVILLE, ID 83530


LANCE MORRIS
4207 208TH AVENUE NE
SAMMAMISH, WA 98074


LANDON WARD
8641 LA SENDA CT
RANCHO CUCAMONGA, CA 91701


LANDSBERG
P.O. BOX 101144
PASADENA, CA 91189-1144


LARRY ADAMS
PO BOX 5561
SAGINAW, MI 48603


LARRY AHLGREN
HC 69 BOX 2000
WINNETT, MT 59087


LARRY ANDREW
746 E 1910 S. SUITE 1
PROVO, UTAH 84606-0000


LARRY BAILEY
14630 HWY F34 W
COLFAX, IA 50054


LARRY CHIAPPELLONE
18457 BARRETT AVE
SONOMA, CA 95476


LARRY DUNCAN
5001 EAST 27TH STREET NORTH
WICHITA, KS 67220-2634


LARRY FAWCETT
5100 SHELBORNE ROAD
ARBUTUS, MD 21227

LARRY GRAHAM
1520 PLEASANT LANE
CHARLESTON, WV 25311

LARRY GRAVES
2436 E ALOHA ST
SEATTLE, WA 98112-4120

LARRY HARRIS
3008 SWEET BRIAR DRIVE
INDEPENDENCE, MO 64057-1452

LARRY HOLLAND
PO BOX 11508
PUEBLO, CO 81001

LARRY HONEBRINK
2517 STATE HWY 450
NEWCASTLE, WY 82701

LARRY HUROWITZ
30 COOKE ROAD
WALLINGFORD, CT 06492

LARRY JONES
PO BOX 162236
FORT WORTH, TX 76161

LARRY LAINHART
1244 WISE MAN TOWN ROAD
IRVINE, KY 40336

LARRY LANDSPERGER
1775 CEDAR HILL
DOUGLASVILLE, GA 30134

LARRY NOBLE
PO BOX 1533
GUASTI, CA 91743-1533

LARRY PARKS
10 NEIL CT
WILMINGTON, NC 28411-8855

LARRY PEDERSEN
10017 JOHNSON AVE S
BLOOMINGTON, MN 55437


LARRY PEKKOLA
7700 NE MINERAL SPRINGS RD
CARLTON, OR 97111-9530


LARRY ROBBINS
2525 DICKEY RD
MURPHY, NC 28906-3892


LARRY ROWE
2418 CR 220
DURANGO, CO 81303


LARRY SMITH
861 W RAVENSCROFT RD
SPARTA, TN 38583


LARRY TAYLOR
13819 58TH AVE NW
STANWOOD, WA 98292


LARRY VEASEY
16480 OLD STATE ROAD
MIDDLEFIELD, OH 44062


LARRY WILLIFORD
220 LITTLE JOHN TRAIL
HOT SPRINGS, AR 71913


LARRY WIRTH
860 PINER ROAD
SANTA ROSA, CA 95403


LARRY WOLF
4612 N 300 E
ALBION, IN 46701-9756


LAURA BESS
924 HAYFIELD LN
HAMILTON, MT 59840-9101

LAURA CUTHBERT
PO BOX 2345
FORT COLLINS, CO 80522


LAURA GRAY
PO BOX 1179
COOS BAY, OR 97420-0310


LAURENZ KOSTER
PO BOX 848
BURNS LAKE, BC V0J 1E0


LAVON PAGAN
2240 NW 27TH ST
OKLAHOMA CITY, OK 73107


LAWRENCE KNIGHT
1408 TIMBERCREST DR.
BENBROOK, TX 76126


LAWRENCE LAKE
400 LAKE DR
ODENVILLE, AL 35120-4348


LAWRENCE PARKER
127 HIDDEN MEADOW LANE
SOUTH BURLINGTON, VT 05403


LE HUYNH
140 STANDISH ROAD
COLCHESTER, CT 06415


LEAH AVERY
18 HARBOUR ISLE DRIVE WEST
UNIT 202
FORT PIERCE, FL 34949


LEE BLETCH
PO BOX 713
YAKIMA, WA 98907


LEE COOK
12740 EARHART AVE
AUBURN, CA 95602-9027

LEE EWIGMAN
12019 HWY ZZ
MARCELINE, MO 64658


LEE LAHRMANN
24574 NORTHWOOD LN
SEDRO WOOLLEY, WA 98284-5023


LEE PELL
CALL FOR PICK UP


LEE STEWART
28060 ABLE WOOD RD
PERRYSBURG, OH 43551


LEE THIMM
2435 W WISCONSIN AVE
#407
MILWAUKEE, WI 53233


LEE THORSELL
23450 BUTTERFIELD TRAIL
BEND, OR 97702


LEIGH CLUFF
1365 S HOPI TRAIL
DEWEY, AZ 86327


LEIGHTON EVANS
32125 SE 48TH ST
FALL CITY, WA 98024


LEKOMA AKATE
280 WEST OAK HILL ROAD
MOUNT DORA, FL 32757


LELAND SCHMID
411 TANGLEWOOD RD
SAVANNAH, GA 31419-2625


LEN HANK
4505 72ND STREET E
TACOMA, WA 98443

LENNIS CONGER
8710 133RD AVE NE
REMOND, WA 98052


LENNY LEBRUN
7551 WEST JENAN DRIVE
PEORIA, AZ 85345


LEO EMINGER
6 DEGRAY CV
MAUMELLE, AR 72113-6350


LEO STELMASZEK
11308 WEST STRAWBERRY LANE
RUDYARD, MI 49780


LEON COBB
5809 BAYLEAF LN
GREENSBORO, NC 27455-1249


LEON DYSON
847 MCDONALD CHURCH ROAD
ROCKINGHAM, NC 28379


LEON KOVALYOV
2329 EVERGREEN AVE
SCOTCH PLAINS, NJ 07076


LESLIE CLEMENTS
3190 VERNELL DRIVE
DAYTON, OH 45449


LESLIE KAISER
822A E AUER AVE
MILWAUKEE, WI 53212-2202


LESLIE KRICK
0091 RIVERBEND DRIVE
NEWCASTLE, CO 81647


LESLIE PERRY
6223 RIVERCHASE VILLAGE DR
KINGWOOD, TX 77345-2140

LETTIE CHAISSON
4906 GRANVILLE LN
WOODWARD, OK 73801-3740


LEVERTY & ASSOCIATES LAW
832 WILLOW STREET
RENO, NV 89502


LEVI HUNCOVSKY
717 ROACH ST
SALINA, KS 67401-5126


LEVI TAPPAN
205 ANTELOPE AVE
PAGE, AZ 86040-7126


LEWIS EVANS
2300 MCDERMOTT RD
SUITE 200-300
PLANO, TX 75025


LEZLIE GUNN
4045 S BUFFALO DRIVE #101-171
LAS VEGAS, NV 89147


LIBERTY MUTUAL INSURANCE
PO BOX 6486
CAROL STREAM, IL 60197-6486


LIEDTKE ASSOCIATES LP
NORMAN LIEDTKE
671 LAKESIDE CIRCLE APT 902
POMPANO BEACH, FL 33060


LIEN CHI HUYNH
4505 SOMERSET LANE
KENT, WA 98032


LILLIAN M NESHEIM
C/O THOMAS & SUE COSTELLO
4718 81ST PL SW
MULKILTEO, WA 98275

LIN PIERSON
PO BOX 2672
RENTON, WA 98059


LINDA ALMEN
PO BOX 145
PORT ANGELES, WA 98362


LINDA CHRISTENSON
28111 I LANE
OCEAN PARK, WA 98640


LINDA JUDD
PO BOX 5455
BEND, OR 97708


LINDA LEECH
6039 GLEN HEATHER
SAN ANTONIO, TX 78240


LINDA MARTIN
124 PLAZA DRIVE
UNIT 2304
PIGEON FORGE, TN 37863


LINDA WILLIAMS
CALL FOR PICK UP


LINDEN SCHLENKER
7031 S HOLMES AVE
IDAHO FALLS, ID 83404


LINFORD KARNS
872 RAYSTOWN RD
EVERETT, PA 15537-3319


LISA LANZI-TAYLOR
2799 BUCKINGHAM SPRINGS ROAD
DILLWYN, VA 23936


LLOYD BREADEN
709 EAST STATE ROAD 164
JASPER, IN 47546

LLOYD GUNTER
11640 NORTHVIEW DRIVE
ALEDO, TX 76008


LLOYD MILLER
300 GRANELLO AVE APT 554
CORAL GABLES, FL 33146


LONNIE YEAGER
616 NANCY DRIVE
GLEN ROSE, TX 76043-1572


LOREN HANSEN
19157 RAPIDAN AVE
MANKATO, MN 56001-6693


LOREN STREICHER
518 ORIN RICE ROAD
COLVILLE, WA 99114


LORI SARGENT
PO BOX 3864
FEDERAL WAY, WA 98063


LORIN DYRR
1712 PIONEER AVE #1438
CHEYENNE, WY 82001


LOTHAR COLUMBUS
9056 BUCHANAN TRAIL
SUITE 9
INVERGROVE HEIGHTS, MN 55077


LOUIS ALVAREZ
11677 HWY 34
LADONIA, TX 75449


LOUIS DEDOMINCES
2130 S 230TH ST
DES MOINES, WA 98198


LOUIS DICARLO
13910 LAKEWOOD CROSSING BLVD
HOUSTON, TX 77070

LOUISIANA DPS PUBLIC SAFETY
ANGELA JACKSON
PO BOX 66336
BATON ROUGE, LA 70896


LS THOMAS
1479 FRUITVALE AVE
APT 203
OAKLAND, CA 94601


LUCAS BAEHR
7220 DAVENPORT RD APT# 107
GOLETA, CA 93117


LUKE HEGLER
13074 COUNTY RD 24
NEW ULM, MN 56073


LUKE SCHMIDT
16247 THOMPSON ROAD
THOMPSON, OH 44086


LYLE NOKES
207 WEST MADISON STREET
DARIEN, WI 53114


LYNDA MUMBY
180 MUMBY RD, RR #4
MARMORA, ON K0K 2M0


LYNETTE FORBES
25 BUENA VISTA AVE
MILL VALLEY, CA 94941-1231


LYNETTE JOHNSON
320 E WINDSOR AVE
ALEXANDRIA, VA 22301


LYNN BAXTER
463 IMPERIAL DRIVE
MORGAN, UT 84050


LYNN BECKER
LOCAL

LYNN HENRY
UNIT 1103
2210 ONION CREEK PKWY
AUSTIN, TX 78747-1497


LYNN HORN
17 KIRKWALL PL
BELLA VISTA, AR 72715-6102


M TODD WARD
305 QUARTETTE LN
CUYAHOGA FALLS, OH 44223


MADELINE ALPERT
423 W PARKWAY DR
PUEBLO, CO 81007


MAHLON BOOK
14 FORTUNA WEST
IRVINE, CA 92620


MAIKE PROHASKA
OR TRAVIS PROHASKA
***CALL FOR PICKUP***


MALCOLM  H. CLEMENT  JR.
580 WEST 800 NORTH
PLEASANT GROVE, UT 84062


MANUEL CORDOVEZ
1410 N SCOTT ST  APT 571
ARLINGTON, VA 22209


MANUEL HERDADE
1611 BLUE HERON
HIGHLAND, MI 48357


MARC COLLINS
C/O GLOBAL FREIGHT SOURCE
STE 214
4600 W LOOMIS RD
GREENFIELD, WI 53220-4858

MARC FINER
4819 FAIRVIEW DRIVE
PLEASANT HILL, IA 50327


MARC LAWYA
NAME SEEKER INC
6550 1ST AVE N
ST PETERSBURG, FL 33710


MARC MCKENNEY
41 RED CEDAR RD
BARBOURSVILLE, VA 22923-2762


MARC WALRATH
15984 ABBEYLARA LN
PARKER, CO 80134-3070


MARCELO CARPINITO
744 BENNINGTON STREET APT#2
EAST BOSTON, MA 02128


MARCUS BEAVER
1400 5TH STREET SE
CULLMAN, AL 35055


MARCUS DICKHUT
118 N JOHNSON ST
BERLIN, WI 54923-2213


MARCUS HURST
4534 POCAHONTAS DR
CHUBBUCK, ID 83202-1745


MARGARET LEE
2448 ELROD COURT
YUMA, AZ 85365


MARGIE WEAVER
7241 VIVIAN LANE
RICHLAND HILLS, TX 76180


MARIA KROUPA
30982 SANJAY CT
TEMECULA, CA 92591

MARIA ZIOLKOWSKI
8658 BLUEBERRY DR
LEAD HILL, AR 72644


MARIANNE BROWN
1111 NW 133RD ST APT B
VANCOUVER, WA 98685-1879


MARIE VENNE
118 DAGENAIS DRIVE
YELLOWKNIFE, NT X1A 3J8


MARILYN CAMPBELL
330 NEWBOLDS CORNER RD.
LUMBERTON, NJ 08048


MARION BRAND
1730 HWY 87
GLASGOW, MO 65254


MARJORIE & ALBERT KEGLEY
5124 E BROCKDALE RD
SHELTON, WA 98584


MARJORIE NICEWANNER
5206 74TH ST CT E
TACOMA, WA 98443


MARK APPELMAN
457 S PAULA AVE APT D
WICHITA, KS 67209-1657


MARK BASKERVILL
3037 A JARRETTSVILLE PIKE
MONKTON, MD 21111


MARK BENSON
1186 YAKIMA STREET
EPHRATA, WA 98823


MARK BRECHEISEN
6201 S MAPLEWOOD CT
JOPLIN, MO 64804-5305

MARK BREWER
6703 STONEWALL STREET
GREENVILLE, TX 75402


MARK BRINKMANN
3609 DOVEWOOD ST
BAKERSFIELD, CA 93309


MARK COLLINS
31602 NE 134TH COURT
BATTLE GROUND, WA 98604


MARK DELAROSA
APT 1064
2222 S DOBSON RD
CHANDLER, AZ 85286-7382


MARK DESS
606 EDGEWOOD DR
MONTGOMERY, TX 77356-8429


MARK DICKISON
4182 B SAN PABLO DAM ROAD
EL SOBRANTE, CA 94803-3128


MARK DICKSON
STE 100
3305 N CALAIS DR
SHERMAN, TX 75090-1796


MARK EDWARDS
716 COUNTY ROAD 10 NE
PMB #123
BLAINE, MN 55434


MARK FLEER
12565 OVERSEAS HWY
MARATHON, FL 33050-3534


MARK FRENCH
8682 HWY 200
PLAINS, MT 59859

MARK GEISLER
4204 - HONDO DR
KILLEEN, TX 76549


MARK GIFT
418 N INDUSTRIAL AVE
SAND SPRINGS, OK 74063


MARK GILDENHAR
17 LAKESIDE COUNTRY CLUB SW
LAKEWOOD, WA 98498


MARK GIROLAMI
405 N 7TH STREET
TACOMA, WA 98403


MARK GOODRIDGE
18914 NE 140TH PLACE
WOODINVILLE, WA 98072


MARK HERZOG
7205 S MONKS TALE DRIVE
TUCSON, AZ 85756


MARK KAUFMAN
3601 HOBSON RD STE 202
FORT WAYNE, IN 46815-4527


MARK LAND
3298 VICHY AVE
NAPA, CA 94558


MARK LAROBARDIERE
109 MAIN STREET
CAMDEN, NY 13316


MARK LOEFFLER
1805 SOUTH SUNNY LANE
DELL CITY, OK 73115


MARK MCGARRY
394 3RD AVE
WATERVLIET, NY 12189-3805

MARK NEAL
55 H MANSION BLVD
DEL MAR, NY 12054


MARK PFISTER
29114 TAWAS
MADISON HEIGHTS, MI 48071


MARK PYLE
6239 EDGEWATER DR STE V1-6
ORLANDO, FL 32810-4764


MARK RAMEY
18 GREEN RD
SPERYVILLE, VA 22740


MARK ROBINSON
2087 E. ST. RD. 42
MOORESVILLE, IN 46158


MARK SCHLANDERER
5838 TIMBERWOOD LN
ALMONT, MI 48003-8922


MARK SCHOENICK
112 SOUTH WEST STREET
WAUPUN, WI 53963


MARK SEMOS
UNIT 501
12026 WILSHIRE BLVD
LOS ANGELES, CA 90025-1220


MARK SESTAK
250 FLAGSTONE DR
BETHLEHEM, PA 18017-3814


MARK SIMS
1403 MORNINGSIDE DR
LEBANON, IN 46052-1966


MARK STAWOWY
508 N JACKSON ST
BAY CITY, MI 48708-6425

MARK STELLATO
500 WARE CORNER RD
OAKHAM, MA 01068-9727


MARK STEWART
16014 WEST DALE LN
SURPRISE, AZ 85387-6021


MARK SUPAK
433 WILD HORSE RD
BILLINGS, MO 65610-7117


MARK THOMPSON
1137 E FRONT ST
LYNDEN, WA 98264-1656


MARK VEIRS
17018 SPRING BEAUTY DR
UNIONVILLE, MO 63565-2255


MARK WEISSBAUM
7809 TRAVELERS TREE DRIVE
BOCA RATON, FL 33433


MARK WILLARD
4562 E OXBOW TRL
COTTONWOOD, AZ 86326


MARLENE WILLIAMS
3504 TWIN LAKES DR
PROSPER, TX 75078-9301


MARLINE VAN DYKE
609 NELSON POINT RD
NICEVILLE, FL 32578-4520


MARSHALL LUTON
901 W SOUTH ST
COLLINSVILLE, OK 74021-3222


MARSHALL VIDRINE
108 B ALYENE DRIVE
LAFAYETTE, LA. 70506-0000

MARTEN LAW
1191 SECOND AVENUE, SUITE 2200
SEATTLE, WA 98101


MARTHA MCMEEL
616 LILLY RD NE #116
OLYMPIA, WA 98506


MARTHA STROUD
3120 NW 94TH ST
SEATTLE, WA 98117-2945


MARTIN BIEFNES
4992 S COOLIDGE ST
AURORA, CO 80016-5861


MARTIN COE
519 ROCKLAND-NICKELVILLE RD
KENNERDELL, PA 16374


MARTIN COLLISON
7331 RAVENA AVENUE
SEATTLE, WA 98115


MARTIN COLWELL
809 BALLY BUNION COURT
DAYTON, NV 89403


MARTIN DORING
2200 S OCEAN LN, APT 1808
FORT LAUDERDALE, FL 33316


MARTIN DOWNEN
PO BOX 202
PONDERAY, ID 83852


MARTIN EARHART
101 BIG PINE MTN
YELLVILLE, AR 72687-8625


MARTIN FAVINO
44 HY-VUE DRIVE
NEWBURGH, NY 12550

MARTIN GILLETTE
29908 VIOLET HILLS DR
CANYON CNTRY, CA 91387-1934


MARTIN GRILL
4694 WESTHAMPTON
WILLIAMSBURG, VIRGINIA 23188-0000


MARTIN KARGE
17695 S FIELDSTONE CT
OREGON CITY, OR 97045-8029


MARTIN TOWER
18 VOLLMER PKWY
ROCHESTER, NY 14623-5126


MARTIN TRACY
113 PEIRCE ROAD
WILMINGTON, DE 19803


MARTY MOTHERSHEAD
3154 SOUTH MCCORMICK WAY
BOISE, ID 83709


MARVIN FOX
PO BOX 276
ARNOLD, NE 69120


MARY ANN MAHONEY
7079 HIGHCLIFF TRAIL
TUJUNGA, CA 91042


MARY DRUMMOND
OR MELVIN (BUD) DRUMMOND
***CALL FOR PICKUP***


MARY FINOWSKI
4505 ORCHARD PARK DR
PARMA, OH 44134


MARY HEALEY
3117 STARLIGHT DR
BRYAN, TX 77808-6031

MARY J BOYD
13314 LA VENTA DR
POWAY, CA 92064-4504


MARY MOORE
OR DELVIN MOORE
PO BOX 84
GRANGEVILLE, ID 83530-0084


MARY POTTS
4990 COUNTY ROAD 10 N
DEL NORTE, CO 81132-9626


MARY SAENZ
2807 CARRINGTON LAKES BLVD
CANTONMENT, FL 32533-4221


MARYBETH MORK
N6397 BLACK LAKE RD
OGDENSBURG, WI 54962-9793


MASTER NICHOLAS KRICK
PO BOX 51
NEW CASTLE, CO 81647-0051


MATT EDWARDS
2100 KINGFISH ROAD
NAPLES, FL 34110


MATT GORBACZ
17 NOTCH RD
OAK RIDGE, NJ 07438-8840


MATT GROHS
1800 S 250TH ST
DES MOINES, WA 98198-8519


MATT JANISIN
1620 MEADOW LANE
ELKHORN, WI 53121


MATT NIXON
5905 REPUBLIC OF TEXAS BLVD
AUSTIN, TX 78735

MATT OLIG
2921 CEDROW LANE
WALNUT CREEK, CA 94598


MATT OSWALD
11620 PAINTBRUSH LN
POCATELLO, ID 83202-3402


MATT RAYMOND
3110 ESSINGTON DR
DUBLIN, OH 43017-1762


MATT STIEHL
103 LAKOTA CT
SMYRNA, TN 37167


MATT SUMMERVILLE
3351 PRAIRIE VISTA COURT
RICHFIELD, OH 44286


MATT WEISSKOPF
4032 230TH STREET
VICTOR, IA 52347


MATTHEW ALLEN
1405 GODFREY DR
NORMAL, IL 61761-1941


MATTHEW BAILY
724 E AVENUE J10
LANCASTER, CA 93535-4134


MATTHEW BALDERSON
9507 OLD SOLOMONS ISLAND RD
OWINGS, MD 20736-3411


MATTHEW BEARD
12516 LEIGHTON DRIVE
CALEDONIA, IL 61011


MATTHEW CARSWELL
122 WILL NEW BLVD.
CANASTOTA, NY 13032

MATTHEW CORD
APT 41
2000 S MELROSE DR
VISTA, CA 92081-8758


MATTHEW DAPKUS
3324 AMBLESIDE DR
SPRINGFIELD, OR 97477-6733


MATTHEW GOETTEMOELLER
***CALL FOR SHIPPING INSTRUCTIONS***


MATTHEW GREEN
14259 HIGHWAY 392
GREELEY, CO 80631-9351


MATTHEW HILL
APT N
347 AUTUMN CREEK DR
VALLEY PARK, MO 63088-2418


MATTHEW KALVAITIS
1924 W 203RD AVE
LOWELL, IN 46356-9114


MATTHEW KARL
5962 HOLLOW WOOD CT.
WINSTON SALEM, NC 27104


MATTHEW KONKLE
14302 E BROADWAY AVE
SPOKANE VALLEY, WA 99216


MATTHEW MADSEN
609 NE 20TH PL
NEWPORT, OR 97365-1818


MATTHEW MILLER
11 PAINE ROAD
FOSTER, RI 02825-1439


MATTHEW NIEHAUS
350 EAST TAYLOR STREET
APT 5209
SAN JOSE, CA 95112

MATTHEW ROE
80 SOUTH MAIN ST
CANANDAIGUA, NY 14424


MATTHEW SAMUEL
2801 W BROADWAY APT P4
COLUMBIA, MO 65203-7648


MATTHEW SMITH
16 ALABAMA RD SOUTH
LEHIGH ACRES, FL 33936


MATTHEW STELMAN
28833 PATRICIA AVE
WARREN, MI 48092


MATTHEW WENDELKEN
2101 10TH AVE
STERLING, IL 61081


MATTHEW ZEHR
CALL WHEN READY FOR PICKUP


MAUREEN ILSLEY
17 MORSE HILL RD
WEST PARIS, ME 04289-5320


MAURICE WHITNEY
44 SHOSHONI DRIVE
SHERWOOD, AR 72120


MAX HENDERSON
PO BOX 4010
SEVIERVILLE, TN 37864


MAXWELL BONNEAU
2613 AZTEC DRIVE NW
OLYMPIA, WA 98502


MCMASTER CARR SUPPLY CO.
PO BOX 7690
CHICAGO, IL 60680-7690

MEDALLIC ART COMPANY, LLC
80 EAST AIRPARK VISTA BLVD
DAYTON, NV 89403


MEETA PATEL
3778 WAVERLY ROAD
OWEGO, NY 13827


MEGAN REILE
329 SYLVAN KNOLL RD
STAMFORD, CT 06902


MEL MEYER
5127 N 129TH STREET
OMAHA, NE 68164


MELANIE MURPHY HEISER
1200 NW BLAKELY CT
SEATTLE, WA 98177-4340


MELISSA SMAY
15304 39TH AVE E
TACOMA, WA 98446


MELODY HARPOLE
8069 MOUNT ANGEL HWY NE
SILVERTON, OR 97381-9674


MELVIN BLACKBURN
20197 NANDINA AVE
PERRIS, CA 92570


MELVIN LORA
507 W ROYAL TROON PLACE
GREEN VALLEY, AZ 85614


MENDOZA LAW CENTER PLLC
PO BOX 66890
BURIEN, WA 98166


MEREDITH HYMAN
2407 LARKIN RD
UPPR CHICHSTR, PA 19061-2616

MERLE STEFFEN
901 14TH STREET S
BENSON, MN 56215


MERRI STRACHAN
1938 CHIMNEY FLAT CT
COOL, CA 95614-2547


MICAH GERRITY
486 S. FLOAT AVE
FREEPORT, IL 61032


MICHAEL & JAMIE SCHENCK
134 GARDEN ROAD
SHREWSBURY, NJ 07702


MICHAEL & MARY BERNARD
14035 NE 5TH STREET
BELLEVUE, WA 98007


MICHAEL ANCONA
11285 WHISTLE LAKE RD
ANACORTES, WA 98221


MICHAEL AND MARLA SARE
7388 SOUTH AQUARIUS DR
MOHAVE VALLEY, AZ 86440


MICHAEL ANDERSON
1235 7TH ST
HAVRE, MT 59501-4221


MICHAEL ARNOLD
BOX 7317
5417 MUDDYSTRING RD
STAR VLY RNCH, WY 83127-5099


MICHAEL BECKHAM
2911 ERMINE WAY
FARMERS BRNCH, TX 75234-4932


MICHAEL BELMONT
W7440 COUNTY ROAD G
PARDEEVILLE, WI 53954-9511

```
MICHAEL BENAVIDES
STE 101
1350 N BUCKNER BLVD
DALLAS, TX 75218-3558


MICHAEL BREHM
6776 EAST VALLEY RD
MT PLEASANT, MI 48858


MICHAEL BUCHANAN
164 WASHINGTON ST
MANLIUS, NY 13104-1913


MICHAEL C SKIBA JR
N4716 LAKE DRIVE
HUSTISFORD, WI 53034


MICHAEL CAMPBELL
42 MEADOWBRIDGE DR SW
CARTERSVILLE, GA 30120


MICHAEL CAUDILL
23920 DRAKE SKIDMORE RD
WEST MANSFIELD, OH 43358


MICHAEL CHERRY
3900 PARK WOOD DR
CORINTH, TX 76208-5375


MICHAEL CHIAPPA
9 WHITTIER HILL RD
NORTH SALEM, NY 10560


MICHAEL CHRISTY
2705 WYATT WAY
YUKON, OK 73099-7855


MICHAEL CLEEK
37845 LOWESWATER STREET
INDIO, CA 92203


MICHAEL CLINE
773 STOWELL DR APT 1
ROCHESTER, NY 14616-1835
```

MICHAEL DAUBENSPECK
3640 LAS VEGAS BLVD N #173
LAS VEGAS, NV 89115


MICHAEL DAUK
3525 CENTERVILLE RD
VADNAIS HTS, MN 55127-7125


MICHAEL DAVIS
1605 SUMMIT POND CIR
LOGANVILLE, GA 30052-5395


MICHAEL DEFURIO
24 BROOK HOLLOW DRIVE
AUBURN, NY 13021


MICHAEL DEVINE
3819 DEER HAVEN DR
ELIZABETHTOWN, KY 42701-8475


MICHAEL DIEFENBACH
661 JIM TOWN RD
MOORESBURG, TN 37811-2447


MICHAEL DITTRICH
C/O HANDBAG BAZAAR
4010 SUMMER HILL SQUARE
TEXARKANA, TX 75503


MICHAEL ELLIS
400 STANDING OAKS LANE
SEALY, TX 77474


MICHAEL ERRICO
5409 PROMONTORY LN
LONG GROVE, IL 60047-5061


MICHAEL EWEN
1215 N OAK ST
BLOOMINGTON, IL 61701-1650


MICHAEL EWING
7205 LITTLE HILL RD
AUBURN, CA 95602-7913

MICHAEL FRANK
514 CYPRESS BND
OLDSMAR, FL 34677-5513


MICHAEL GANTENBEIN
UNIT 166
5585 E PACIFIC COAST HWY
LONG BEACH, CA 90804-9456


MICHAEL GARBER
3405 DESCANNES HIGHWAY
IOTA, LA 70543


MICHAEL GELIN
5035 STERLING GROVE LANE
SAN DIEGO, CA 92130


MICHAEL GORMAN
330 NW AUTUMN PLACE
CORVALLIS, OR 97330


MICHAEL GULDAN
28 RIVERVIEW ROAD
WHEATLAND, WY 82201


MICHAEL HALL
10507 S 179TH AVE
OMAHA, NE 68136-1597


MICHAEL HAUPTMAN
12165 S 2845 W
RIVERTON, UT 84065-7646


MICHAEL HETZEL
30028 SE 392ND STREET
ENUMCLAW, WA 98022


MICHAEL JONES
1121 BRIARCREST SUITE 303
BRYAN, TX 77802


MICHAEL JORDAN
540 FAWN RUN
ALPHARETTA, GA 30005-3628

MICHAEL KELLY
5054 NE ADMIRALTY WAY
HANSVILLE, WA 98340

MICHAEL KLIMSTRA
2031 BLUE DRIVE
PELLA, IA 50219

MICHAEL LANGTON
30 VERBENA BEND PLACE
SPRING, TX 77382

MICHAEL LAPOS
225 E PARK ST
BELLE PLAINE, MN 56011-1925

MICHAEL LAROSSA
2735 COMMERCE PKWY
NORTH PORT, FL 34289-9374

MICHAEL LINDSAY
7108 BRETT PT
CHEYENNE, WY 82009-3859

MICHAEL LISTON
4161 MILLERSBURG RD
GAMBIER, OH 43022-9741

MICHAEL LUPO
1343 DEEP RUN ROAD
NAPERVILLE, IL 60540

MICHAEL MACMULLEN
10062 STONEHENGE CIRCLE
APT 101
BOYNTON BEACH, FL 33437

MICHAEL MAIMONE
APT 203
22501 DEL VALLE ST
WOODLAND HLS, CA 91364-1440

MICHAEL MARMON
270 GARDEN DRIVE
PASCO, WA 99301

MICHAEL MARTIN
3535 S WOODRIDGE RD
MOUNTAIN BRK, AL 35213-3803


MICHAEL MCKELL
642 KIRBY LN STE 105
SPANISH FORK, UT 84660-5753


MICHAEL MOORE
5514 HARMONY LN
QUARTZ HILL, CA 93536-4413


MICHAEL MOORMAN
32648 DARBY RD
DADE CITY, FL 33525-0306


MICHAEL MORRIS
481 FISH HATCHERY RD
FOREST HILL, LA 71430


MICHAEL NELSON
1601 ROACH ST
SALINA, KS 67401-6427


MICHAEL NOVIA
***CALL FOR PICKUP***
28158 24TH PL S
FEDERAL WAY, WA 98003


MICHAEL O WILLIS
CALL WHEN READY FOR PICK UP
206-550-2647
WA


MICHAEL O'NEIL
720 MAIN STREET
LONGMONT, CO 80501


MICHAEL OLSA
1028 PINEBROOK DRIVE
CLEARWATER, FL 33755


MICHAEL OR SHELBY NUCKOLS
200 MANATEE ST
CAPE CARTERET, NC 28584-9280

MICHAEL OUIMETTE
1629 HASLETT ROAD # 296
HASLETT, MI 48840


MICHAEL OWENS
PO BOX 284
ONIDA, SD 57564


MICHAEL PARNELL
2840 RIVERWALK PLACE
EAST WENATCHEE, WA 98802


MICHAEL PHILIPPS
1100 SANDPIPER TRAIL
COTTAGE GROVE, WI 53527


MICHAEL PROVSTGAARD
808 WEST 5950 SOUTH
PALMYRA, UT 84660


MICHAEL QUIGLEY
3372 CENTER STREET RD
AUBURN, NY 13021-9142


MICHAEL RAGAN
8122 WHITTING DRIVE
MANASSAS, VA 20112


MICHAEL RAWLS
385 CARROLL ROAD
OAK GROVE, LA 71263


MICHAEL RICE
8908 TRAIL CREEK DR
SHERWOOD, AR 72120


MICHAEL ROBINSON
6711 W CHARLESTON BLVD
APT 2
LAS VEGAS, NV 89146


MICHAEL SCAVELLO
198 JOHANNA DRIVE
KING OF PRUSSIA, PA 19406

MICHAEL SCHAFFNER
28W730 ROGERS AVE
WARRENVILLE, IL 60555-3428


MICHAEL SCHNEIDER
UNIT 2
287 LANGLEY RD
NEWTON, MA 02459-2373


MICHAEL SCHWARTZ
55 COVE DR
MANHASSET, NY 11030-1310


MICHAEL SIMPSON
3271 GULF BREEZE PKWY
GULF BREEZE, FL 32563-3349


MICHAEL SNYDER
737 MAGNOLIA CIRCLE
LOMBARD, IL 60148


MICHAEL SPINCK
1655 WEST LINDER AVENUE
MESA, AZ 85202


MICHAEL STERLING
5200 32ND ST N
ARLINGTON, VA 22213


MICHAEL STRAIN
SPECTRUM DIGITAL INC
12502 EXCHANGE DR STE 440
STAFFORD, TX 77477-3608


MICHAEL TAKUSKI
19107 BURNSIDE BRIDGE RD
KEEDYSVILLE, MD 21756-1601


MICHAEL TARASENKO
420 YAKIMA BLVD
PACIFIC, WA 98047


MICHAEL TRAUGOTT
9330 HWY 87 E
SAN ANTONIO, TX 78263

MICHAEL TRAVERS
117 ALISSA DR
TOMS RIVER, NJ 08753-8115


MICHAEL TREANOR
49 MEADOWOOD LANE
CROSSVILLE, TN 38558


MICHAEL WALLNER
1501 DOUGLAS AVE
RACINE, WI 53404


MICHAEL WALTERS
6113 JACKS AVE
OKLAHOMA CITY, OK 73149


MICHAEL WILLIS
1415 84TH ST SE UNIT 7
EVERETT, WA 98208


MICHAEL WOLF
1851 SAVANNAH CT
WILMINGTON, NC 28403-5381


MICHAEL YAUDE
2041 MCCLELLAND AVE
TAMPA, FL 33621-1603


MICHAEL YOURTZ
9256 VIAGGIO WAY
HGHLNDS RANCH, CO 80126-3614


MICHEAEL STONE
29321 S PLUM CREEK DRIVE
SPRING, TX 77386


MICHEAL L.R. MEADE SR.
8723 W WESTBROOK DRIVE
BOISE, ID 83704-3359


MICHELE ARMET
PO BOX 40948
SANTA BARBARA, CA 93140

MICHELLE KRUMNOW
3225 S 97TH STREET
MILWAUKEE, WI 53227


MICHELLE SCHIAU
580 ANGLERS DR UNIT 203
STEAMBOAT SPR, CO 80487-8868


MICHELLE WHITTLESEY
816 LAKE TAHOE DR
PAPILLION, NE 68046


MIKE & SUE BATEMAN
75 NORTH HWY 24
RUPERT, ID 83350


MIKE BRITTON
32 SUGAR BEET ROW
WHITEHALL, MT 59759


MIKE CAMERON
297 HOWE RD
PORT ANGELES, WA 98362


MIKE DAVIS
BEACHWEAR ETC
172 CHANCE ALA MER
OCEAN SHORES, WA 98569


MIKE DUCIC
6410 SMOKE HOUSE DR.
KATY, TX 77449


MIKE EARL
629 COUNTY RD 470
SCOTTSBORO, AL 35768


MIKE GALLEN
312 HENDEL STREET
SHILLINGTON, PA 19607


MIKE KENNEDY
405 SNYDER ST
RICHLAND, WA 99354-1945

MIKE KOUZA
573 MAIN ST
BELLEVILLE, MI 48111-2649


MIKE LANDHERR
1900B OAK TREE LN
AUSTIN, MN 55912-1662


MIKE MARCHAND
5191 BARNETT LOOP ROAD
SHINGLE SPRINGS, CA 95682


MIKE MEDEIROS
13 GROVE ST
FALL RIVER, MA 02720


MIKE NICHOLAS
79 FORDHAM CIRCLE
PUEBLO, CO 81005


MIKE PHILLIPS
2556 WOODSON AVE
NEVADA, WA 89052


MIKE RAY HOWARD
1415 293RD AVE NE
CARNATION, WA 98014


MIKE SIMPSON
445C E CHEYENNE MTN BLVD #119
COLORADO SPGS, CO 80906-4560


MIKE STUMP
36015 HUFF RD
EUSTIS, FL 32736-8852


MIKE SULLIVAN
TAX ASSESSOR-COLLECTOR
PO BOX 4622
HOUSTON, TX 77210-4622


MIKE TAYLOR
210 CEDAR HOLLOW COURT
WEST LAFAYETTE, IN 47906

MIKE THORNOCK
505 RIVERFRONT ROAD
MABTON, WA 98935


MIKE TROUT
CALL FOR PICKUP


MIKE VAESSEN
3157 EMORY STREET
GREEN BAY, WI 54311


MIKE VELKE
11116 301ST STREET E
GRAHAM, WA 98338


MILAN MATULICH
12505 STEINER ROAD
PLYMOUTH, CA 95669


MILDRED HEIDT
1413 S. 13TH AVE.
YAKIMA, WASHINGTON 98902-0000


MILISSA BAUER
338 CORBETT LN
CLARION, PA 16214-7008


MILLARD WIRE COMPANY
449 WARWICK INDUSTRIAL DRIVE
WARWICK, RI 02886-2416


MILLARD WIRE COMPANY
PO BOX 418819
BOSTON, MA 02241-8819


MILTON HARRIS
51 KEPLER RD
GLENMORA, LA 71433


MITCH ROBISON
3960 E BELLEFNTAIN RD APT 1
HAMILTON, IN 46742

MITCH WARNIKE
4448 EAST CLIFF ROAD
PORT CLINTON, OH 43452


MITCHELL HALFEN
19 WINOKA DR
HUNTINGTN STA, NY 11746-2050


MOHAMED ELNADI
13180 STAPELTON DR.
FRISCO, TX 75033


MONARCH METAL FINISHING CO, INC.
189 GEORGIA AVENUE
PROVIDENCE, RI 02905


MONICA KOSS
CALL FOR PICKUP


MONTE LEVAQUE
PO BOX 2517
MOUNT VERNON, WA 98273-7517


MONTES COINS INC
445 N. 3RD AVE
STAYTON, OR 97383


MONTY ARCHER
PO BOX 802
OKANOGAN, WA 98840


MORDY DUKE
11008 QUO VADIS DR
ARCADIA, OK 73007-7822


MORGAN DUNN
19032 NUTMEG STREET SW
ROCHESTER, WA 98579


MORRIS BROWN
1121 TOBY ST
ALVARADO, TX 76009

MORRIS GROSS
304 MADOLE STREET
ATHENS, TX 75751


MOSES K KALOUSTIAN
484 HIGH CLIFFE LN
TARRYTOWN, NY 10591-5201


MR JB
3611 NORTH PRICE WAY
MERIDIAN, ID 83646


MRIDUL GOGOI
OR SANGHAMITRA 'MITRA' BORGOHAIN
***CALL FOR PICKUP***


MSC INDUSTRIAL SUPPLY
2300 EAST NEWLANDS DRIVE
FERNLEY, NV 89408


NABIL ROWHANI
2661 N HUMBOLDT BLVD
MILWAUKEE, WI 53212-3022


NACOBRE USA LLC
JP MORGAN CHASE
LOCKBOX 301268
DALLAS, TX 75303-1268


NANCY & JAMES ZIMMERMAN
5643 DEVONSHIRE STREET SE
OLYMPIA, WA 98501


NANCY HARRIS
2004 RED BANKS RD
MOUNT JACKSON, VA 22842-3012


NANCY HOVSEPIAN
8525 NE 176TH ST
BOTHELL, WA 98011-1896


NANCY J. SMITH
PO BOX 6127
GREAT FALLS, MT 59406

NANCY POLLITT
9529 LICKING PIKE
ALEXANDRIA, KY 41001


NANCY STEIN
2223 SHERWOOD LANE
SALINA, KS 67401


NANETTE VAN LOON
8450 BLVD EAST
APT 1F
NORTH BERGEN, NJ 07047


NATHAN BROWN
16374 E. 590 RD.
HENNESSEY, OK 73742


NATHAN FORKNER
10409 S 900 RD
RICHARDS, MO 64778-2643


NATHAN MORRIS
7313 TALL ROAD
ALVARADO, TX 76009


NATHAN NEMNICH
479 JOSEPH DRIVE
POCAHONTAS, IL 62275


NATHAN RICHARDSON
3202 17TH AVE W
APT 208
WILLISTON, ND 58801


NATHAN SPEAR
6 GARDEN LANE
BRUNSWICK, ME 04011


NATHAN SPELLERBERG
9507 W DODGE RD
OMAHA, NE 68114


NATHAN WINN
2033 GARZONI PL
SANTA CLARA, CA 95054-1667

NEAL CHOQUETTE
C/O AMERICAN LAND CORP.
21031 CATAWBA AVE STE 105
CORNELIUS, NC 28031


NEAL WEIL
1031 EL CAMINO CIR
BOULDER CITY, NV 89005-2228


NEIL MARTIN
990 NORTHFIELD DR
ELIZABETHTOWN, PA 17022-1456


NEIL MAYHEW
16104 SOUTH COUNTY RD 325
HAWTHORNE, FL 32640


NEIL SAWYER
4616 145TH STREET COURT EAST
TACOMA, WA 98446


NEIL WESTERLUND
25330 ST HWY 47
AITKIN, MN 56431


NELLY BLACKER-HANSON
2628 DON PEDRO NWE
ALBUQUERQUE, NM 87104


NETXPOSURE, INC.
735 SW 1ST AVENUE, SUITE 300
PORTLAND, OR 97204


NEVADA HEAT TREAT
12 INDUSTRIAL PK WAY
MOUND HOUSE, NV 89706


NEVADA OCCUPATIONAL HEALTH CENTER
10580 N.MCCARRAN BLVD 115-34
RENO, NV 89503


NFUSION SOLUTIONS
716 COUNTRY ROAD 10 NE
SUITE 181
BLAINE, MN 55434

NICHOLAS THORNE
529 W WHITCOMB AVE
GLENDORA, CA 91741-0212


NICHOLAS WILLIAMS
C/O CASSUBHAI LAW PLLC
701 FIFTH AVE STE 4200
SEATTLE, WA 98104-5119


NICHOLAS WOWK
PO BOX 4873
CHINO VALLEY, AZ 86323


NICK BERSAGLIERI
5370 CAVES HWY
CAVE JUNCTION, OR 97523-9853


NICK FEBBRARO
13512 COUNTY ROAD 6
FORT LUPTON, CO 80621


NICK GOSNEY
1557 SW BERMEL AVE
PORT ST LUCIE, FL 34953-5202


NICK LOMBARDI
1187 HODGSON RD
COLUMBIA FLS, MT 59912-9028


NICK POPE
809 HIGH STREET
PARIS, KY 40361


NICK SEYBERT
2617 W MEYERS RD
SAN BERNARDINO, CA 92407


NICOLE (NIKKI) BABIE
4389 WILDFLOWER LANE
VICTORIA, BC V8X5H1


NIDIA SANTOS
1569 TERRY LYNN LANE
CONCHORD, CA 94521

NIKKOLAS ST DJAEZ
5751 - A CARPINTERIA AVE
CARPINTERIA, CA 93013


NIKOLAOS ANTONOPOULOS
4113 NE 77TH ST
SEATTLE, WA 98115-5125


NOEL LAVIGNE
25506 PALMER PLACE
BLACK DIAMOND, WA 98010


NOEL MANN
215 SHADOW WOOD DRIVE
HATTIESBURG, MS 39402


NOEL RAMIREZ
P.O. BOX 14877
TUMWATER, WA 98511


NOLEN HARTER
11990 EARTHSTAR PLACE
SANTA MARGERITA, CA 93453


NONNA TARASENKO
420 YAKIMA BLVD
PACIFIC, WA 98047


NORM FREYTAG
2301 BROOKDALE DRIVE
BROOKLYN PARK, MN 55444


NORMA BUCK
4226 EASY K ROAD
FRANKLIN, AR 72536


NORMA WIBRIGHT
2557 HAWK WAY NE
MARIETTA, GA 30066-1507


NORMAN ABRAHAM
208 EAST BROADWAY APT 1804
NEW YORK, NY 10002

NORMAN KINCAIDE
31101 N 3950 ROAD
RAMONA, OK 74061


NORMAN WINTER
340 SE 582 TRAIL
LOCUST GROVE, OK 74352


NORTH CENTRAL TOOL & DIE, INC.
PO BOX 16688
HOUSTON, TX 77222


OLEN MILLER
1242 NORTH MAIN STREET
TIPTON, IN 46072


OLIVIA CROMER
1885 NEAL DRIVE
CLARKSTON, WA 99403


OMAR AHMED
2451 MIDTOWN AVE APT 1020
ALEXANDRIA, VA 22303-1432


ORA CONLON
1009 WILLIAMS STREET
FLATWOODS, KY 41139


OREN FAREN
844 US ROUTE 224
NOVA, OH 44859


ORSON AND BRUSINI, LTD
144 WAYLAND AVENUE
PROVIDENCE, RI 02906


OSCAR CROMER
6700 COX ROAD
FALLON, NV 89406


OSCAR MOORE
3860 SC HIGHWAY 391
PROSPERITY, SC 29127-8369

OTTO GUEVARA
15514 EAGLE VALLEY DR
CYPRESS, TX 77429-6064


OWEN B COTTLE
2406 BENNINGTON DRIVE
FISHKILL, NY 12524


PAMELA ZACHER
7835 NE PARK LANE
OTIS, OR 97368


PAN AMERICAN SILVER CORP
1500 - 625 HOWE ST
VANCOUVER, BC V6C 2T6
CANADA


PARIS TEMPLIN
PO BOX 666
MARYSVILLE, WA 98270


PARKE LARSON
710 HAMBLETON RD
TIETON, WA 98947


PASCAL SALESSES
PO BOX 393
MOUNT SHASTA, CA 96067


PAT GEARHISER
941 PEACHTREE DRIVE
MOSCOW, ID 83843


PAT GOINS
1213 FOSTERS MILL LANE
BOYNTON BEACH, FL 33436


PAT MCCAW
PO BOX 592
OCEAN PARK, WA 98640


PAT ODAY SR
16218 VILLAGE DR SE
RAINIER, WA 98576-9699

PAT SHEETZ
460 S 350 W
VALPARAISO, IN 46385-9632


PATRICIA FIFER
3441 NE 18TH AVE
PORTLAND, OR 97212-2331


PATRICIA HAYNIE
203 SOUTH STREET
SIMPSONVILLE, SC 29681


PATRICIA KEAN
1359 E BARRETT DRIVE
SAN TAN VALLEY, AZ 85143


PATRICIA MARVELL
2828 PATE ROAD
CALERA, OK 74730


PATRICIA MCAFOOS
544 LOWER TWOLICK DRIVE
INDIANA, PA 15701


PATRICIA MONTAG
317 SAND HILL RD
ASHEVILLE, NC 28806


PATRICK CRONIN
21435 N BRUELLA RD
PO BOX 158
ACAMPO, CA 95220-9417


PATRICK FLANAGAN
RR#1 BOX 17980
PATTERSON, MO 63956


PATRICK KARL
705 THICKET LANE
BILLINGS, MT 59101


PATRICK KELLY
PO BOX 53
HAMMOND, OR 97121

PATRICK KIRKWOOD
704 TWIN CREEKS DRIVE
ALLEN, TX 75013


PATRICK MCDERMOTT
42 VIRGINIA COURT
SAYVILLE, NY 11782


PATRICK MCELHINNEY
234 LARAWAY ST
OCEANSIDE, CA 92058-8622


PATRICK RILEY
100 AUTUMN PLACE
PONTE VEDRA BEACH, FL 32082


PATRICK WEINERT
1434 SWANN ST NW
WASHINGTON, DC 20009-3904


PAUL BERTOLI
345 PRATT AVE
SAINT HELENA, CA 94574-1069


PAUL BREZIK
2828 TERRACE DR
MCKINNEY, TX 75071-2701


PAUL BROWARD
2442 NW MARKET STREET #729
SEATTLE, WA 98107


PAUL BUZZA
139 S RIDGE AVE
GREENCASTLE, PA 17225-1153


PAUL COLLINS
16826 117TH PLACE NE
ARLINGTON, WA 98223


PAUL E RUPEL
775 WEST ROGER RD
#80
TUCSON, AZ 85705

PAUL FRONEK
605 PEBBLE BLVD
COVINGTON, GA 30016


PAUL HEINZELMANN
51 ANDERSON ST
BOSTON, MA 02114


PAUL JONES
516 GAY STREET
ROYERSFORD, PA 19468


PAUL KAHRHOFF
155 COVENTRY WAY
HIGHLAND, IL 62249


PAUL KOVACH
108 WESTCHESTER BLVD
BUFFALO, NY 14217-1461


PAUL KOWALCZYK
2119 WICKLOW RD
NAPERVILLE, IL 60564-3196


PAUL LATHAM
276 YUTE LANE
VENTURA, CA 93001


PAUL LIEBAU
W146N8313 SCHLAFER DRIVE
MENOMONEE FALLS, WI 53051


PAUL LIPP
1371 NORTH BELSAY RD
BURTON, MI 48509


PAUL MILKO
2125 FOUNTAIN VIEW DRIVE
LAS VEGAS, NV 89134


PAUL MONTON
340 CORONA PL
RIDGEWOOD, NJ 07450-2802

PAUL MUSTAIN
PO BOX 85
POTTER VALLEY, CA 95469


PAUL PACHECO
PO BOX 2233
CORRALES, NM 87048


PAUL QUILLEN
34981 DONNELLY ST
WESTLAND, MI 48185-3545


PAUL RATLIFF
PJR INVESTMENT GROUP, LLC
401 BRIGHTON KNOLLS DR
BRINKLOW, MD 20862-9709


PAUL RIES
7718 SPRINGFIELD DRIVE NW
GIG HARBOR, WA 98329


PAUL RODLAND
1128 REESE ROAD
WARRIORS MARK, PA 16877


PAUL SCHNEIDER
1435 22ND ST NW
AUBURN, WA 98001-3330


PAUL SCHROEDER
120 1ST ST NW
LE MARS, IA 51031-3508


PAUL SCHWIEGERAHT
3088 N DAVIS DR
CORNELIUS, OR 97113


PAUL SHEETS
PO BOX 454
SILVERTON, OR 97381


PAUL SLADE
142 N 3000 W
PROVO, UT 84601-5029

PAUL SMITH
106 W 219TH TERRACE
BELTON, MO 64012


PAUL STEVES
449 CORAL HARBOR DRIVE
MYRTLE BEACH, SC 29588


PAUL STRIEGEL
10751 WEST 143RD STREET
ORLAND PARK, IL 60462


PAUL STULIK
9639 E PASEO SAN ROSENDO
TUCSON, AZ 85747


PAUL TOWNSEND
***CALL FOR PICKUP***


PAUL UHL
29172 200TH STREET
DALLAS CENTER, IA 50063


PAUL WILSON
62 BOARDWALK
SCOTTSBORO, AL 35769


PAYSON WILSON
24 COVE LANE
STANDISH, ME 04084


PEDRO CEPEDA
4297 WEST 190TH STREET
TORRANCE, CA 90504


PEG MORRIS
2 NORTH HAZEL STREET
TUNKHANNOCK, PA 18657


PENNWELL CORPORATION
21428 NETWORK PLACE
CHICAGO, IL 60673-1214

PENNY TESCH
402 25TH AVE PL
MILTON, WA 98354


PERRY LINVILLE
456 W. SANCHEZ TRL
GREENSBURG, IN 47240


PETE BERGER
227 DEERFIELD RD
ELMER, NJ 08318


PETE DOMINGUEZ
101 SHAWNEE AVE
SAN FRANCISCO, CA 94112


PETE ISOM
2359 18TH CIR WEST
WILLISTON, ND 58801


PETE SAVAGE
PO BOX 25907
MUNDS PARK, AZ 86017


PETE TAVAREZ
705 N DENSON DR
HOBBS, NM 88240-4904


PETER ADAMS
665 5TH STREET
GILROY, CA 95020


PETER DRAVILAS
22 WESCOTT LANE
SOUTH BARRINGTON, IL 60010


PETER GARN
541 MARLIN RD.
N. PALM BEACH, FL. 33408-0000


PETER GERMINARIO
40 BECKWITH AVE
PATERSON, NJ 07503

```
PETER HOFSAESS
1571 W AMARITA LANE
ANAHEIM, CA 92802


PETER HOYT
4755 SELLE ROAD
SAND POINT, ID 83864


PETER KARKOSKA
1530 EMPIRE AVE STE 100
PARK CITY, UT 84060-5207


PETER LEE
***CALL FOR PICKUP***


PETER MANN
5201 SPRUCE AVE
WEST PALM BCH, FL 33407-2739


PETER MARTIN
5647 40TH AVE W
SEATTLE, WA 98199


PETER MULOCK
3446 N 94TH ST
MILWAUKEE, WI 53222-3554


PETER RONA
5257 NORTH FORK ROAD
EDEN, UT 84310


PETER SAEMISCH
11013 MT. CHARRON RD NW
HUNTSVILLE, AL 35810


PETER SOETAERT
262 HAPAKOLU PLACE
KIHEI, HI 96753


PETER SPARTAN
10622 PICTORIAL PARK DR
TAMPA, FL 33647-2548
```

PETER STERN
13 FOX RUN RD
BEDFORD, MA 01730


PETER THOMAS
5643 CAMINO CANADA
ALBUQUERQUE, NM 87114


PHIL BOLDMAN
18440 S.E. 280TH
KENT, WA 98042


PHIL HEYDENBURG
17594 72ND AVENUE
COOPERSVILLE, MI 49404


PHIL LAUVER
22107 COTTAGE HILL DR
GRASS VALLEY, CA 95949-8339


PHIL RUHNKE
PO BOX 66
GRANGEVILLE, ID 83530


PHILIP COFFER
697 N SHIRLEY AVE
CLOVIS, CA 93611


PHILIP KOENIG
W8634 STEVENSON DR
POYNETTE, WI 53955


PHILIP LATAPIE
26402 TURKEY RIDGE RD
BUSH, LA 70431-2345


PHILIP RINELLA
658 BELLEFONTE AVENUE
LOCK HAVEN, PA 17745


PHILIP STOLL
33377 VICS BEACH RD.
DENT, MN 56528

```
PHILLIP BLOCK
183 MUSSETT BAYOU CT
SANTA ROSA BEACH, FL 32459


PHILLIP BRAUN
10151 GILLILAND RD
VAN WERT, OH 45891


PHILLIP COX
10295 OLD COX ROAD
CHASE CITY, VA 23924


PHILLIP KUCHLER
PO BOX 908
QUEEN CREEK, AZ 85142


PHILLIP ROUSE
333 GRIDLINE RD
HONESDALE, PA 18431-6526


PHILLIP SCANLON
45 NORWICH DR
SEWELL, NJ 08080


PHILLIP SCHOEP
309 S 5TH STREET
MONTEVIDEO, MN 56265


PHYLLIS H LIEDTKE
671 LAKESIDE CIRCLE APT 902
POMPANO BEACH, FL 33060


PIET HUBLEIN
265 BASKINS RD
LAKELAND, GA 31635


PRASAD NUTAKKI
2858 EAST LOS ALTOS ROAD
GILBERT, AZ 85297


QUALITY BUSINESS SYSTEMS
PO BOX 398160
SAN FRANCISCO, CA 94139-8160
```

QUENTIN SAYERS SR
46 NORTH VALLEY VIEW LN
KEYSER, WV 26726


QUI DUC QUAN
1351 E 38TH ST
TACOMA, WA 98404


QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA 19101-0600


QUINN GRONEMAN
1332 SAGE ST
EVANSTON, WY 82930-3354


QUINTON LONG
14003 CLUSTER OAK
SAN ANTONIO, TX 78231


R LEE GILLENWATER
6250 NE 198TH ST
KENMORE, WA 98028-8671


R&K HUDSON FAMILY LTD PARTNERS
2227 VINEMEAD COURT
KATY, TX 77450


R.G.FLAIR CO., INC.
199 SOUTH FEHR WAY
BAY SHORE, NY 11706


RA ALIM SHABAZZ
1008 MARCY AVENUE #203
OXON HILL, MD 20745


RACHEL ROSS-POSEY
***CALL FOR PICKUP***


RALPH BOCHSLER
41210 KINGSTON LYONS DRIVE
STAYTON, OR 97383

RALPH DIXON
24 WESTERN AVE
HULL, MA 02045-1102


RALPH DUFRESNE
CALL FOR PICKUP
360-386-8180


RALPH GRANDMASON
66068 ESSEX RD N
PINELLAS PARK, FL 33782-2369


RALPH LANEY
1883 CAPRI DR
CHARLESTON, SC 29407


RALPH MILLS
585 WEST WILLIAMS
FALLON, NV 89406


RALPH OWEN
425 STONEHAVEN LANE
BLUE RIDGE, VA 24064


RALPH RAMSEY III
4522 109TH ST
LUBBOCK, TX 79424-5792


RALPH ROYER
18551 LYNN ROAD
NORT FORT MYERS, FLORIDA 33917-0000


RALPH S PISANO
820 W LINDA VISTA RD
ORACLE, AZ 85623-6078


RALPH SECOURA
100 CHESLEY AVENUE
BALTIMORE, MD 21206


RALPH SHAPLEY
2060 TATOM RD
PINELAND, TX 75968

RALPH STAIANO, MD
12740 CORTE CODILLERA
SALINAS, CA 93908


RALPH WILCOX
215 SASSAFRAS DR
DANVILLE, IN 46122


RAMDAS VAIDYANATHAN
CALL WHEN READY FOR PICKUP


RAMPART FOUNDATION
POB 787
COLUMBUS, IN 47202-0787


RANDAL HARLIN
2428 SW 91ST ST
OKLAHOMA CITY, OK 73159-6808


RANDAL M SMITH
4695 OBETZ REESE ROAD
COLUMBUS, OH 43207


RANDALL BOSTWICK
3536 WEISS ST APT 2
SAGINAW, MI 48602-3300


RANDALL FLOYD
709 7TH AVE SW
CONOVER, NC 28613-2823


RANDALL HUGHES
8202 E TULIP ROAD
SOLSBERRY, IN 47459


RANDALL KATUSKI
PO BOX 368
PRITCHARD, BC V0E 2P0


RANDALL LOVELACE
5021 W AR 58 HWY
MELBOURNE, AR 72556-8968

RANDALL MENDENHALL
4505 CAMELLIA LANE
WALKERTOWN, NC 27051


RANDALL POMAVILLE
8900 ABBEVILLE HWY
ANDERSON, SC 29621


RANDALL RICHARDS
2018 CLEARWATER AVE
PALMDALE, CA 93551-4114


RANDALL THOMPSON
706 A WEST ERVIN ROAD
VAN WERT, OH 45891


RANDAZZA LEGAL GROUP
3625 S. TOWN CENTER DRIVE, STE 150
LAS VEGAS, NV 89135


RANDELL HYLER
502 BRACKENBURY LANE
CHARLOTTE, NC 28270


RANDOLPH ECKLER
CALL FOR PICKUP


RANDY BOCK
2310 WEST MAIN STREET
NEWCASTLE, WY 82701


RANDY CHARLESWORTH
19207 G RD
DELTA, CO 81416


RANDY GIBBS
3000 S BIG TIMBER DR
COLUMBIA, MO 65201-7389


RANDY HICKS
1182 WYKAGYL RD
WESTCLIFFE, CO 81252-9148

RANDY LEIDING
P.O. BOX 332
480-300 BELFAST RD
LITCHFIELD, CA 96117-9715


RANDY LEWIS
130 PARK ST
CONCORD, CA 94520-1108


RANDY MENZER
10424 197TH STREET E
GRAHAM, WA 98338


RANDY MINNON
3821 MELODY LANE
PASCO, WA 99301


RANDY NELSON
DO NOT MAIL TO THIS ADDRESS
7615 190TH STREET CT E
PUYALLUP, WA 98375


RANDY RAPPUHN
4840 14TH ST NE
FESSENDEN, ND 58438


RANDY REISENBICHLER
223 FLORENCE ST
JACKSON, MO 63755


RANDY ROUHOFF
37088 COUNTY ROAD 3
LAKE CITY, MN 55041


RANDY STANGLER
823 INDUSTRIAL PARK DR SE
LONSDALE, MN 55046-4017


RANDY STUDDARD
5228 REED DRIVE
THE COLONY, TX 75506


RANDY SVITAK
2761 REMINGTON RD
MARION, KS 66861

RAY BRIANT
12102 PARK DRIVE
COOPER CITY, FL 33026


RAY DIPROFIO
PO BOX 1797
CLACKAMAS, OR 97015


RAY HOLLOWAY
8413 AMBROSSE LN.- UNIT 207
LOUISVILLE, KY 40299


RAY LAUBE
11761 ASHLAND WAY
YUCAIPA, CA 92399-3415


RAY PUGSLEY
2171 HANNIBAL STREET
SALT LAKE CITY, UT 84106


RAY VESSELS
337 TEHAMA ST, UNIT 1
ORLAND, CA 95963


RAY ZEMAN
357 MAGNOLIA STREET
DAVIDSON, NC 28036


RAYMOND ASHTON
6175 MOUNTAINWELL DRIVE
ROSWELL, GA 30075


RAYMOND BROWN
2426 RIGBY DR
COLOMBIA, SC 29204


RAYMOND CLEMENTZ
270 EMERSON AVE
BRONX, NY 10465-3115


RAYMOND ENGMAN
0S831 SKYLINE DR
BATAVIA, IL 60510-9779

RAYMOND FERRELL
312 BARATARIA BAY POINT
LAFAYETTE, LA 70508


RAYMOND GRIFFIN
146 HEIDI LN
LOGAN TWP, NJ 08085-1563


RAYMOND HINES
1001 S CHURCH ST UNIT 204
GREENVILLE, SC 29601


RAYMOND LESCHBER
420 CR 448
ROCKDALE, TX 76567


RAYMOND NEWSOM
37921 WORTHAM RD
OAKHURST, CA 93644-9331


RAYMOND POPE
1645 S MARION AVE
JANESVILLE, WI 53546


RAYMOND WILSON
5513 WOODBINE RD
NORFOLK, VA 23502


RAZAN SHARAF
214 VISION ST
MANOTICK, ON K4M0B5


REBECCA BURNS
306 N 4TH AVENUE
LAREDO, MO 64652


REBECCA S. STITH
EEOC SEATTLE DISTRICT OFFICE
909 FIRST AVE. STE 400
SEATTLE, WA 98104


RED WING SHOE STORE
444 E. WILLIAM STREET
SUITE 11
CARSON CITY, NV 89701

RED WING SHOE STORE
299 E PLUMB LANE, STE B
RENO, NV 89502


REGINA BOULWARE
OR STEPHEN BOULWARE
3039 SW DAFFODIL ST
PORT ORCHARD, WA 98367


RELJA LUKIC
4855 SILVER CREEK RD
HELENA, MT 59602


REMZI OZKUL
114 DEER LN
E STROUDSBURG, PA 18301-7977


RENE RUBIO
154 SCENIC LOOP DRIVE
GOLIAD, TEXAS 77963-0000


RENEE KRAKE
2202 GRANADA
IRVING, TX 75060


REX & BEVERLY CORBIN
347 MERRIBROOK TRAIL
DUNCANVILLE, TX 75116


REX DANYLUK
6511 YARMOUTH AVENUE
RESEDA, CA 91335


REX FLETCHER
20310 HUNTERS RUN
CANYON, TX 79015


REYNOLDS ADVANCE MATERIAL
10856 VANOWEN STREET
NORTH HOLLYWOOD, CA 91605


RICH BORLAND
2791 HASTINGS AVE
LOWER BURRELL, PA 15068

RICH JOOS
19530 HIGHWAY 314
BELEN, NM 87002-6378


RICH THOMPSON
395 WESTLAND RD
LIBBY, MT 59923-8362


RICHARD ATKINSON
2925 OLIE ANN PL
ENUMCLAW, WA 98022


RICHARD BOYD
13590 BETHEL BLACKTOP RD
FARMINGTON, AR 72730


RICHARD BRAIDICH
7920 RED FOX TRL
MORROW, OH 45152-7308


RICHARD BRAM
1016 RANCH RD N
ALTUS, OK 73521-1029


RICHARD CHURCH
1003 THORNTON RD
HOUSTON, TX 77018


RICHARD CIANO
600 FLEET ST.
2402
TORONTO, ONTARIO M5V1B7


RICHARD COFFEE
1662 GOVERNMENT STREET
MOBILE, AL 36604


RICHARD DAVISON
9510 180TH AVE E
BONNEY LAKE, WA 98391


RICHARD DELONG
1650 MEADOW WOOD LN
RENO, NV 89502-6510

```
RICHARD DITULLIO
1310 SCOTT ST APT A
SAN FRANCISCO, CA 94115-4009


RICHARD ELLIS
138 JAKES LANE
BAITING HOLLOW, NY 11933


RICHARD FINK
P O BOX 127
6385 N LAKE RD
BERGEN, NY 14416-9540


RICHARD FRANTZ
6303 JEFFREY LN
GOSHEN, OH 45122-9435


RICHARD GILLIS
#1
180 ALFRED ST
BIDDEFORD, ME 04005-3249


RICHARD HARGROVE
PO BOX 397
GALLATIN GATEWAY, MT 59730


RICHARD HOMER
1512 EAST WHITMORE AVENUE
#27
CERES, CA 95307


RICHARD ICE
42 ICE LINN LN
FAIRMONT, WV 26554-9592


RICHARD J KOLBASOWSKI JR
102 WATSON LANE
ROCKWELL, NC 28138


RICHARD K. WRIGHT
19461 CHARLESTON POINT
SHAWNEE, OK 74801
```

RICHARD KAWALEC
2556 RUGBY ROAD
MISSISSAUGA, ONTARIO L5B1T2


RICHARD KELM
PO BOX 38
107 1ST ST
MILAN, MI 48160


RICHARD KINNEAR
CALL WHEN READY FOR PICK UP


RICHARD KIZER
751 WEST ELM STREET
BISHOP, CA 93514


RICHARD LEWIS
132 OLD MILL RD
BROCTON, NY 14716-9788


RICHARD LYNX
836 EWING RD
BOARDMAN, OH 44512


RICHARD MANSOUR
8072 POULSON ST
CITRUS HEIGHTS, CA 95610


RICHARD MARSHESKI
4484 STATE HIGHWAY 41
GREENE, NY 13778-2502


RICHARD MATTESON
3228 FLORIDA DRIVE
HENDERSONVILLE, NC 28792


RICHARD MCCARTNEY
1740 SHAFF RD #313
STAYTON, OR 97383


RICHARD MCDONELL
PO BOX 275
CHENEY, WA 99004-0275

RICHARD MCKNIGHT
8750 N VIA SOCORRO
TUCSON, AZ 85743-7498


RICHARD MERCURE
2390, DE MONTSEGUR
LAVAL, QC H7T 2V5


RICHARD MERSCHEN
223 EMERALD AVENUE
WESTMONT, NJ 08108


RICHARD MICKELSON
1720 STAFFORD DRIVE
CLARKSTON, WA 99403


RICHARD MOHR
273 N COUNTY RD 1100 E
ARCOLA, IL 61910


RICHARD MORTON
12104 MCCORKLE AVE
CHARLESTON, WV 25315


RICHARD NEWSOM
7983 AUSTIN RIDGE DRIVE
CINCINNATI, OH 45247-1206


RICHARD NUDELMAN
132 GROVE ST
MAHWAH, NJ 07430-1247


RICHARD OR KELLY PETRO
9101 COBLENTZ AVE NW
UNIONTOWN, OH 44685


RICHARD PACKARD
8022 KANSAS RD
FORT MYERS, FL 33967-3195


RICHARD PEHL
813 BARNHART ST
RAYMOND, WA 98577-4501

RICHARD PICCO
182747 N 2900 RD
COMANCHE, OK 73529-8218


RICHARD ROBERTSON
1605 SUNNY WIND CT
CHESTERFIELD, MO 63017


RICHARD ROSSAVIK
51 NW ORCHARD PLACE
GRESHAM, OR 97030


RICHARD RUTHERFORD
2165 ESBENSHADE RD
YORK, PA 17408-4136


RICHARD SPELLMAN
7100 W ELIZABETH ST
COLUMBIA, MO 65202-8752


RICHARD TAVIS
941 PEACHTREE DRIVE
MOSCOW, ID 83843


RICHARD ULLIS
PO BOX 484
BOOTHBAY HARBOR, ME 04538


RICHARD VERELLEN
PO BOX 17062
FOUNTAIN HLS, AZ 85269-7062


RICHARD VICKERY
5867 KENAI FJORDS LOOP
ANCHORAGE, AK 99502-4051


RICHARD WALZ
3001 ARNOLD MILL COURT
WOODSTOCK, GA 30188


RICHARD WEGNER
102 EAST MAIN STREET
ALTONA, IL 61414

RICHARD WOECK
23913 W WOODWAY LN
WOODWAY, WA 98020-5229


RICHARD ZECH
9130 107TH ST N
STILLWATER, MN 55082


RICHARD ZIGNER
3520 14TH AVE
KENOSHA, WI 53140-5401


RICK BALE
6258 BALE KENYON RD
LEWIS CENTER, OH 43035-9304


RICK BOLLING
2976 HALE MOUNTAIN ROAD
CLINCHO, VA 24226


RICK HORTON
120 STATE AVE NE # 200
OLYMPIA, WA 98501-1131


RICK MCHAN
PO BOX 6163
SUN CITY CTR, FL 33571-6163


RICK OBERLENDER
10007 S 67TH EAST PLACE
TULSA, OK 74133


RICK PLESTER
595 PRINCESS STREET
WOODSTOCK, ON N4S 4H3


RICK STEVENS
130 MARSHALL RD.
BRISTOL, VA 24201


RICKEY MACARI
12435 E 4000N RD
MOMENCE, IL 60954

RICKY L. NELSON
4236 ROCK COURT
MANITOWOC, WI 54220


RICKY NELSON
428 BARNES BRIDGE RD
SUNNYVALE, TX 75182


RITA PELC
423 HOWARD ST
LITCHFIELD, NE 68852-1952


ROB JENKINS
11708 RED PINE ROAD
BRAINERD, MN 56401


ROB JONES
STE 113-254
2824 N POWER RD
MESA, AZ 85215-1719


ROB LAW
2636 BREWSTER DR
COQUITLAM, BC V3B6L4


ROB LENTZ
8200 S AKRON ST STE 117
CENTENNIAL, CO 80112-3505


ROBB HERMES
2924 LAMPMAN DR
STEVENS POINT, WI 54481-5693


ROBEN DAVID
19215 PADDOCK STREET
ORLANDO, FL 32833


ROBERT & COLLEEN NEWMAN
5700 BLACK FOX TRAIL
MISSOULA, MT 59802


ROBERT & FRAN GRAHAM
3605 21ST SE
PUYALLUP, WA 98374

ROBERT ALLENDER
19724 NORTH HIGH ROCK ROAD
MONROE, WA 98272


ROBERT ANDERSEN
1336 SOUTHRIDGE DR.
BREA, CA 92821


ROBERT ASHBURN
82 COVINGTON CIRCLE
CRAWFORDVILLE, FL 32327


ROBERT BACHLER
15049 225TH AVE NE
WOODINVILLE, WA 98077-5123


ROBERT BAILEY
18492 STAMPER DR
LEWES, DE 19958-3947


ROBERT BARNARD
1625 SOUTH MAIN STREET
SUITE 1
LAS CRUCES, NM 88005


ROBERT BEAN
21311 HOBSON ROAD
CENTRALIA, WA 98531


ROBERT BECK
4149 SE CONIFER PARK DR
PORT ORCHARD, WA 98366-2207


ROBERT BERG
950 BECKETT POINT
PORT TOWNSEND, WA 98368


ROBERT BERNARD
5840 COUNTRYWOOD DRIVE
SARASOTA, FL 34232


ROBERT BOBAY
1907 WADE DRIVE
CAPE CORAL, FL. 33991-0000

ROBERT BOWERS
PO BOX 43
ROCK RIVER, WY 82083


ROBERT BOWKER
83JAMES ST
HOMER, NY 13077


ROBERT BROWN
2411 MARIE PL
MONROE, LA 71201-3419


ROBERT CAMPBELL
PO BOX 6069
ROTTERDAM, NEW YORK 12306-0069


ROBERT CAPLIN
APT 412
4252 CENTRAL SARASOTA PKWY
SARASOTA, FL 34238-6648


ROBERT CAVIN III
718 E CEDAR AVE., APT H
BURBANK, CA 91501


ROBERT CHESNUT
106 S. MAIN, D-4
COUPEVILLE, WA 98239


ROBERT COMBS
6863 BUNNELL HILL RD
SPRINGBORO, OH 45066


ROBERT CURL
7054 VETERANS PKWY
PELL CITY, AL 35125


ROBERT DIFATTA
1107 HORNE STREET
ST. CHARLES, IL 60174


ROBERT DINWIDDIE
PO BOX 971
MONROE, GA 30655

```
ROBERT ELIZONDO
PO BOX 56685
HAYWARD, CA 94545-6685


ROBERT ELLIS
2213 WIMBLEDON CIR
FRANKLIN, TN 37069-1867


ROBERT ERVOLINA
106 WOODBRIDGE AVE
BUFFALO, NY 14214


ROBERT EVERS
12175 WOODVILLE RD
KEVIL, KY 42053-9437


ROBERT FARNHAM
1720 S PEA RIDGE RD.
TEMPLE, TX 76502


ROBERT FERGUSON
901 N. LEXINGTON
HOLLAND, TX 76534


ROBERT FIELDS
2811 TIMBER HILLS ROAD
LOUISVILLE, KY 40214


ROBERT FISCHER JR
1878 KING WILLIAM RD
HANOVER, VA 23069


ROBERT FRIZZELL
16726 CRYSTAL GLADE
SAN ANTONIO, TX 78247-2042


ROBERT GALLAGHER
4253 POSSUM HOLLOW ROAD
COSBY, TN 37722


ROBERT GLAVOTSKY
55 LIBERTY DRIVE
ROCK TAVERN, NY 12575
```

ROBERT GODDARD
PO BOX 345
OJAI, CA 93024


ROBERT GRAVES
2214 RAVINIA DR
ARLINGTON, TX 76012-2933


ROBERT GRIFFIN
3970 ROUTE 563
CHATSWORTH, NJ 08019-2212


ROBERT HAHN
2221 RANCH RD
SLATINGTON, PA 18080-3932


ROBERT HAROLD
5334 NEW HAVEN AVENUE
UNIT #1-A
FORT WAYNE, IN 46803


ROBERT HARRIGAN
17133 SW SOREN CT
BEAVERTON, OR 97007


ROBERT HARRIS
32950 BACKACRES RD
ACTON, CA 93510-1713


ROBERT HAYDEN
APT 211
14802 BOTHELL WAY NE
LK FOREST PK, WA 98155-7620


ROBERT HELLEVANG
1340 NATIONAL STREET
BELLE FOURCHE, SD 57717


ROBERT HILLING
10428 COUNTY LINE ROAD
EDGEWOOD, WA 98372


ROBERT HOFFER
24512 384TH STREET
ENUMCLAW, WA 98022

ROBERT HOYUM
41510 CABIN LANE
KELLIHER, MN 56650


ROBERT JOHNSON
1144 BUCKSTITCH RD
SULPHUR, OK 73086-6809


ROBERT KAUER
805 BABS AVE
BENTON CITY, WA 99320-7768


ROBERT KEHN
11022 HOLLIS RD
MEADVILLE, PA 16335-7230


ROBERT KERN
3302 EAST EDWIN ROAD
TUCSON, AZ 85739


ROBERT KIEFABER
4473 SOUTHERN BLVD
DAYTON, OH 45429


ROBERT KITCHELL
655 MATHIS CEMETERY ROAD
STEWART, TN 37175


ROBERT KLUK
4755 170TH STREET N
HUGO, MN 55038


ROBERT KOFFMAN
2809 JEROME
SEDALIA, MO 65301


ROBERT KROFCHICK
PO BOX 550
GRINESLAND, NC 27837


ROBERT KULBABA
77 SMITH ST
GLEN COVE, NY 11542-3941

ROBERT LATZO
14420 WEST SKY HAWK DR
SUN CITY WEST, AZ 85375


ROBERT LUJAN
101 CONET DR
ODESSA, TX 79763-2918


ROBERT LUND
540 QUARRY RD
HARLEYSVILLE, PA 19438


ROBERT MADSEN
5920 CHISOLM RD
JOHNS ISLAND, SC 29455-7631


ROBERT MANGOLD
601 CHERRY VALLEY RD
VERNON HILLS, IL 60061-2682


ROBERT MCCRARY
207 LINCOLN LANE
LAGRANGE, GA 30240


ROBERT MCGLOTHLIN
6 AGNES LANE
MILFORD, NJ 08848


ROBERT MENZEL
13314 W WATSON RD
SAINT LOUIS, MO 63127-1923


ROBERT MICHAEL


ROBERT MILLER
1010 STATE AVE UNIT 497
MARYSVILLE, WA 98270


ROBERT MILLS
UNIT B303
23420 SE BLACK NUGGET RD
ISSAQUAH, WA 98029-6913

ROBERT MITCHEL
2611 PLUM BROOK CREEK DR
SANDUSKY, OH 44870-7186


ROBERT N KUROSU
21233 100TH PL SE
KENT, WA 98031


ROBERT NEVIN
1511 HWY 287
VIRGINIA CITY, MT 59755


ROBERT NORTON
19371 DOUGHERTY AVE
MORGAN HILL, CA 95037-2538


ROBERT OR KAREN DESILVA
6907 150TH AVENUE NE
REDMOND, WA 98052


ROBERT OR MELL STEPHENS
605 TANNEHILL DR
JONESBORO, AR 72404-9033


ROBERT OR NANCY KELLER
17792 DOUGLAS RD NW
POULSBO, WA 98370-8245


ROBERT PARIS
201 DOVE DRIVE
CROSSVILLE, TN 38555


ROBERT PERRECA
29 RAINBOW DRIVE
SMITHTOWN, NY 11788


ROBERT PITTMAN
3468 BARNSTAPLE DR
TALLAHASSEE, FL 32317-9062


ROBERT PLACE
16515 SAND RIDGE RD
BOWLING GREEN, OH 43402-9707

ROBERT POOSER
PO BOX 6423
JACKSON, WY 83002


ROBERT POWER
809 SUL ROSS ST
HOUSTON, TX 77006-4932


ROBERT REEDY
5738 FLAMINGO DRIVE
HOUSTON, TX 77033


ROBERT REID
PO BOX 1152
KODIAK, AK 99615


ROBERT RUDGE JR
208 FRONTENAC ROAD
NEW KENSINGTON, PA 15068


ROBERT SCHECHTER
9575 EL CAMINO REAL
ATASCADERO, CA 93422


ROBERT SCOTT
2618 S. ONG STREET
AMARILLO, TX 79109


ROBERT SHERMAN
1 ANDOVER DRIVE
UNIT 2
LITTLE ROCK, AR 72227


ROBERT SPELTZ
604 ARNER AVE
SHOREVIEW, MN 55126


ROBERT SPENCER
136 ARMANDA RD
LEXINGTON, SC 29072-7587


ROBERT STADSTAD
1625 27TH AVE NE
MANVEL, ND 58256-9736

ROBERT STENNETT
3097 CHARLESTON RD
RIPLEY, WV 25271-5553


ROBERT STOCKTON
5303 POCKLINGTON RD
TECUMSEH, MI 49286-9533


ROBERT STOCKWELL
7006 FLEWELLEN FALLS LN
SPRING, TX 77379-1436


ROBERT STOLZ
1407 MIDDLE RD UNIT 96
CALVERTON, NY 11933-1442


ROBERT SUNDSTROM
29991 CANYON HILLS ROAD
SUITE 1709-450
LAKE ELSINORE, CA 92532


ROBERT SWAN
PO BOX 422
RED RIVER, NM 87558


ROBERT SZOSTKOWSKI
844 AVENUE C
TRAVERSE CITY, MI 49686-3530


ROBERT T CLANCY
P.O. BOX 3370
BALD HEAD ISLAND, NC 28461


ROBERT TAING
11807 SE 256TH PLACE
KENT, WA 98030


ROBERT TAYLOR
223 SPRING WATER LANE
KNOXVILLE, TN 37934


ROBERT THOMAS
4808 165TH PLACE SW
EDMONDS, WA 98026

ROBERT TOBIN
2359 MEADOWRIDGE COURT
CEDARBURG, WI 53012


ROBERT TRUMBLE
***CALL FOR PICKUP***


ROBERT UNGERER
6250 NE 20TH TER
FT LAUDERDALE, FL 33308-1317


ROBERT VANDENBERG
1440 GENEVA ROAD
DEPERE, WI 54115


ROBERT VAUGHN
32 DOUGLAS ST
HOMOSASSA, FL 34446


ROBERT WALTER
20014 PINE RUN COURT
SPRING, TX 77388


ROBERT WEICHERT
39 TEE COURT
WILLIAMSVILLE, NY 14221


ROBERT WHITE
2229 NORTH AVE
SACRAMENTO, CA 95838


ROBERT WIELHOUWER
6920 RUSHING RD
PEACHLAND, NC 28133-9614


ROBERT WILLIAMS
9220 MERO ROAD
SNOHOMISH, WA 98290


ROBERT WILSON
1856 BJOIN DRIVE
STOUGHTON, WI 53589

ROBERT WITTER
CALL FOR PICKUP


ROBERT WOLLMAN
234 LARAWAY ST
OCEANSIDE, CA 92058-8622


ROBERT WRIGHT
2901 S FERRIS ROAD
SIDNEY, MI 48885


ROBERT ZAGRABA
2067 SHERWIN AVE
DES PLAINES, IL 60018-3130


ROBERT ZALUSKY
3900 DEER RUN LANE
BINGHAMTON, NY 13903


ROBERTO MATTIELLO
106 BURDICK DR
CRANSTON, RI 02920


ROBIN BOUCHER
51 WOODRIDGE RD
HAMPTON BAYS, NY 11946


ROBIN GOOD
4841 CUBA MILLS RD
MIFFLINTOWN, PA 17059-8613


ROBIN LEONARD
220 HAZEL AVE
FOLSOM, PA 19033


ROBIN MAXWELL
1560 EAST 750 NORTH
CAMDEN, IN 46917


ROBIN NORTON
2360 OLIVER AVE SW
COKATO, MN 55321

ROBIN WAY
PO BOX 1815
HILLSBORO, OR 97123

ROBYN SMITH
1797 SAPONI ST
S LAKE TAHOE, CA 96150-5874

RODGER OVERSON
2750 S.W. 312TH PL.
FEDERAL WAY, WA 98023

RODNEY BOGUSCH
323 6TH AVE
FAIRBANKS, AK 99701

RODOLFO VILLASENOR
PO BOX 1323
BRENTWOOD, CA 94513

ROGER BAILEY
8632 SOUTH 300 EAST
HAMLET, IN 46532

ROGER BEEKMAN
OR SARA BEEKMAN
***CALL FOR PICKUP***

ROGER FLEMING
172 N GOLF HARBOR PATH
INVERNESS, FL 34450

ROGER FLOOD
STE B118
709 MIDDLE GROUND BLVD
NEWPORT NEWS, VA 23606-4556

ROGER FRENCH
4105 TAMI LANE
CENTRAL POINT, OR 97502

ROGER GRAY
10129 63RD PLACE W
MUKILTEO, WA 98275

ROGER HOLME
5830 OAK HOUSE COURT
ORANGEVALE, CA 95662


ROGER JENNINGS
13066 MANDERIN POINT LANE
JACKSONVILLE, FL 32223


ROGER MAKIN
360 ARROYO DR
GRANTS PASS, OR 97527-8773


ROGER NAY
6300 PINE HILLS LANE
DENTON, TX 76210


ROLAND ROSSI
5 BEATTY LANE
PINE BUSH, NY 12566


ROMEO DEKELAITA
16645 TRAIL DR
MORGAN HILL, CA 95037


RON APKE
21824 NORTH 375TH STREET
MONTROSE, IL 62445


RON BEATY
5800 ESCALANTE TRL
FARMINGTON, NM 87402-0908


RON BREKKE
3005 BAXTER LANE
BOZEMAN, MT 59718


RON CLEAVER
21478 SUGARPLUM DR NE
POULSBO, WA 98370-9182


RON COFFEY
440 S 9TH STREET
RICHMOND, IN 47374

RON GALLOWAY
217 GROSH AVE UNIT A
DAYTON, NV 89403-6323


RON KIRSCH
PO BOX 927
GAYLORD, MN 55334


RON LECKI
150 MOUNTAIN VIEW DRIVE
CROSSVILLE, TN 38558


RON LEV
40 E. CEDAR ST. APT. 11A
CHICAGO, IL 60611


RON LOVELL
W5549 YOUNG ROAD
EAGLE, WI 53119


RON PETERSON
28548 ORANGE AVE
ESCALON, CA 95320


RON RUBIN
2312 EASTLAKE AVE E
SEATTLE, WA 98102


RON SAHR
3838 SUNFLOWER COURT
MERRITT ISLAND, FL 32953


RON SHINKLE
OR SHARON SHINKLE
***CALL FOR PICKUP***


RON SLEETER
1263 W SEMOR DRIVE
DECATUR, IL 62521


RON SMITH
999 BOVEE RD
BERGEN, NY 14416-9317

RON STEFFEN
621 S BRECKENRIDGE AVE
TALMYRA, MO 63461


RONALD BITTER
21111 EAST STIRRUP STREET
QUEEN CREEK, AZ 85142


RONALD BOOTH
14 WEST LANE
EAST MORICHES, NY 11940


RONALD COULSON
8041 188TH AVE SW
ROCHESTER, WA 98579


RONALD CULL
7095 HWY 316
CAMPBELLSBURG, KY 40011


RONALD FRANCIS
7710 SPRINGBORN
CASCO, MI 48064


RONALD HAMMER
9390 MEADE LANE
SNOWFLAKE, AR 85937


RONALD HAVRANEK
604 BURKHARDT AVE
BADEN, PA 15005


RONALD HAWKINSON
BOX 356
CHOKIO, MN 56221


RONALD HAZEN
17815 NE 152ND AVE
BRUSH PRAIRIE, WA 98606-7278


RONALD J. HAVRANEK
604 BURKHARDT AVE.
BADEN, PA 15005

RONALD L. CAINE
2440 S 18TH AVE
YUMA, AZ 85364-7045


RONALD LARD
PO BOX 555
CLOUDCROFT, NM 88317


RONALD LAW
1487 E DOBERMAN ST
MERIDIAN, ID 83642-7477


RONALD LINDBERG
5734 GARDEN LANE NW
OLYMPIA, WA 98502


RONALD MORTON
1070 HALO DRIVE
TROY, MT 59935


RONALD PARSONS
100 INDUSTRIAL BLVD
CLAYTON, DE 19938-8900


RONALD RUSSO
138 17TH ST
WEST BABYLON, NY 11704-2722


RONALD SMITH
2149 GROUNDWATER PLACE
RALEIGH, NC 27610


RONALD SPENCER
PO BOX 303
PAYSON, UT 84651


RONALD SUMNER
4905 WEST SWORDS CIR
PEORIA, IL 61604


RONALD W HUGHES
8144 NORTHPOINT DRIVE
BROWNSBURG, IN 46112

RONALD WHITE
2054 S ROGERS
MESA, AZ 85202-6525


RONALD WOJCIECHOWSKI
N3090 CANARY ROAD
LAKE GENEVA, WI 53147


RONALD ZITO
462 MULBERRY LN
WOOD DALE, IL 60191-2413


RONNIE BOSLEY
8774 OLD RELIANCE ROAD
BRYAN, TX 77808


RONNIE STEELE
1311 SMITHLAND ROAD
HARRISONBURG, VA 22802


RONNY RANDOLPH
PO BOX 60964
LAFAYETTE, LA 70596-0964


RORY HORTON
9167 CURREY RD
DIXON, CA 95620-9710


ROSS WARREN
2514 NW 4TH ST
BOYNTON BEACH, FL 33426-8749


ROWAN WILSON
92345 HWY 93
ARLEE, MT 59821


ROWENA CASE
2296 COUNTY ROAD 3432
BULLARD, TX 75757


ROXANNE MARRA
1130 S EDWARDSVILLE
STAUNTON, IL 62088

ROY BECKER
1175 N LAKESIDE DRIVE
PALATINE, IL 60067


ROY BENGE
10920 PARK PLACE COURT
PLYMOUTH, IN 46563


ROY BRYANT
PO BOX 1152
HAYFORK, CA 96041


ROY BUSLEY
228 BLAKE RD
TOLEDO, WA 98591


ROY FILEGER
OR BETTY FILEGER
6116 BLANK DRIVE WEST
JACKSONVILLE, FL 32244


ROY PREWITT
713 WOODLEIGH
BATON ROUGE, LA 70810


ROY WOODCOCK
121 HERMAN-LEWIS RD
ROCHESTER, WA 98579


ROYCE GRIMSRUD
121 E MAPLE ST
SISSETON, SD 57262-1412


RUAN WISMAR
9620 S HAWLEY PARK RD
WEST JORDAN, UT 84081-5689


RUBEN OCHOA
1702 JERRY ABBOTT
EL PASO, TX 79936


RUSLAN  SHULYAK
3902 S 31ST ST # A
TACOMA, WA 98409-4821

RUSS ARMANNO
AEI
3 CAMPBELL CT
ABERDEEN, NJ 07747-2260


RUSS HARTZELL
15060 SW RUBY STREET
BEAVERTON, OR 97007


RUSSELL HANSEN
2945 MILES AVE
BILLINGS, MT 59102


RUSSELL MILLER
11061 EAST ROGER ROAD
TUCSON, AZ 85749


RUSSELL OTTO
4051 W. VIKING RD (APT. 258)
LAS VEGAS, NV 89103


RUSSELL RANKIN
12603 VELARDE CV.
AUSTIN, TX 78729


RUSSELL RAWSON
5026 RIVERVIEW DR SE
HUNTSVILLE, AL 35803-1966


RUSSELL W VANOUS
38722 236TH AVE SE
ENUMCLAW, WA 98022


RUSTIN CUNNINGHAM
500 A FAIRWAY CIRCLE
SPRINGDALE, AR 72764-1071


RYAN FAIRBANKS
911 W 3RD ST
EDGERTON, KS 66021-2505


RYAN HOFF
399 EAST DOREEN STREET
SALT LAKE CITY, UT 84107

RYAN IPPOLITO
9 TAYLOR CT
RINGOES, NJ 08551


RYAN OLRICK
2242 MOUNT TABOR RD
CABOT, AR 72023-9826


RYAN PINKERTON
19553 SW SALMONBERRY CT
BEND, OR 97702


RYAN WHITECOTTON
203 E 40TH STREET
SHAWNEE, OK 74804


RYAN WISMAR
9620 S HAWLEY PARK RD
WEST JORDAN, UT 84081-5689


S & J COLLECTIBLES LLC
1051 BRIDLERIDGE CROSSING SPUR
HIGH RIDGE, MO 63049


S STANLEY KUSAKA
5685 BROADWAY STREET
WEST LINN, OR 97068


SABRINA MENDOZA
**DO NOT MAIL**


SAL VULLO
4351 CHURTON ROAD
VERNON, NY 13476


SALLY DE LEON
CALL FOR PICKUP


SALLY DELEON
12643 14TH AVE. SOUTH
SEATTLE, WA 98168

SALVADOR MENDOZA
7081 N MARKS AVE STE 104 PMB 118
FRESNO, CA 93711-0232


SAM COLLERAN
379 BASSETT RD
BAY VILLAGE, OH 44140-1816


SAM HUMPHREY
1701 CANNON STREET
HELENA, MT 59601


SAM KELLY
2777 SR 162 WEST
WILLARD, OH 44890


SAM MAGID
9362 NIGHTINGALE DR
LOS ANGELES, CA 90069-1119


SAM NADER
4301 W PARK RD
HOLLYWOOD, FL 33021


SAMI PEDERSEN
2787 ROGUE RIVER HWY
GOLD HILL, OR 97525


SAMUEL AFLALO
6912 EDELWEISS CIRCLE
DALLAS, TX 75240


SAMUEL SANTOS
1569 TERRY LYNN LANE
CONCORD, CA 94521


SAMUEL SCHWEGLER
3313 E TOWER RD
BYRON, IL 61010-8824


SANDRA BRUCE
854 LCR 885
JEWETT, TX 75846

SANDRA GANGE SELL
8364 OAKWOOD HILLS CIR
CITRUS HTS, CA 95610-0850


SANDRA GERDES
9114 NE 145TH AVE
VANCOUVER, WA 98682


SANDY BORGMAN
624 MAPLE ST
HICKMAN, NE 68372-9637


SANFORD DARLINGTON
1634 ANNIE LOVE WAY
LOGANVILLE, GA 30052


SARAH CAULK
1413 25TH STREET SE
PUYALLUP, WA 98372


SARAH DALE
56 FOURTH AVENUE
BEREA, OH 44017


SARAH TURNER
16303 E AMHERST AVE
AURORA, CO 80013-1809


SARAVANAKUMAR KANNIAH
900 228TH AVE. NE
UNIT #1A
SAMMAMISH, WA 98074


SATHER MCALLISTER
12502 NW 20TH AVE
VANCOUVER, WA 98685


SCHAFFNER MANUFACTURING COMPANY
21 HERRON AVE
PITTSBURG, PA 15202


SCOT MCELRATH
22380 EAST HWY 20
BEND, OR 97701

```
SCOT WORDEN
4945 CRUM CANYON RD
ENTIAT, WA 98822


SCOTT AINSWORTH
1357 CHERRY ST
GREEN BAY, WI 54301-4333


SCOTT BACON
7825 EAST HIDDEN COVE LANE
ROCKVILLE, IN 47872


SCOTT BARNETT
27360 ELMWOOD DR
PO BOX 471
LK ARROWHEAD, CA 92352-0471


SCOTT BASELT
PO BOX 165
GUALALA, CA 95445-0165


SCOTT BERRY
7943 NINE MILE BRIDGE
FORT WORTH, TX 76135


SCOTT BOE
4220 177TH PL NE
ARLINGTON, WA 98223-8778


SCOTT BRINSTER
41 BIRCH AVE
WEST MILFORD, NJ 07480


SCOTT BROOKS
2181 SW WARBLER WAY
PORT ORCHARD, WA 98367


SCOTT BURROUGHS
1011 HALTON DR
GROVETOWN, GA 30813-3341


SCOTT COHEN
APT 3-5
1035 E BOSTON POST RD
MAMARONECK, NY 10543-4147
```

SCOTT CROSSMAN
35507 FREESTONE RD
GRAND RAPIDS, MN 55744-5426


SCOTT DICKINSON
141 BROOK HOLLOW LANE
WEATHERFORD, TX 76088


SCOTT ESPEDAL
7933 N. DENVER AVE
PORTLAND, OR 97217


SCOTT FINNEY
2601 OLD NEWPORT HWY
SEVIERVILLE, TN 37876


SCOTT GAGNON
2009 MARTHA ST NE
ALBUQUERQUE, NM 87112


SCOTT GRISSOM
1309 NE TIMBERLINE CR.
LEES SUMMIT, MO 64064


SCOTT HENDRYX
1420 ORCHARD HILL LN
ARRINGTON, TN 37014-9159


SCOTT HINSHAW
17476 WEST 77TH PLACE
ARVADA, CO 80007-7983


SCOTT KIMBELL
3990 KOCHSMEIER RD
VALE, OR 97918


SCOTT LANGEVINE
32513 WEBSTER RD E
EATONVILLE, WA 98328-8679


SCOTT LEE
3073 NINEBARK CIR
SAINT GEORGE, UT 84790-8226

SCOTT MOORE
80 W AHONEN RD
PAULDEN, AZ 86334


SCOTT MUELLER
63300 PALM CANYON DRIVE
MOUNTAIN CENTER, CA 92561


SCOTT NICHOLSON
82 KRAFT PL
RINGWOOD, NJ 07456-1847


SCOTT SCHAPANSKY
4911 N DEL MAR AVE
FRESNO, CA 93704-3327


SCOTT SCHEESLEY
37106 LISBON DUNGANNON ROAD
LISBON, OH 44432


SCOTT SCHOFFSTALL
5210 S. AUBURN
KENNEWICK, WA 99336


SCOTT SERLES
***CALL FOR PICKUP***


SCOTT SMITH
5206 BLACK OAK ROAD
ALTON, IL 62002


SCOTT STEELE
6434 SKYWAY
PARADISE, CA 95969-4539


SCOTT STRINGHAM
1033 AMBERLY DR
N SALT LAKE, UT 84054-5001


SCOTT ULSH
7082 S 10TH ST
KALAMAZOO, MI 49009-9730

SCOTT WALLER
537 LOMOND DRIVE
MUNDELEIN, IL 60060


SCOTT WAMPLER
PO BOX 1058
EATONVILLE, WA 98328


SCOTT WEIDNER
1525 RIVER ROAD
MARIETTA, PA 17547


SCOTT YANT
904 W DELAWARE
NAMPA, ID 83651


SEABORN HUNT
150 SE 17TH ST STE 703
OCALA, FL 34471-5159


SEAN BALLENGER
2645 BARNDANCE LN
SANTA ROSA, CA 95407


SEAN BOON
17610 JERSEY AVE
ARTESIA, CA 90701-3816


SEAN CRABTREE
BOX 252
NEWCASTLE, WY 82701


SEAN FITZSIMMONS
5454 LITTLE WOAHINK DRIVE
FLORENCE, OR 97439


SEAN LAWSON
7628 COLONY CT. NE
BREMERTON, WA 98311


SEAN LEHMANN
777 E WILLIAM ST STE 204
CARSON CITY, NV 89701-4058

SEAN MURPHY
9139 SWEETWATER DR
DALLAS, TX 75228


SEAN POPPOFF
18731 12TH DR SE
BOTHELL, WA 98012-5238


SEAN ROTH
256 SARASOTA CIR S
MONTGOMERY, TX 77356-8417


SEAN THOMPSON
9744 KUGLER WAY
ELK GROVE, CA 95757


SEAN WEBBER
2610 DOGWOOD LANE
NORRISTOWN, PA 19401


SEAN WELLS
1723 GRANDVIEW DR
HEBRON, KY 41048-7957


SERGEY SHKARIN
12416 130TH AVENUE CT E
PUYALLUP, WA 98374-4403


SHAD MATTINGLY
4411 BLACKSTONE DR. SW
OLYMPIA, WA 98512


SHAFIQ SHABAZZ-BEY
1509 MORGAN DRIVE
THE HAMPTONS, VA 23663


SHANE HARTL
1522 WEST HOYE PLACE
DENVER, CO 80223


SHANNAN WINKLER
4700 MONTEREY DR
ANNANDALE, VA 22003-5927

SHANNON COOPER
63 EDGEWOOD AVE
CRANSTON, RI 02905-1343


SHANNON KNIGHT
2838 173RD CT NE
REDMOND, WA 98052-6240


SHANNON PRESTON
304 VAL VERDE
ALTUS, OK 73521


SHANNON STAPLETON
100 AIRPORT RD
SABETHA, KS 66534-0008


SHARI HARSHBARGER
14496 CABLE BRIDGE ROAD
GULFPORT, MS 39503


SHARON DAEMS
9104 163RD ST COURT  E
PUYALLUP, WA 98375


SHARON MURTON
365 PROSPECT STREET
BEREA, OH 44017


SHARYL STOCKSTILL
PO BOX 371
MOUNTAINAIR, NM 87036


SHAUN GEORGE
14470 NE REX HILL CT
NEWBERG, OR 97132


SHAUN HUGGINS
552 DEERPATH ROAD
GLEN ELLYN, IL 60137-4102


SHAUN MARSH
9680 SILVER LAKE ROAD
MAPLE FALLS, WA 98266

SHAUN SHOLDER
6400 POPLAR AVE
MEMPHIS, TN 38197-0100


SHAWN CLARK
940 E 160 S
OREM, UT 84097-5704


SHAWN COX
14893 HOLLY LEAF DR
FRISCO, TX 75035-7451


SHAWN DIX
2323 15TH AVE NW
ROCHESTER, MN 55901


SHAWN F BOELENS
993 CEDAR FLAT CURTIS RD
EDMONTON, KY 42129-8007


SHAWN HENDRIX
9767 SUNLAND BLVD
SHADOW HILLS, CA 91040


SHAWN HILL
11014 HIRSCHFELD WAY
RNCHO CORDOVA, CA 95670-5251


SHAWN LUCAS
213 E COUNTY ROAD 1200 N
BRAZIL, IN 47834-6842


SHAWN SCHULLEK
301 THOMPSONVILLE ROAD
CANONSBURG, PA 15317


SHAWN TEDFORD
469 LAFAYETTE RD
NORTH KINGSTOWN, RI 02852


SHAY HIGLEY
2236 QUAIL RIDGE DR
AMMON, ID 83401-5950

SHEREE MAHAR
853 SOUTH ROCA CT
GILBERT, AZ 85296


SHERI SALVAGIO
4613 LOVELAND STREET
METAIRIE, LA 70006


SHERIL WARD
5 83RD DRIVE SE
LAKE STEVENS, WA 98258


SHERMAN LEE
8904 RIVERVIEW PARK DR
RALEIGH, NC 27613


SHERRI MOFFA
1514 AVE A1/2
DICKINSON, TX 77539


SHERRIE A DEAN
244 HUNTINGTON HOLW
BRANDON, MS 39047-5208


SHERYL MOSHER
3946 FAIRFIELD LANE
PUEBLO, CO 81005


SHIRLEY BRESTER
26405 99TH PL. S.
KENT, WA 98030


SHIRLEY COFFMAN
19490 GOODSON ROAD
CALDWELL, ID 83607


SHIRLEY J DOLGIN
652 LONGBOW LOOP
LOS LUNAS, NM 87031


SHIRLEY REUSS
321 CHARLOTTE COURT #3
SCHAUMBURG, IL 60193

```
SI TRUJILLO
10175 PARK MEADOWS DRIVE
APT 343
LONE TREE, CO 80124


SIDNEY MAIR
4111 CHULUOTA RD
ORLANDO, FL 32820-1116


SIDNEY STOROZUM
362 PETERS HOLLOW RD
MONROE, VA 24574


SIERRA CHEMICAL
62434 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0434


SIERRA OFFICE SOLUTIONS
4710 LONGLEY LANE
RENO, NV 89502


SILVER GONGOLA
24341 HWY 10 EAST
OLA, AR 72853


SILVER STATE ANALYTICAL
3626 EAST SUNSET ROAD, STE 100
LAS VEGAS, NV 89120


SIMEON WINROD
15807 130TH AVENUE KP N
GIG HARBOR, WA 98329-4138


SIMON GINSBERG
225 W 106TH ST. #16B
NEW YORK, NY 10025


SIMON GINSBERG TTE
225 W 106TH ST. #16B
NEW YORK, NY 10025


SIMON YEUNG
16183 ORNELAS ST
IRWINDALE, CA 91706-2037
```

SKELTON BUSINESS EQUIPMENT
901 W MAIN
TOMBALL, TX 77375


SPARKLETS & SIERRA SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579


SPENCER WILLARDSEN
1526 S JACKSON AVE
TACOMA, WA 98465-1319


SRIRAM GOVINDARAJAN
16744 NE 42ND CT
REDMOND, WA 98052-5475


STAN EILERS
14020 CHAMBERLAIN BLVD
PT CHARLOTTE, FL 33953-2406


STAN KITTOCK
1112 S NEWER RD
SPOKANE VALLEY, WA 99037


STAN LEHMAN
***CALL FOR PICKUP***
PO BOX 45187
TACOMA, WA 98448


STANISLAV BEREZOVSKIY
2602 S LYLE STREET
KENNEWICK, WA 99337


STANLEY CONVERGENT SECURITY
SOLUTIONS
DEPT. CH 10651
PALATINE, IL 60055-0651


STANLEY NEWTON
7 CHARLYN DRIVE
CHARLESTON, SC 29407


STANLEY WEISS
8532 BUENA VISTA AVENUE
LOS MOLINOS, CA 96055

STANSBERRY INVESTMENT RESEARCH
1217 ST PAUL STREET
BALTIMORE, MD 21202


STAPLES BUSINESS ADVANTAGE
DEPT LA
PO BOX 83689
CHICAGO, IL 60696-3689


STAS FINELT
586 MAZUR AVE
PARAMUS, NJ 07652-1723


STEPHAN E CAMPBELL
9301 BRILLIANT ORE DR
LAS VEGAS, NV 89143-2305


STEPHAN TIPTON
560 WYE TRACK
GUTHRIE, OK 73044


STEPHAN VALENT
129 LENAPE TRL
LONG POND, PA 18334-7799


STEPHANIE BALLARD
382 MUSIC MOUNTAIN ROAD
HOT SPRINGS, AR 71913


STEPHEN ABEL
311 NORTH BROADWAY #402
ABERDEEN, WA 98520


STEPHEN ALLISON
2660 SW IMMANUEL DR
PALM CITY, FL 34990-2738


STEPHEN ASBURY
85 OAKLAND AVE
PONTIAC, MI 48342


STEPHEN B MILLER III
1055 ROYAL OAKS
APOPKA, FL 32703

STEPHEN BUMBALO
2179 RANCHWOOD PL
RIVERSIDE, CA 92506-4617


STEPHEN CHAUVIN
6178 MONROE ST
GROVES, TX 77619-4722


STEPHEN COAD
1632 DENTON CT
FOLSOM, CA 95630


STEPHEN CULBERTSON
20821 HWY 157
SPRINGHILL, LA 71075


STEPHEN E. EHL
21007 MOOR LILY CT
SPRING, TX 77388-2878


STEPHEN HENRIKSON
57 BROOKSIDE PLACE
SPRINGFIELD, IL 62704


STEPHEN HOMOTOFF
136 SHADY LN
ROLAND, OK 74954-5216


STEPHEN ISHOM
3809 FORSYTHE CT
CHESAPEAKE, VA 23321-5714


STEPHEN LINDHOLM
CALL FOR PICKUP


STEPHEN LOWDERMILK
102 ALDRICH PLACE
GOOSE CREEK, SC 29445


STEPHEN MANN
13224 BANNER ROAD
OLALLA, WA 98359

STEPHEN MCKECHNIE
2657 SOLAR CORONA LANE
HENDERSON, NV 89044


STEPHEN PEIRCE
15850 SW BELL ROAD
SHERWOOD, OR 97140


STEPHEN POLLITT
37 GALLEON DR.
EAST FALMOUTH, MA 02536-3947


STEPHEN SAMUELSON
1250 BRIARWOOD COURT
MINNESOTA CITY, MN 55959


STEPHEN SCHANDEL
PO BOX 838
OXFORD, NC 27565-0838


STEPHEN STRAUB
9300 EAGLE COURT
MANASSAS, VA 20111


STEPHEN WENHOLD
7437 YORKSHIRE DR
CORPUS CHRISTI, TX 78413


STEVE BACKES
1094 SNELLING AVENUE NORTH
SAINT PAUL, MN 55108


STEVE BAHLING
4029 PASAJE PL NW
ALBUQUERQUE, NM 87114-6518


STEVE BISHOP
321 8TH AVE NW
FORREST LAKE, MN 55025


STEVE BUELL
CALL FOR PICKUP

```
STEVE BURKHARDT
2837 KINGSWOOD DRIVE
GARLAND, TX 75040


STEVE CAMP
126 DEER DRIVE
LA VERGNE, TN 37086


STEVE CHERKAS
6100 NW 106TH ST APT 9
JOHNSTON, IA 50131-2483


STEVE CLAUCHERTY
1642 W TURTLE CREEK DR
SOUTH BEND, IN 46637-5659


STEVE CROSS
9000 DUNBAR KNOLL COURT
BROOKLYN PARK, MN 55443


STEVE GILCHRIST
541 PINNELL RD
SEQUIM, WA 98382-7584


STEVE GRITTMAN
204 W. 3RD STREET
PO BOX 146
LAFAYETTE, OR 97127


STEVE HOFSAESS
1571 WEST AMARITA LANE
ANAHEIM, CA 92802


STEVE KLUESNER
886 W 5TH ST
DUBUQUE, IA 52001-6528


STEVE LEMAY
14625 SE 185TH PLACE
RENTON, WA 98058


STEVE LESLEY
28945 US HIGHWAY 67
STEPHENVILLE, TX 76401-1547
```

STEVE LUTON
5508 W ORLANDO CIR
BROKEN ARROW, OK 74011-1132


STEVE MANGIAFICO
453 MALVERN RD
AKRON, OH 44303


STEVE MARSHALL
14839 FEATHER COVE LANE
CLEARWATER, FL 33762


STEVE MCALLISTER
1314 E LAS OLAS BLVD #555
FORT LAUDERDALE, FL 33301-2334


STEVE MELTON
1612 SANDCROFT STREET
THOUSAND OAKS, CA 91361


STEVE NORRIS
7917 E. CAVE CREEK RD
PO BOX 3771
CAREFREE, AZ 85377-3771


STEVE PACKER
16417 156TH STREET KPN
GIG HARBOR, WA 98329


STEVE RAGSDALE
1116 GRACELAND DR
AZTEC, NM 87410-1606


STEVE REW
12611 NE 35TH CT
VANCOUVER, WA 98686-3325


STEVE RUGGLES
8875 ARAGON DR
COLORADO SPGS, CO 80920-7539


STEVE SMITH
1105 WESTWOOD AVE
KINGSFORD, MI 49802

STEVE SPEAR
1004 SCOTCH HEATHER AVE
MOUNT AIRY, MD 21771-5554


STEVE THOMAS
601 BENTLEY CT
TYLER, TX 75703


STEVEN ANTONUCCI
300 E. DOWLING RD, UNIT#2
ANCHORAGE, AK 99518


STEVEN AUST
APT H8
848 N MOLLISON AVE
EL CAJON, CA 92021-5541


STEVEN BACHMAN
8579 RESERVOIR RD
GERMANSVILLE, PA 18053-2722


STEVEN BARTHOLOMEW
1000 N 25TH ST
OZARK, MO 65721


STEVEN COLLUPY
2784 DEVONSHIRE AVE
REDWOOD CITY, CA 94063


STEVEN DAWSON
4198 WHEELER RD
BAY CITY, MI 48706


STEVEN ELSESSER
1012 WATKINS CREEK DR
FRANKLIN, TN 37067-7829


STEVEN FOERST
143 S GRAND AVE
POUGHKEEPSIE, NY 12603-3021


STEVEN FOX
25 CUSHING DR
MILL VALLEY, CA 94941

STEVEN HAMMOND
***CALL FOR PICKUP***


STEVEN HOENIG
200 INTERNATIONAL DRIVE
STE 105
PORTSMOUTH, NH 03801


STEVEN HOFFMAN
115 MARTINEK LN
PALMER, TX 75152


STEVEN LAVALLE
12 VALLEY STREET
WEBSTER, MA 01570


STEVEN M HOOVER
8680 SHILLINGTON DR
POWELL, OH 43065


STEVEN MANUEL
P.O. BOX 8062
TEMPE, AZ 85281


STEVEN P WEST
CALL FOR PICKUP


STEVEN POLSON
PO BOX 486
KALAMA, WA 98625


STEVEN RACHAL
1163 EFFIE HWY
DEVILLE, LA 71328


STEVEN ROKUSEK
7051 HWY 70 SOUTH #304
NASHVILLE, TN 37221


STEVEN SIMMONS
1301 WEST SUMMIT STREET
MARSHALLTOWN, IA 50158

STEVEN STANOVICH
3206 HILLTOP AVE
HALETHORPE, MD 21227


STEVEN TRAULSEN
44 SLEEPY HOLLOW TRAIL
PALM COAST, FL 32164


STEVEN VANDESANDE
11385 LAKE SHORE DRIVE
COOPER CITY, FL 33026


STEVEN WAY
650 DENNERY RD #102-531950
SAN DIEGO, CA 92154


STEVWE KLEN
697 DENVER AVE
SUITE 128
LOVELAND, CO 80537


STEWART HARTLEY
152 S. 1ST STREET
ST. HELENS, OREGON 97051-0000


STOYTCHO STOEV
3315 14TH STREET
3RD FLOOR
ASTORIA, NY 11106


STUART GOODFRIEND
19 RUNNING DEER TRAIL NW
CARTERSVILLE, GA 30121


STUART NEAL
7135 S HARL AVE
TEMPE, AZ 85283-4317


SUE THOMPSON
2097 COUNTY RD E
MOUNT HOREB, WI 53572


SUN LEE
6710 135TH PL SW
EDMONDS, WA 09802-6333

SUSAN COOKE
419 FOUNTAIN AVENUE
PADUCAH, KY 42001


SUSAN FUN
PO BOX 428
BELLEVUE, WA 98009


SUSAN OLENCHAK
1528 WYOMING AVE
SCRANTON, PA 18509-2354


SUSAN SROUR
10539 QUEEN AVENUE
LA MESA, CA 91941


SUSAN WALKER
7023 CINNAMON TEAL ST
CARLSBAD, CA 92011


SUTTON HAGUE LAW CORP.
6715 N PALM AVE., SUITE 216
FRESNO, CA 93704


SUZANNE LUCENTA
1420 W 35TH ST
TULSA, OK 74107-3814


SYLE JAYNE
10467 WATERFORD DRIVE
WESTCHESTER, IL 60154-3538


TAHER ROUHANI
16817 LARCH WAY UNIT E106
LYNNWOOD, WA 98037-3367


TAI LAM
1218 MONTEREY AVE NE
RENTON, WA 98056-3194


TAMARAH DAY
15175 AMARAL ROAD
CASTROVILLE, CA 95012

TAMMY HUNT
P.O. BOX 2018
CEDAR PARK, TX 78630


TAMMY SMITH
3005 SIMPSON ROAD
OWOSSO, MI 48867


TANVIR HAFIZ
2432 SANTA CRUZ LN
ODESSA, TX 79763-2285


TARUN WADHWA
28925 122ND AVE SE
AUBURN, WA 98092


TAYLOR THOMPSON
611 NOLIA AVE
EL DORADO, AR 71730


TECH LIGHTING, INC.
115 AROVISTA CIRCLE
BREA, CA 92821-3933


TED DANCE
54203 FORTNER ROAD
DARRINGTON, WA 98241


TED FORD
BOX 188
JARVIE, ALBERTA T0G 1H0


TED KING
CALL FOR PICK UP


TED OH
STE 102
2839 S DOUGLAS BLVD
MIDWEST CITY, OK 73130-7100


TEDDY PATTTERSON
PO BOX 841
LEWISBURG, WV 24901

TERENCE BRENNAN
1054 E ROBINHOOD DR
ARLINGTON, WA 98223-1416


TERI GRAHAM
PO BOX 2631
YELM, WA 98597


TERMINIX
TERMINIX PROCESSING CENTER
P.O. BOX 742592
CINCINNATI, OH 96701


TERRENCE MCCARTHY
443 NE DALLAS DRIVE
DALLAS, OR 97338


TERRENCE MEYER
7171 VERSAILLES RD
COVINGTON, OH 45318


TERRENCE STEWART
111 MALLARD DRIVE
MCKEES ROCKS, PA 15136


TERRI MARGOLIN
127 REBECCAS WAY
SANDPOINT, ID 83864-7588


TERRY FERGUSON
1128 HUNTER CT
LAKE SAINT LOUIS, MO 63367


TERRY GOFF
1116 WEST SUNSET STREET
NASHVILLE, AR 71852


TERRY JONES
PO BOX 353
CABOOL, MO 65689


TERRY MIYAUCHI
3408 SOUTHERN VISTA DR
KINGMAN, AZ 86401-0629

TERRY RODGERS
315 114TH AVE E
EDGEWOOD, WA 98372-1210


TERRY SHINE
62799 EAGLE ROAD
BEND, OR 97701


TERRY UPCHURCH
2513 LEROY RD
VIRGINIA BEACH, VA 23456


TERRY WHITE
8067 WHITE LANE
KINMUNDY, IL 62854


TERRY WUCH
9828 SOUTHWICK DR
SAINT LOUIS, MO 63128-1721


THE CRANDALL AGENCY
6012 156TH AVE N.E.
REDMOND, WA 98052


THEODORE FLOOD
33 KITTREDGE RD
FRAMINGHAM, MA 01702


THEODORE MC MANUS
395 SPRINGBROOK DRIVE
VALLEJO, CA 94591-4201


THEODORE R ALLEN
157 KACIE LN
INDIANA, PA 15701


THEODORE SEVASTOS
C/O AMERICAN BUMPER CO.
3888 PEARL RD
CLEAVELAND, OH 44109


THEODORE SWIATEK
5936 BROWNSVILLE ROAD
BROWNSVILLE, KY 42210

```
THET ZAW
105 BASS PLANTATION DR. APT. 1008
MACON, GA 31210-5758


THOMAS A JONES
911 BEAVER RUN
TAVARES, FL 32778


THOMAS BAEHR
20461 PANARAMA LANE
COLFAX, CA 95713


THOMAS BALDINO
5 WOEWASSA LN
FARMINGTON, CT 06032


THOMAS BALL
3203 PIN OAK DR
TUSCALOOSA, AL 35405-5467


THOMAS BALLARD
3095 POST OAK TRITT ROAD
MARIETTA, GA 30062


THOMAS BEER
4798 S SALEM RD
GOSPORT, IN 47433-8934


THOMAS BOOKWALTER
7490 N 1075 W
THORNTOWN, IN 46071-8947


THOMAS BROWN
6578 POWNER FARM DR
CINCINNATI, OH 45248-2991


THOMAS BURNS
PO BOX 113
LAKE HAVASU CITY, AZ 86405


THOMAS CAPRIO
1 MARYLAND ROAD
TUCKERTON, NJ 08087
```

THOMAS COMIS
.
3114 S 25TH RD
HUMANSVILLE, MO 65674-8685


THOMAS COOK
11563 CRYSTAL DR.
JBLM, WA 98433


THOMAS D. WESTLING
712 S GRANITE AVE
GRANITE FALLS, WA 98252-9703


THOMAS DUNCAN
3122 NORTH 126TH DRIVE
AVONDALE, AZ 85392


THOMAS FEJKA
3015 26TH AVE
BEAVER FALLS, PA 15010-2243


THOMAS FELLONA
10342 BOCA RATON DRIVE
ELLICOTT CITY, MD 21042


THOMAS FREMONT
6112 SE 57TH ST
OKLAHOMA CITY, OK 73135


THOMAS GROOME
576 CYPRESS ROAD
VERO BEACH, FL 32963


THOMAS HANSON
380 SWETZER RD
RIO OSO, CA 95674


THOMAS HAZLETT
1907 HACKBERRY RD
BLOOMINGTON, IL 61704-2779


THOMAS HILL
27 FERRY ST
GLOUCESTER, MA 01930-4834

THOMAS HOLSTON
PO BOX 553
WARD COVE, AK 99928


THOMAS J. BERGER
19 BLUFF POINT ROAD
NORTHPORT, NY 11768


THOMAS JACOBIN
618 CORAL TRACE BLVD
EDGEWATER, FL 32132


THOMAS KING
2235 OLD POST RD
MAPLE PLAIN, MN 55359


THOMAS KRESS
510 WEST MAIN ST
SPARTA, WI 54656


THOMAS LANGONE
11618 ROSE TREE DR
NEW PRT RCHY, FL 34654-1717


THOMAS LAURIA
9813 ADLIE DR
WAKE FOREST, NC 27587-9230


THOMAS LINDNER
1124 LAKEHAVEN COURT
WEST BEND, WI 53090


THOMAS LOCKWOOD
301 SE THIRD STREET
HOXIE, AR 72433


THOMAS LUSCOMB
100 BRIGHT HILL PLACE
BRANDON, MS 39047


THOMAS MALICK
956 LEGENDS TERRACE
MT. PLEASANT, SC 29464

THOMAS MCGRATH
107 ROYAL NORTH DEVIN
WILLIAMSBURG, VA 23188


THOMAS MURPHY
2433 QUAIL RIDGE LANE
HUNTSVILLE, AL 35803


THOMAS O'DONNELL
PO BOX 6631
YORKTOWN, VA 23690


THOMAS OAKES
40 2ND ST NW
ORTONVILLE, MN 56278-1407


THOMAS ROCCHIO
PO BOX 125
CONCAN, TX 78838


THOMAS ROUSH
1967 S SPRINGBROOK LANE
BOISE, ID 83706


THOMAS RUST
1702 DUPWE DR
JONESBORO, AR 72401-4639


THOMAS SCIBETTA
7484 RIVER ROAD
BALDWINSVILLE, NY 13027


THOMAS SEIP
10843 E CONTESSA STREET
MESA, AZ 85207


THOMAS SEWTER
119 CHATHAM RD.
MOUNT LAUREL, NJ 08054


THOMAS SHERRON
PO BOX 679
WENDELL, NC 27591

THOMAS SIMPSON
8101 ANTIOCH CHURCH RD W
LENOIR CITY, TN 37772


THOMAS SMITH
10636 BRAVERMAN DR
SANTEE, CA 92071-2848


THOMAS WEICHT
228 YUKON PASS
AUBURN, IN 46706-1049


THOMAS YUSCAK
97 SOUTH ROAD
HOLMES, NY 12531


THOMAS ZIEGLER
2121 TRUMAN AVE
ALVA, FL 33920


TIM & SHERYL TIEKEN
916 406TH ST
BEAVER CROSSING, NE 68313


TIM ANDERSON
PO BOX 1823
AUBURN, WA 98071-1823


TIM BAXTER
7300 GLENN HILLS DR
SHERWOOD, AR 72120-4330


TIM BECKER
2495 ALMA AVENUE
SOUTH LAKE TAHOE, CA 96150


TIM BOSS
119 S 10TH ST
OOSTBURG, WI 53070-1359


TIM CHRISTIANS
14144 WEST GELDING DRIVE
SURPRISE, AZ 85379

TIM COLEMAN
23133 WHITBY AVE
FLAT ROCK, MI 48134-1477


TIM FLEMING
2941 GUMWOOD DRIVE
RICHLAND, TX 76118


TIM FORSBERG
424 MORNING GLORY LN N
SAINT JOHNS, FL 32259-3308


TIM GODDARD
412 DUNCAN STREET
ALVIN, TX 77511


TIM HARTFORD
1215 WASHINGTON ST
OREGON CITY, OR 97045-1644


TIM HILDEBRAND
165 VANTAGE DR
JEFFERSON, GA 30549-5566


TIM MCDONALD
5895 SIERRA DR
REDDING, CA 96003-1506


TIM MCMAHON
8450 EAST SNYDER RD
TUSCON, AZ 85750


TIM MERLIN
9760 CHERRY HILLS DR
CANFIELD, OH 44406


TIM PENNINGTON
321 HERNDON AVE
STANFORD, KY 40484-1148


TIM PRATT
14875 SW 141ST AVE
TIGARD, OR 97224

TIM TAIT
155 HILLCREST RD
MOHNTON, PA 19540-2103


TIMOTHY BABCOCK
1720 LAUREN LANE
REDWOOD CITY, CA 94061


TIMOTHY BEAM
3112 HOLLIDAY STREET
DELTONA, FL 32738


TIMOTHY BOURGET
793 MARY JORDAN LN
FAYETTEVILLE, NC 28311-7076


TIMOTHY COGHLAN
21420 SANTA MARIA DRIVE
TEHACHAPI, CA 93561


TIMOTHY CUMMINS
21322 BURNWOOD COURT
WOODBURN, IN 46797


TIMOTHY DARST
5920 S. 194TH ST.
KENT, WA 98032


TIMOTHY FOLEY
P. O. BOX 82
WATONGA, OK 73772-1421


TIMOTHY GANT
700 TORYTOWN RD
BUNKER HILL, WV 25413


TIMOTHY GARDNER
107 GALSWORTHY DR
GOOSE CREEK, SC 29445-7025


TIMOTHY HAPER
PO BOX 153
THOMASVILLE, PA 17364-0153

TIMOTHY HENDGES
1096 N BOSSETT
RAVENNA, MI 49451


TIMOTHY HUIZENGA
19826 13TH DR SE
BOTHELL, WA 98012-7101


TIMOTHY KEISTER
51 PRO CHEM TECH DR
BROCKWAY, PA 15824-7323


TIMOTHY KELLEY
43 PAFFENDORF DRIVE
NEWBURGH, NY 12550


TIMOTHY KISER
16511 NW REDDING LN
PORTLAND, OR 97229-1850


TIMOTHY KRYDER
10 PARK CT
NAPOLEON, OH 43545-1324


TIMOTHY KUHL
9135 23RD WAY SE
OLYMPIA, WA 98513-3499


TIMOTHY MOORE
55 MAYME DR
ST LOUIS, MO 63135-1854


TIMOTHY ROEBLING
374 ROCK STREET
WESTON, MO 64098


TINA BROWN
24525 NE 118TH PLACE
REDMOND, WA 98053


TOD TODD
STE 190
1098 SUNRISE AVE
ROSEVILLE, CA 95661-4470

TODD HELLAND
1125 N ROSE AVE
TEA, SD 57064-2472


TODD JAGIELSKI
12718 AIRPORT HWY
SWANTON, OH 43558-9614


TODD LANG
4601 N LEXINGTON STREET
TACOMA, WA 98407


TODD SLIGHT
270 ORCHARD LANE
NAPOLEON, OH 43545


TODD SUCKOW
1569 170TH STREET
CENTURIA, WI 54824


TODD VELER
1895 BERRY CT
DIXON, CA 95620-2506


TODD WIECHMAN
2441 S WEST ST
WICHITA, KS 67217-1023


TOM BEAMAN
5313 MCCORMACK DRIVE
BURLINGTON, ON L7L7E8


TOM BUZA
11681 SPEEDWAY BLVD
TUSCON, AZ 85748


TOM CARNEY
2020 W MCNAB RD # 102
FORT LAUDERDALE, FL 33309


TOM HAMSKI
24171 BEECH LN
NORTH OLMSTED, OH 44070-1007

TOM HIRAI
2567 RD K NW
QUINCY, WA 98848


TOM MONROE
122 GORDON LANE
TELLICO PLAINS, TN 37385


TOM RASMUSSEN
447 KEITH CRESCENT
OTTOWA, ON K1W 0A5


TOM SCHORN
PO BOX 96
615 S BARTLETT STREET
CANTON, SD 57013


TOM SHANAHAN
1385 S. MUSSELSHELL RD.
PO BOX 226
MUSSELSHELL, MT 59059-0226


TOM SIMENSON
7857 BLUE EAGLE WAY
LAS VEGAS, NV 89128


TOM SORTOMME
2854 RD 12.8 NW
EPHRATA, WA 98823


TOM TONNER
223 TAIT ST.
SELKIRK, MANITOBA R1A1J8


TOM WINSLOW
***CALL FOR PICKUP***


TOM ZVIRZDYS
4227 TARAWA PL NE
LACEY, WA 98516


TOMBALL ISD
PO BOX 276
TOMBALL, TX 77377-0276

TONY CARROLL
EMAIL FOR PICKUP


TONY JAYNES
1829 NORTH 93RD COURT
OMAHA, NB 68114


TONY MCCARTY
10607 BROOKES RESERVE RD
UPPER MARLBORO, MD 20772


TONY ROSS
APT 303
2166 CHESTNUT AVE
LONG BEACH, CA 90806-4561


TONY TOMACCIO
23413 SE 217TH PL
MAPLE VALLEY, WA 98038


TONY YOUNG
74 PEONY
IRVINE, CA 92618


TOOTER SCHULZE
PO BOX 53
JUNCTION, TX 76849


TRACY & SUSAN COLLETT
1874 E KINGS PEAK CIR
HEBER CITY, UT 84032-4715


TRACY CARMAN
79 N 3880 W
HURRICANE, UT 84737-3000


TRACY IMMEKUS
4048 COONTIE CT
LAKE WORTH, FL 33462-3422


TRACY ROUTH
18535 148TH AVE NE
WOODINVILLE, WA 98072

TRAVION & KELLY SMITH
2104 SCOTT DR
COPPERAS COVE, TX 76522


TRAVIS CHERRY
5712 - 72ND ST
LUBBOCK, TX 79424


TRAVIS COOPER
120 POWELL BLVD. #6206
DAYTONA BEACH, FL 32114


TRAVIS DECKER
3014 LIKENS AVE
LOUISVILLE, KY 40211-2021


TRAVIS HILL
412 EAST 400 NORTH
BLACKFOOT, ID 83221


TRAVIS LAUBACH
3964 DILLINGERSVILLE RD
ZIONSVILLE, PA 18092


TRAVIS MITCHELL
830 HAMMONDS LANE
BALTIMORE, MD 21225


TRAVIS NOLL
18981 K192 HWY
WINCHESTER, KS 66097


TRAVIS PROBST
7415 408TH AVE SE
SNOQUALMIE, WA 98065-9197


TRAVIS PUNT
29099 GREAT-COVE ROAD
FORT LITTLETON, PA 17223


TRAVIS WORDEN
118 S RAMSEY ST
BLUE EARTH, MN 56013-2052

TREASA TRACY
3115 CANDLE POND LANE
SPRING, TX 77388


TREIA BUIS
CALL FOR PICKUP


TREIA GALLUCCI
1721 155TH STREET E
TACOMA, WA 98445


TRENT STEFFY
3825 JOPPA AVE S
ST LOUIS PARK, MN 55416-4941


TRENTON OWENS
110 ENDICOTT ST
SUMMERVILLE, SC 29485


TREVOR NIPGES
16733 BLODGETT RD
MOUNT VERNON, WA 98274-5091


TREVOR WILSON
425 BURGESS SMITH RD
SADIEVILLE, KY 40370


TRISTAN MARTY
109 BLACKTAIL LANE
CHEHALIS, WA 98532


TROY OBERG
53018 210TH ST.
GROVE CITY, MN 56243


TROY ROBERTS
1288 S WALKER RD
CLEVELAND, TX 77328-6322


TROY THOMPSON
361 MICTHELL ROAD
HUDSON, WI 54016

TROY TOGNONI
2056 FLYCATCHER CT
SPARKS, NV 89441


TY BOYD
103 S MILL ST
COLFAX, WA 99111


TYCE ELLERN
13606 N PENINSULA DR
NEWMAN LAKE, WA 99025


TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH, PA 15250-7967


TYEE LOHSE
6.5 MI COPPER RIVER HIGHWAY
PO BOX 1275
CORDOVA, AK 99574-1275


TYLER CURRENT
204 WATERSTONE WAY
LOUISVILLE, KY 40245


TYLER JARBOE
155 WASHINGTON ST
HAWESVILLE, KY 42348-2541


TYLER SPEARING
26 CARLYLE PLAZA
#128
BELLEVILLE, IL 62221


TYREL ROUSE
902 ARDEN LANE
MADISON, WI 53711


U. Z. SMALL
P.O. BOX 292
COLBERT, OK 74733


U.S. DEPT OF JUSTICE
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20530-0001

```
ULINE
P.O. BOX 88741
CHICAGO, IL 60680-1741


ULMER PRYOR
62 OLD HWY 84 LOOP
LAUREL, MS 39443


ULTADVANTAGE CORP
696 VENTURE CT
WINTER SPGS, FL 32708-5178


UPS
PO BOX 894820
LOS ANGELES, CA 90189-4820


UPS
P.O. BOX 894820
LOS ANGELES, CA 90189-4820


UPS
PO BOX 894820
LOS ANGELES, CA 19170-0001


UPS FREIGHT
PO BOX 730900
DALLAS, TX 75373-0900


UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO, IL 60673-1280


US ATTORNEY
ATTN BANKRUPTCY ASST
700 STEWART ST RM 5220
SEATTLE, WA 98101


US EQUAL OPPORTUNITY COMMISSIO
909 1ST AVE STE 400
SEATTLE, WA 98104


US SUBMARINE VETERANS BREMERTON
RALPH HARRIS
PO BOX 465
SILVERDALE, WA 98383
```

VADIM P POLISHCHUK
11701 SE 310TH ST
AUBURN, WA 98092-3374


VAL ANDERSON
1311 E 2500 NORTH
NORTH OGDEN, UT 84414


VANDEBERG JOHNSON & GANDARA
ONE UNION SQUARE, SUITE 2424
600 UNIVERSITY STREET
SEATTLE, WA 98101-1192


VARTAN JIZMEJIAN
34515 GOLDEN LANTERN ST
DANA POINT, CA 92629-2907


VASUDEVA RAJU
APT 4R
9801 67TH AVE
REGO PARK, NY 11374-4908


VAUGHN RANGE
PO BOX 346
TONASKET, WA 98855


VERIZON
PO BOX 660720
DALLAS, TX 75266-0720


VERLYN DURENE
SPIRAL MFG
11419 YELLOW PINE ST NW
COON RAPIDS, MN 55448-3158


VERN ROBINSON
5338 EAST 125TH AVE
EDGEWOOD, IL 62426


VERN VANDERBUR
942 HEAVENLY VIEW CT
GARDNERVILLE, NV 89460-9759

VERNON MITZEN
15148 N HOOTENNANNY RD
PRESCOTT, AZ 86305


VERONICA WELLING
11012 CANYON RD EAST SUITE 8-816
PUYALLUP, WA 98373


VESELIN V GASAN
1025 25TH ST SE
AUBURN, WA 98002


VICKIE PHILIPPS
403 AMBER LANE
HOLEMAN, WI 54636


VICTOR BARONI
6912 PECK AVE
CLEVELAND, OH 44103-1740


VICTOR DALLARI
11363 FOLSOM BLVD
RANCHO CORDOVA, CALIFORNIA 95742-0000


VICTOR LAYTON
PO BOX 903
SPRINGVILLE, UT 84663


VICTOR LOMBARDI
3227 BELVIDERE AVE SW
SEATTLE, WA 98126-2224


VICTORIA VORONKO
2520 SUFFOLK LN NE
SALEM, OR 97303-9768


VINCE MULHAUSE
11411 ROTHERFIELD PLACE
BAKERSFIELD, CA 93311


VINCENT BONAVENTURA
34 VILLAGE RD #B598
NEW VERNON, NJ 07976-9719

VINCENT ISHOM
3809 FORSYTHE CT
CHESAPEAKE, VA 23321-5714


VINCENT MATRANGA
4644 NIPOMO AVE
LAKEWOOD, CA 90713


VINCENT POLIS
311 BRACKEN AVE
PITTSBURGH, PA 15227


VINCENT SLEPACK
39252 WINCHESTER ROAD
SUITE 107-154
MURRIETA, CA 92563


VIOLA E. WILLIAMS
3007 BORST AVENUE
APT A-4
CENTRALIA, WA 98531


VIRGIL BRUCE
286 EAST CORONODO DRIVE
CORONA, CA 92879


VIRGIL MILLER
3099 PALMDESERT WAY
LAS VEGAS, NV 89120


VIRGIL POOLE
2021 EDGAR STREET
AUGUSTA, GA 30904


VIRGINIA MEISETSCHLAEGER
3007 LONGWOOD LANE
DICKINSON, TX 77539


VIRTUAL SPRINT, INC.
2001 PARKES DRIVE
BROADVIEW, IL 60155


VITALIY KOVALCHUK
3111 59TH AVE NE
TACOMA, WA 98422

W KEITH CONNER
11708 OAK BRANCH DRIVE
AUSTIN, TX 78737


WADE HOLTHOUSE
SHIP TO:
MARSHA WARNIKE
6865 IL REGALO CIRCLE
NAPLES, FL 34109


WALKER LAKE DISPOSAL INC.
8383 RENO HWY
FALLON, NV 89406


WALLACE LAWSON
8323 SUFFOLK WAY
GAINESVILLE, VA 20155


WALLY J. GOMEZ
13517 86TH AVENUE COURT EAST
PUYALLUP, WA 98373


WALTER E GIBSON
5909 GREENRIVER RD
ZIRCONIA, NC 28790


WALTER JACKSON
10453 TIMBERCREEK CIR
EDMOND, OK 73034-1005


WALTER LANE
7 PARTRIDGE LANE
NORTH BERWICK, ME 03906


WANITA READER
5322 89TH STREET NE
MARYSVILLE, WA 98270


WARREN BARNES
6317 HAYWOOD DR
MIDLAND, TX 79707


WAYNE BRIDGEMAN
52348 ELERY CLEMENT ROAD
LORANGER, LA 70446

WAYNE CARPENTER
32455 SUNSET RIDGE RD EAST
COARSEGOLD, CA 93614


WAYNE FORBES
750 E STATE HIGHWAY 60
LOVELAND, CO 80537-8217


WAYNE FRANZ
APT B2
8718 BLAIRWOOD RD
NOTTINGHAM, MD 21236-2447


WAYNE GERALD
1987 STONERIDGE DR.
EAST WENATCHEE, WA 98802


WAYNE KITZMAN
14520 WALDEN CT, UNIT G4
OAK FOREST, IL 60452-1072


WAYNE LEYMASTER
36880 HWY 19
KIMBERLY, OR 97848


WAYNE LIENAU
128 SHAFFER BLVD
BRYAN, OH 43506-9121


WAYNE MATHEWS
8318 DUSTY CANYON LN
RICHMOND, TX 77407-5762


WAYNE PERRY
611 EVERGREEN POINT RD
MEDINA, WA 98039-4702


WAYNE WILLIAMS
26 FANNIN POST
SAN ANTONIO, TX 78240


WCP SOLUTIONS
23200 64TH AVENUE SOUTH
KENT, WA 98032-1845

WENDAL KUECKER
***CALL FOR PICKUP***


WENZHONG TANG
505 N MOUNTAIN AVE
UPLAND, CA 91786-5016


WESLEY CASON
207 LANHAM CT.
FT. WORTH, TX 76108


WESLEY FERRIN
932 SANFORD ST
COOS BAY, OR 97420-3052


WESLEY HAMMONDS
170 HIGHLAND HILL DR
GRAY, TN 37615


WESLEY TABAKA
***CALL FOR PICKUP***
9714 218TH ST CT E
GRAHAM, WA 98338


WESLEY VARNEY
PO BOX 106
PIKEVILLE, KY 41502


WILLARD THOMPSON
11891 SCHAVEY ROAD
DEWITT, MI 48820


WILLIAM ARCHAMBO
N/A
30 W RIVERPOINT DR
HAMPTON, VA 23669-1072


WILLIAM ARNOLD
812 S 2ND ST
HEATH, OH 43056-1624


WILLIAM BAILEY
834 REST CHURCH RD.
CLEAR BROOK, VA 22624

WILLIAM BAKKER
1917 NE CADY ST
BREMERTON, WA 98310


WILLIAM BARNETT
14402 CYPRESS RIDGE DR
CYPRESS, TX 77429-6307


WILLIAM BARRETT
CALL FOR PICKUP


WILLIAM BATSON
1660 LENA FLATWOODS ROAD
LENA, LA 71447


WILLIAM BERTELS
3321 NE 8TH STREET
WILLMAR, MN 56201


WILLIAM BRINKS
9706 ROUND LAKE RD
LAINGSBURG, MI 48848-9404


WILLIAM BURKE
155 PEARSON LANE
RICHMOND, KY 40475


WILLIAM BUTT
23 STERLING COURT
CARTERSVILLE, GA 30120


WILLIAM CHANEY
721 7TH AVE
FORKS, WA 98331


WILLIAM COBB
5858 MONASSAS RUN ROAD
MILFORD, OH 45150


WILLIAM CONNOR
7036 OCONNELL PL
UNION, KY 41091-7544

WILLIAM CRICHTON
219 NORTH WOODLAWN RD
SPOKANE VALLEY, WA 99216


WILLIAM CUSWORTH
570 WEDDERSPOON HOLLOW RD
COOPERSTOWN, NY 13326-2917


WILLIAM DAVIES
5502 EMERALD PARK BLVD
ARLINGTON, TX 76017


WILLIAM DAVIS
P.O. BOX 1436
BUCKLEY, WA 98321


WILLIAM E FULTON
2100 KICKAPOO DRIVE
DANVILLE, IL 61832


WILLIAM E RAMER
355 SELDOM SEEN ROAD
KITTANNING, PA 16201


WILLIAM EBERHART
2300 WEST 29TH AVE
KENNEWICK, WA 99337


WILLIAM ECKLER
PO BOX 73
FOX ISLAND, WA 98333


WILLIAM ENTRESS, JR.
734 GILLETT ROAD
ROCHESTER, NY 14624-1035


WILLIAM EWING
16360 FIR STREET
HESPERIA, CA 92345


WILLIAM F BELL
2200 HAZELHURST CT
DAYTON, OH 45440

WILLIAM FAUCETT
8470 WILKERSON ROAD
STOCKBRIDGE, GA 30281


WILLIAM FINNEY
50856 DOE LOOP
LA PINE, OR 97739


WILLIAM FRIED
1031 MONTEREY AVENUE
FOSTER CITY, CA 94404-3717


WILLIAM GENNARO
190 SW 74TH AVE
MARGATE, FL 33068


WILLIAM HANSON
PO BOX 64655
UNIVERSITY PLACE, WA 98464


WILLIAM HASLEM
103 N DONLEE DR APT 10
ST GEORGE, UT 84770-5743


WILLIAM HAYS
2556 MONROE ST
EUGENE, OR 97405-2548


WILLIAM HERZOG
4207 RIDGECREST DR
LAS VEGAS, NV 89121-4949


WILLIAM HIXSON
9305 ELM AVE
ORANGEVALE, CA 95662


WILLIAM HOLIK
1500 MANCIL AVE
CISCO, TX 76437


WILLIAM HORNSTEIN
PO BOX 4601
FORT SMITH, AR 72914

WILLIAM HUMPHREYS
861 JULIUS KELLER ROAD
STRASBURG, VA 22657


WILLIAM HUTCHINS
1250 N. DAKOTA ST
CHANDLER, AZ 85225


WILLIAM I MUIR
5009 WILL-O-DEAN RD
RALEIGH, NC 27616


WILLIAM KRANZ
1105 LAKESIDE RD
MADISONVILLE, TN 37354


WILLIAM L HANSON
POB 64655
TACOMA, WA 98464-0655


WILLIAM LADNER
24400 MCHENRY RD
SAUCIER, MS 39574-8267


WILLIAM LAWSON
8323 SUFFOLK WAY
GAINESVILLE, VA 20155


WILLIAM LEMMON
494 SANDY LAKE RD
KENT, OH 44240-6759


WILLIAM LOWE
629 HELENA AVENUE
HELENA, MT 59601


WILLIAM MARTIN
96 MARGIE DRIVE
CENTERVILLE, GA 31028


WILLIAM MONROE
1055 N COUNTY ROAD 100 EAST
CENTERPOINT, IN 47840

WILLIAM MOREFIELD
2969 CATTLE BARON DRIVE
LITTLE ELM, TX 75068


WILLIAM MORONG
LAWSON LABS
3217 PHOENIXVILLE PIKE
MALVERN, PA 19355-9600


WILLIAM MURPHY
27829 LENTISCAL
MISSION VEIJO, CA 92692


WILLIAM NELSON
12212 COUNTY RD
EXCELSIOR SPG, MO 64024-8306


WILLIAM NICHOLSON
2985 GADY RD LOT 2
ADRIAN, MI 49221-9359


WILLIAM O'NEAL
2385 STATE ROUTE 307 NORTH
CLINTON, KY 42031


WILLIAM ODELL MOORE, JR.
PO BOX 375
GREENSBURG, KY 42743


WILLIAM P BRUNDIGE
87 BRIDLE RD
BILLERICA, MA 01821


WILLIAM PAYNE
6850 CRESTED QUAIL
SAN ANTONIO, TX 78250


WILLIAM PETERSEN
1218 MAIN ST
GOODLAND, KS 67735


WILLIAM PURDY
594 ISABEL LN
GOLD BAR, WA 98251

WILLIAM RANKIN
1605 E WILLOW AVE
WHEATON, IL 60187


WILLIAM REAMS
9621 MORLEY RD
MIDLOTHIAN, VA 23112-1328


WILLIAM REQUA
7162 COBI PL NW
BREMERTON, WA 98312


WILLIAM RIOUX
130 TOWER RD
BRISTOL, CT 06010


WILLIAM RUBY
2000 POWDER MILL ROAD
SILVER SPRING, MD 20903-1520


WILLIAM SENIOR
15 JOHNNY CAKE RD
NIANTIC, CT 06357-1334


WILLIAM STEWART
4757 N FOSTERBURG RD
BRIGHTON, IL 62012-2627


WILLIAM VANBUSKIRK
401 JEFFERSON STREET
MARINE CITY, MI 48039


WILLIAM VOGEL
6401 STOCKBRIDGE OVERLOOK COURT
ELLICOTT CITY, MD 21043


WILLIAM WEBB
C/O JAN HOOTEN
716 GRAYHAWK DRIVE
DAYTON, NV 89403


WILLIAMS PONTEL
1859 HELDSBERG DRIVE
CHARLESTON, SC 29414-8122

WILLIAMS, KASTNER & GIBBS PLLC
PO BOX 21926
SEATTLE, WA 98111-3926


WILLIS NORDLUND
201 FORINASH LN
GLEN MORGAN, WV 25813-7564


WINSTON JENKINS
413 LONGVIEW RD
HENAGAR, AL 35978-5764


WYLIE NOLEN
PO BOX 177
GATEWAY, AR 72733


X-ETERNALGIFTS CO., LTD
ATTN: ERIC YAN
NO. 58, YUANHE SOUTH ROAD
DONGSHEN TOWN, ZHONGSHAN CITY
CHINA


XIAOWEI XU
22 BARTLE CT APT B
HIGHLAND PARK, NJ 08904-6022


YANCEY SHAVER
726 SMITH AVENUE
PRATTVILLE, AL 36067


YONG TUO EMBLEM CO. LTD.
NO. 16 SHENGYU ROAD, SHENGFENG DISTRICT
XIAO LAN TOWN, ZHONG SHAN CITY
GUANG DONG 528414
CHINA


YONGFANG ZHANG
2815 143RD PL SE
MILL CREEK, WA 98012-5799


YOSSRI KAIRLIS
8 PINE EDGE WAY
HATFIELD, MA 01038

```
YOUNG DENORMANDIE PC
SECOND & SENECA BUILDING
1191 SECOND AVE., SUITE 1901
SEATTLE, WA 98101-2993


YOUNG LEE
***CALL FOR PICKUP***
4425 S 220TH PL
KENT, WA 98032-1808


YURIY MYACHIN
6 BALTUSROL ROAD
SUMMIT, NJ 07093-8423


YVONNE CLAUCHERTY
1723 N ALEXANDER AVE
ROYAL OAK, MI 48067-3661


YVONNE MARIA VANDERLEEST
1312 N. WOODLAWN ST
TACOMA, WA 98406


ZACH THOMPSON
***CALL FOR PICKUP***
20308 8TH AVE NW
SHORELINE, WA 98177-2108


ZACHARY ATWELL
7307 OLIVER CIRCLE
KANSAS CITY, KS 66106


ZACHARY HORTON
APT 10203
15859 E JAMISON DR
ENGLEWOOD, CO 80112-4677


ZACHARY MYERS
11219 N 900 E
ODON, IN 47562


ZACK BARRETT
12012 ACACIA AVE
GARDEN GROVE, CA 92840
```

ZDENDY SINDELAR
307 GRISSOM RD
MANCHESTER, CT 06042


ZELJKO TOIC
1209-1160 BERNARD AVE
KELOWNA, BRITISH COLUMBIA V1Y6R2


ZENON SOBON
866 WAGMYR LN
LOGANTON, PA 17747-9618


ZOLTAN RAJNAY
313 BRADFORD COURT
DUBLIN, GA 31021

# United States Bankruptcy Court
## Western District of Washington

In re   <u>**Northwest Territorial Mint LLC**</u>               Case No.   _____
                                  Debtor(s)             Chapter    <u>**11**</u>

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   <u>**Northwest Territorial Mint LLC**</u>   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

<u>**March 31, 2016**</u>
Date

             **/s/ J. Todd Tracy WSBA**
             **J. Todd Tracy WSBA #17342**
             Signature of Attorney or Litigant
             Counsel for    **Northwest Territorial Mint LLC**
             **The Tracy Law Group PLLC**
             **720 Olive Way #1000**
             **Seattle, WA 98101**
             **206-624-9894 Fax:206-624-8598**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy