## ASSET PURCHASE AGREEMENT

This Asset Purchase Agreement ("Agreement") dated May 31, 2016, is entered into by Mark Calvert, as Chapter 11 Trustee of Northwest Territorial Mint LLC, ("Trustee" or "Seller") and Ira Green Holdings, Inc., a Delaware corporation or its assigns ("Buyer").  Capitalized terms used herein are defined as set forth in Section 8.1.

## RECITALS

A.    On April 11, 2016, the Trustee was appointed as the chapter 11 Trustee, pursuant to 11 U.S.C. § 1104(d), for Northwest Territorial Mint, LLC (the "Debtor" or "NWTM") by order of the United States Bankruptcy Court for the Western District of Washington (the "Court"), Case No. 16-11767 (the "Bankruptcy Case").

B.    The Trustee on behalf of the bankruptcy estate of NWTM (the "Bankruptcy Estate") has made an investigation regarding the highest and best use of the assets of the Bankruptcy Estate. Following such inquiry, the Trustee believes that the transaction contemplated by this Agreement is in the best interests of the creditors and desires to consummate the transaction contemplated by this Agreement for the benefit of the Bankruptcy Estate.

C.    The Trustee desires to sell to the Buyer, and the Buyer desires to purchase from the Trustee, certain Assets (as hereinafter defined) of NWTM related to the business enterprise owned by NWTM and commonly referred to as Graco Awards Manufacturing ("Graco") with primary facilities located at 723 South Cherry Street, Tomball, Texas 77375, subject to the conditions set forth herein (the "Acquisition").

D.    This sale is not a sale of substantially all of the assets of the bankruptcy estate.  The sale intends the sale of Assets related to the Graco operations only.  Other assets of the Debtor's business are not intended to be implicated in this sale.

NOW THEREFORE, the parties agree as follows:

## Section 1.  PURCHASE OF ASSETS

1.1    Purchase of Assets.  Upon the terms and subject to the conditions of this Agreement, at the Closing, the Trustee agrees to sell, assign, transfer, convey, set over and deliver to Buyer, and Buyer agrees to purchase, acquire and accept from the Trustee, the following assets of NWTM related to Graco's business  (the "Assets"):

(a)    the operating assets, including but not limited to the following: equipment; machines; presses; tools; tooling; stands; tables; shelving; dies; inventory of every type and condition (including but not limited to raw materials, partially complete product, finished product, displays, overruns, shelved, boxed, unboxed, in progress) directly related to the Graco business and located in Tomball, Texas, including the inventory, raw materials and supply categories set forth on the attached Schedule 1.1(c).

(b)    All other assets on the attached Schedule 1.1(a).

(c)    All National Intelligence Agency medal sets, tools, dies, and ribbons.

(d)    To the extent permitted by law, all contracts directly related to Graco's business designated by the Trustee to be assumed and assigned to Buyer pursuant to the Sale Order and set forth on Schedule 1.1(b) attached hereto (the "Assumed Contracts").

(e)     All Graco's office equipment, supplies, software, hardware, computers, printers, desks, chairs, files, file cabinets, safes, tables, servers, monitors, disks, drives, backup drives; inventory software; pricing lists; estimating software; and operating systems directly related to the Graco business.

(f)     The following books and records of Graco: QuickBooks, DAC, EPICOR, files, financial statements, tax renderings (property, income, sales, use), directly related to the Graco business and located at Debtor's Tomball, Texas facility.

(g)     The following property rights directly related to Graco's business: the Graco Awards Manufacturing name and other fictitious or also known as (a/k/a) names, Graco CAGE code, G-27 Hallmark, websites, domain names, email addresses, telephone listings and numbers, post office boxes, Paypal accounts, vendor files, and customer files.

(h)     Graco's marketing material and related web pages and brochures directly related to the Graco business.

1.2     <u>Excluded Assets</u>.  Notwithstanding anything to the contrary in Section 1.1 or elsewhere in this Agreement, the following assets of NWTM (collectively, the "<u>Excluded Assets</u>") are not part of the sale and purchase contemplated hereunder, are excluded from the Assets, and will remain the property of the Bankruptcy Estate after the Closing:

(a)     all assets of NWTM not directly related to the Graco business.

(b)     all Contracts of NWTM other than the Assumed Contracts (and all rights to collection associated therewith).

(c)     all Accounts Receivable under the Assumed Contracts.

(d)     all other assets of NWTM other than the Assets set forth in Section 1.1.

1.3     <u>Liabilities</u>.  On the terms and subject to the conditions of this Agreement, Buyer shall perform and discharge when due the following, and only the following liabilities (the "<u>Liabilities</u>"):

(a)     all obligations of NWTM to be performed on or after the Closing under the Assumed Contracts, including certain obligations for unfilled prepaid orders included in the Assumed Contracts; and

(b)     Cure Payments.

Except for the Liabilities set forth above, Buyer shall not assume or be liable for any of the debts, obligations or liabilities of NWTM of any nature whatsoever, regardless of whether or not such debts, obligations or liabilities have been disclosed pursuant to this Agreement.

1.4     <u>Assignment of Contracts and Rights</u>.  To the maximum extent permitted by the United States Bankruptcy Code, the Assumed Contracts shall be assumed and assigned free and clear of all Liens, claims, interests and encumbrances to Buyer pursuant to 11 U.S.C. §§ 363, 365, as of the Closing Date or such other date as specified in a court order or this Agreement, as applicable.

1.5     <u>Taxes</u>.

(a)     All transfer, transfer gains, documentary, sales, use, stamp and registration taxes incurred in connection with the consummation of the transactions contemplated by this Agreement shall be borne by Buyer.

(b)     The personal property taxes owed in connection with Graco and/or the Purchased Assets for the year of 2016 shall be prorated. Such personal property taxes include, but are not limited to personal property taxes owed to Tomball Independent School District, the City of Tomball, and Harris County. Buyer shall be responsible only for such personal property taxes, if any, owed in connection with Buyer's ownership of the Purchase Assets for periods after the Closing Date.

1.6     <u>Method of Acquisition</u>.  The sale, conveyance, transfer, assignment and delivery to Buyer of the Assets, as herein provided, shall take place in the State of Texas and shall be effected by such bills of sale, endorsements, assignments and other instruments of transfer and conveyance as may be necessary to vest in Buyer the respective rights, title and interests of Seller in and to the Assets, free and clear of all Liens, claims, charges and encumbrances, except as otherwise provided in this Agreement.  Such documents shall include, without limitation, an assignment and bill of sale in a form as agreed to among the parties.  Seller and Buyer shall, at the Closing or at any time or from time to time after the Closing, upon request, perform or cause to be performed such acts, and execute, acknowledge and deliver or cause to be executed, acknowledged and delivered such documents, as may be reasonably required or requested to effectuate the sale, conveyance, transfer, assignment and delivery to Buyer of any of the Assets or for the performance by such person or entity of any of its obligations hereunder.

1.7     <u>Bulk Sales Laws</u>.  The parties hereby waive compliance with the provisions of any bulk sales, bulk transfer or similar laws of any jurisdiction that may otherwise be applicable with respect to the sale of any or all of the Assets to Buyer.

## Section 2.     PURCHASE PRICE/CLOSING

2.1     <u>Purchase Price</u>.  The purchase price (the "<u>Purchase Price</u>") for the Assets shall be One Million and no/100 dollars ($1,000,000.00), <u>minus</u> the Cure Payments amount if any, and <u>minus</u> the Removal Fee, and shall be payable to Seller according to the following terms:

(a)     Buyer must make an initial earnest money deposit of 10% of the Purchase Price to the IOLTA account of the Trustee's counsel, K&L Gates LLP (Attn: Michael J. Gearin, Esq.). The earnest money deposit will be applied to the Purchase Price at Closing (defined below). Payment of the balance of the Purchase Price will be made on the Closing Date (defined below). If (i) this Agreement is not approved by the Court pursuant to a Final Order approving the sale, the terms of which have been agreed to by Buyer, (ii) another bidder is successful in acquiring the Assets that are the subject of this Agreement or (iii) there is a failure of a closing condition set forth in Section 6 of this Agreement, the Trustee shall return the earnest money deposit to Buyer upon demand within ten (10) days of the occurrence of such event.

2.2     <u>Closing</u>.  The Acquisition shall be consummated by the parties on the day on which the satisfaction or waiver of the conditions set forth in Section 6 has occurred, anticipated to be on or about June 3, 2016 (the "<u>Closing Date</u>").  The consummation of such purchase and sale is referred to in this Agreement as the "Closing."

2.3     <u>Obligations of Seller at the Closing</u>.  At the Closing, Seller shall deliver to Buyer the following validly executed documents and instruments:

(a)     bill of sale for the Assets being purchased by Buyer, satisfactory in form and substance to Buyer;

(b)     counterparts of the Assignment and Assumption of Contracts duly executed by the Trustee; and

(c)      such other instruments or documents necessary or desirable to complete the transaction contemplated herein, all satisfactory in form and substance to Buyer.

2.4      <u>Buyer's Obligations at the Closing</u>.  At the Closing, Buyer shall deliver to Seller the following validly executed instruments and documents:

(a)      the Purchase Price owed to Seller at Closing pursuant to Section 2.1;

(b)      counterparts of the Assignment and Assumption of Contracts duly executed by Buyer;

(c)      resale certificates for inventory, raw materials and supplies in form satisfactory to the Seller; and

(d)      such other instruments or documents necessary or desirable to complete the Acquisition, all satisfactory in form and substance acceptable to Seller.

2.5      <u>Allocation of Purchase Price</u>.  The sum of the Purchase Price shall be allocated among the Assets as of the Closing Date in accordance with <u>Schedule 2.5</u>.

## Section 3.      REPRESENTATIONS AND WARRANTIES OF SELLER

Trustee hereby represents and warrants to Buyer that:

3.1      <u>Authority</u>.  Trustee has full power, legal capacity and authority to enter into, perform and comply with this Agreement and the other agreements to be entered into by it pursuant hereto.  All proceedings required to be taken by Trustee to authorize the execution, delivery and performance of and compliance with this Agreement and such other agreements have been properly taken. This Agreement and each of such other agreements constitutes the valid and binding obligation of Trustee, enforceable in accordance with its terms, except as the same may be limited by bankruptcy, insolvency, reorganization, moratorium and other similar laws relating to or affecting creditors' rights generally and by general equitable principles.

**3.2      NO REPRESENTATIONS OR WARRANTIES OF THE TRUSTEE OR NWTM**.  EXCEPT AS SET FORTH IN SECTION 3.1, NO REPRESENTATIONS OR WARRANTIES ARE MADE BY THE TRUSTEE WITH RESPECT TO THE ASSETS OR THE TRANSACTIONS.  BUYER ACKNOWLEDGES THAT THE TRUSTEE IS NOT GIVING, MAKING OR PERFORMING ANY ACT THAT CONSTITUTES, EXPRESSLY OR IMPLIEDLY, A WARRANTY OF THE TITLE PERTAINING TO THE ASSETS. WITHOUT LIMITING THE FOREGOING, THE TRUSTEE DISCLAIMS ANY WARRANTIES OR REPRESENTATIONS, EITHER EXPRESS OR IMPLIED, WITH RESPECT TO THE TITLE AND OWNERSHIP, MAINTENANCE, REPAIR, CONDITION, DESIGN OR MARKETABILITY OF ANY REAL PROPERTY INTERESTS, EQUIPMENT, MACHINERY, INVENTORY, FIXTURES OR OTHER ASSETS OF NWTM AND ALL IMPLIED WARRANTIES PERTAINING TO THE ASSETS, INCLUDING, WITHOUT LIMITATION, ANY IMPLIED WARRANTY WITH RESPECT TO THE CONDITION OF ANY OF THE ASSETS, INCLUDING ANY BUILDINGS, STRUCTURES, FIXTURES, EQUIPMENT OR ROLLING STOCK OR THE SUITABILITY OF THE REAL PROPERTY FOR HABITATION OR OF ANY OF THE ASSETS FOR THE BUYER'S INTENDED USE OR FOR ANY USE WHATSOEVER; THE AVAILABILITY OR EXISTENCE OF ANY WATER, SEWER OR UTILITIES; OR THE ABSENCE OF ASBESTOS OR ANY HAZARDOUS SUBSTANCE.

-4-

THE ASSETS ARE TO BE TRANSFERRED TO THE BUYER IN THEIR PRESENT CONDITION AND STATE OF REPAIR, "AS IS" AND "WHERE IS," WITH ALL FAULTS. BUYER AFFIRMS THAT BUYER HAS INDEPENDENTLY, AND IN BUYER'S SOLE JUDGMENT, ELECTED TO ENTER INTO THIS AGREEMENT, AND HAS NOT RELIED UPON ANY STATEMENT OR REPRESENTATION OF THE TRUSTEE. EXCEPT AS OTHERWISE MAY BE EXPRESSLY PROVIDED FOR BY THIS AGREEMENT, BUYER ASSUMES UPON CONSUMMATION OF THIS AGREEMENT THE RESPONSIBILITY AND RISKS OF ALL DEFECTS AND CONDITIONS OF THE REAL PROPERTY LEASEHOLDS AND OTHER ASSETS, INCLUDING SUCH DEFECTS AND CONDITIONS, IF ANY, THAT CANNOT BE OBSERVED BY CASUAL INSPECTION.

## Section 4.    BUYER'S REPRESENTATIONS AND WARRANTIES

Buyer hereby represents and warrants to Seller that:

4.1    Organization, Good Standing and Qualification. Buyer is a corporation duly organized, validly existing and in good standing under the laws of the State of Delaware, has all necessary power and authority to own its Property and to carry on its business as now owned and operated by it.

4.2    Authority. Buyer has full power, legal capacity and authority to enter into, perform and comply with this Agreement and the other agreements to be entered into by it pursuant hereto. All proceedings required to be taken by Buyer to authorize the execution, delivery and performance of and compliance with this Agreement and such other agreements have been properly taken. This Agreement and each of such other agreements constitutes the valid and binding obligation of Buyer, enforceable in accordance with its terms, except as the same may be limited by bankruptcy, insolvency, reorganization, moratorium and other similar laws relating to or affecting creditors' rights generally and by general equitable principles.

4.3    No Conflict. The execution and delivery of this Agreement and the other agreements to be entered into pursuant hereto do not, and the performance of and compliance with this Agreement and such other agreements will not result in a breach of or constitute (with or without the giving of notice or the passage of time or both) a default under any obligation of Buyer pursuant to the terms of (a) any statute, law, ordinance, rule or regulation or (b) the terms, conditions or provisions of the charter documents or by-laws of Buyer, or any employee plan, Contract, permit, concession, grant, franchise, license, judgment, order, decree or other instrument or arrangement to which Buyer is a party or by which it or any of its Property is bound.

4.4    Approvals, Etc. No consent, permit or approval of, filing with or notice to any Governmental Agency or any other Person (whether or not governmental in character) is required to be obtained, made or given by Buyer in connection with the execution and delivery of this Agreement or the performance of and compliance with this Agreement.

## Section 5.    BANKRUPTCY COURT MATTERS

5.1    The Sale Order. The Trustee shall use its best efforts to cause the Court to enter a Sale Order which contains, among other provisions requested by Buyer, the following provisions (it being understood that certain of such provisions may be contained in either the findings of fact or conclusions of law to be made by the Court as part of the Sale Order):

(a)    the sale of the Assets by the Trustee to Buyer (1) is legal, valid and effectively transfers of the Assets; (2) will vest Buyer with all right, title and interest of NWTM to the Assets free

and clear of all Liens, claims, interests and encumbrances (other than Liens created by Buyer); and (3) constitute transfers for reasonably equivalent value and fair consideration under the United States Bankruptcy Code;

(b)     all Persons are enjoined from taking any actions against Buyer (as they existed immediately prior to the Closing) to recover any claim which such Person has against NWTM;

(c)     the provisions of the Sale Order are non-severable and mutually dependent;

(d)     provide that Buyer will not have any successor or transferee liability for liabilities (including with respect to taxes) of NWTM (whether under federal or state law or otherwise) as a result of or attributable to the sale of the Assets;

(e)     Buyer has acted in good faith within the meaning of 11 U.S.C. § 363(m), the transactions contemplated by this Agreement are undertaken by Buyer and the Trustee at arm's length, without collusion and in good faith, and such parties are entitled to the protections of the Bankruptcy Code;

(f)     all Assumed Contracts shall be assumed by the Trustee and assigned to Buyer pursuant to 11 U.S.C. § 365;

(g)     directing turnover of the Purchased Assets to the Buyer;

(h)     providing the Buyer the authority to terminate liens claims and encumbrances with respect to the Purchased Assets and Assumed Contracts by filing the Sale Order with the appropriate state or local government office; and

(i)     the United States Bankruptcy Court for the Western District of Washington retains exclusive jurisdiction to interpret and enforce the provisions of this Agreement and the Sale Order in all respects; provided, however, that in the event the Court abstains from exercising or declines to exercise jurisdiction with respect to any matter provided for in this clause or is without jurisdiction, such abstention, refusal or lack of jurisdiction shall have no effect upon and shall not control, prohibit or limit the exercise of jurisdiction of any other court having competent jurisdiction with respect to any such matter.

5.2     Bankruptcy Court Approval.

(a)     As promptly as practicable after the date of this Agreement, the Trustee shall file, in form and substance satisfactory to Buyer in its sole and absolute discretion, the Sale Motion and proposed Sale Order. To the extent required by law, the Trustee shall timely notify all interested parties, including tax authorities.

(b)     The Trustee shall cooperate with Buyer and its representatives in connection with the Sale Order and the Bankruptcy Case proceedings in connection therewith. Such cooperation shall include, but not be limited to, consulting with Buyer at Buyer's reasonable request concerning the status of such proceedings and providing Buyer with copies of requested pleadings, notices, proposed orders and other documents relating to such proceedings as soon as reasonably practicable prior to any submission thereof to the Court.

**Section 6.     CONDITIONS TO CLOSING**

6.1     Sale Order.

(a)     The Trustee shall have received a copy of the Court-approved Sale Order in form and substance reasonably acceptable to Trustee.

(b)     The Buyer shall have received a copy of the Court-approved Sale Order in form and substance reasonably acceptable to Buyer.

(c)     The Sale Order shall be a Final Order.

6.2     <u>Schedules</u>.  The final form of schedules shall be mutually agreed upon by the parties.

## Section 7.     MISCELLANEOUS

7.1     <u>Transactional Expenses</u>.  Seller and Buyer shall pay their own fees and expenses incident to the negotiation, preparation, execution, delivery and performance hereof, including, without limitation, the fees and expenses of its counsel, accountants and other experts.

7.2     <u>Brokerage</u>.  Each party represents and warrants to the others that it has dealt with no broker or finder in connection with any of the transactions contemplated by this Agreement and, insofar as each party knows, no broker, finder or other Person is entitled to any brokerage commission or finder's fee in connection with any of such transactions.  Buyer agrees to indemnify and hold harmless the Trustee from and against any Losses incurred by reason of any brokerage commission or finder's fee alleged to be payable because of any act, omission or statement of the indemnifying party.

7.3     <u>Other Agreements Superseded; Waiver and Modification, Etc</u>.  This Agreement supersedes all prior agreements or understandings, written or oral, of Seller and Buyer relating to any form of acquisition of Seller or the business, and incorporates the entire understanding of the parties with respect thereto.  This Agreement may be amended or supplemented only by a written instrument signed by the party against whom the amendment or supplement is sought to be enforced.  The party benefited by any condition or obligation may waive the same, but such waiver shall not be enforceable by another party unless made by written instrument signed by the waiving party.

7.4     <u>Survival</u>.  The covenants, representations and warranties made in this Agreement or made in writing pursuant hereto shall survive the Closing, and any investigation of the matters covered thereby by or on behalf of any party to whom they are made. Each party acknowledges that the other is entering into this Agreement and will consummate the transactions contemplated hereby, in reliance upon the express representations and warranties of the other party made in this Agreement or made in a writing delivered pursuant hereto.

7.5     <u>Recovery of Litigation Costs</u>.  If any legal action or any arbitration or other proceeding is brought for the enforcement of this Agreement or because of an alleged dispute, breach, default or misrepresentation in connection with any provision of this Agreement, the successful or prevailing party shall be entitled to recover reasonable attorneys' fees and other costs incurred in that action or proceeding, in addition to any other relief to which it may be entitled.

7.6     <u>Notices</u>.  Any notice under or relating to this Agreement shall be given in writing and shall be deemed sufficiently given and served for all purposes when personally delivered or given by telex, machine-confirmed facsimile or email, receipt confirmed, or three (3) Business Days after a writing is deposited in the United States mail, first class postage or other charges prepaid and registered, return receipt requested, addressed as follows:

(a)     If to Buyer:

Ira Green Holdings, Inc.
c/o Summer Street Capital Partners LLC
70 West Chippewa Street
Buffalo, New York 14202
Fax: (716) 566-2910
Email:    gtroxell@summerstreetcapital.com
Attention: Garth T. Troxell, Partner

And to:

Michael McAllister
c/o Ira Green, Inc.
177 Georgia Avenue
Providence, RI 02905
Fax:  (___) _____
Email:  mmcallister@iragreen.com

And to:

Hodgson Russ LLP
The Guaranty Building
140 Pearl Street, Suite 100
Buffalo, New York 14202
Fax: (716) 819-4778
E-mail: jthoman@hodgsonruss.com
          ktalbot@hodgsonruss.com
Attention: James C. Thoman
               Kevin R. Talbot

(b)      If to Seller:
         Michael J. Gearin
         K&L Gates LLP
         925 Fourth Ave, Suite 2900
         Seattle, WA 98104
         Fax:  (___) _____
         Email:  Mike.Gearin@klgates.com

         And to:

         Mark Thomas Calvert, as Chapter 11 Trustee
         Cascade Capital Group, LLC
         1420 Fifth Avenue, Suite 3382
         Seattle, WA 98101
         Fax:  (206) 370-6067_____
         Email:  mark@cascadecapitalgroup.com

7.7    Law Governing.  This Agreement shall be construed in accordance with and governed by the laws of the State of Washington applicable to Contracts made and to be performed in Washington, exclusive of its conflict of law rules. The parties agree that the Bankruptcy Court for the Western District of Washington, shall be the exclusive proper place of venue for any action, dispute, or controversy arising from or in connection with this Agreement.

7.8    Successors; Assignability.  This Agreement shall inure to the benefit of and be binding upon the heirs, executors, administrators, successors and assigns of the parties hereto. Neither the Seller nor the Buyer may assign any of their rights or obligations hereunder without the consent of the other party.  Notwithstanding the foregoing, Ira Green Holdings, Inc. may assign all or a portion of its rights and obligations under this Agreement to any subsidiary of Ira Green Holdings, Inc.  Any assignment made or purported to be made contrary to the provisions of this Section 7.8 shall be void and of no force or effect.

7.9    Time of Essence.  Time is of the essence of this Agreement and all of the terms, conditions and provisions hereof.

7.10    Counterparts.  This Agreement may be executed in any number of counterparts and each such executed counterpart shall be deemed to be an original instrument, but all such executed counterparts together shall constitute one and the same instrument. One party may execute one or more counterparts other than that or those executed by another party, without thereby affecting the effectiveness of any such signatures.

7.11    Parties in Interest.  Nothing in this Agreement, express or implied, is intended to confer any rights or remedies under or by reason of this Agreement on any Person other than the parties to it and their respective permitted successors and assigns, nor is anything in this Agreement intended to relieve or discharge any obligation of any third Person to any party hereto or give any third Person any right of subrogation or action over against any party hereto.

7.12    Further Assurances.  The parties will reasonably cooperate with each other in good faith in connection with any steps required to be taken as part of their respective obligations under this Agreement, and will (a) furnish upon request to each other such further information, (b) execute and deliver to each other such other documents and (c) do such other acts and things, all as the other party may reasonably request for the purpose of carrying out the intent of this Agreement.

7.13    Access to and Removal of Assets.  Title and risk of loss to the Assets shall transfer to Buyer at Closing.  Buyer shall promptly and at Buyer's own expense, but in any event no later than July 31, 2016 (the "Removal Period"), remove or cause to be removed from NWTM's Tomball, Texas facility, all of the Assets, at Buyer's cost and expense, shall arrange and pay for the removal and disposal of the acids, lacquer thinners, cutting oils, hydraulic fluids and other toxic or flammable materials stored in drums at the Tomball facility and that were used in the operation of the Assets (the "Removed Materials").  After the removal of the Assets and the Removed Materials, and before the end of the Removal Period, Buyer shall leave the Tomball premises in a broom clean condition.  Notwithstanding Buyer's agreement to arrange and pay for the removal and disposal of the Removed Materials, (a) Buyer disclaims any basis for which Buyer may be deemed a generator or user of the Removed Materials, (b) Buyer shall not be liable or responsible for the improper use or storage of the Removed Materials prior to the removal of the same from the Tomball, Texas facility and (c) Buyer shall not be responsible for any spills, staining or other damage to the Tomball, Texas facility occurring prior to the removal of the Removed Materials from the facility.  During the Removal Period, Seller shall secure, store and make available to Buyer, at NWTM's Tomball, Texas facility, all of the Assets.  Seller shall grant Buyer or its designee reasonable access to NWTM's facility during the Removal Period for purposes of packaging and removing the Assets.  In consideration of such storage, access and assistance during the Removal Period, Buyer shall pay Seller the sum of $30,000 upon demand by the Trustee (the "Removal Fee").

**Section 8.    INTERPRETATION OF THIS AGREEMENT**

8.1    Terms Defined.  As used in this Agreement, the following terms have the respective meanings set forth below or in the location indicated:

Accounts Receivable – means the right to payment from customers of NWTM in respect to products sold or services rendered to customers by NWTM under the Assumed Contracts prior to Closing.

Agreement--this Asset Purchase Agreement, including the Exhibits and Schedules thereto.

Bankruptcy Code—means Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended.

Business Day--any day which is not a Saturday, Sunday or a bank holiday in the State of Washington.

Contract--means any written agreement, contract, lease, license, promissory note, conditional sales contract, indenture, mortgage, deed of trust, commitment, undertaking, instrument or arrangement of any kind.  Without limiting the generality of the foregoing, any agreement, commitment, undertaking or arrangement of any kind with a Governmental Agency shall constitute a "Contract" whether it was entered into voluntarily or pursuant to applicable law or in settlement of a claim or possible claim by such Governmental Agency, or otherwise.

Cure Payments—means all unpaid amounts or unsatisfied obligations that must be paid or satisfied to effectuate, pursuant to all applicable provisions of the Bankruptcy Code, the assumption by and assignment to Buyer of the Assumed Contracts.  The amount of the Cure Payments is set forth on Schedule 1.1(b).

Governmental Agency--any federal, state, local or foreign government or any political subdivision thereof or any department, commission, board, bureau, agency, court, panel or other instrumentality of any kind of any of the foregoing.

Final Order—means an order which has not been reversed, stayed, modified or amended and as to which the time to appeal, petition for certiorari, or move for re-argument or rehearing has expired and as to which no appeal, petition for certiorari, or other proceedings for re-argument or rehearing shall then be pending; provided however, that the possibility that a motion under rule d 59 or 60 of the Federal Rules of Civil Procedure, or any analogous rule under the Bankruptcy Rules, may be filed with respect to such order shall not preclude such order from being a Final Order.

Lien--any mortgage, deed of trust, security interest, retention of title or lease for security purposes, pledge, charge, encumbrance, equity, claim, easement, right of way, covenant, condition or restriction, leasehold interest or any right of any kind of any other Person in or with respect to any Property.

Person--an individual, partnership, corporation, trust or unincorporated organization, or a Governmental Agency.

Property--any interest in any kind of property or asset, whether real, personal or mixed, tangible or intangible, and wherever located, including without limitation money.

Sale Motion – means the motion to be filed with the Court by Trustee seeking (a) approval of the terms and provisions of this Agreement and (b) authorization for the sale of the Assets by the Trustee, pursuant to 11 U.S.C. § 363.

Sale Order – means the order entered by the Court in form acceptable to the Trustee and Buyer.

8.2     References.  All terms such as "herein," "hereby" or "hereunder" refer to this Agreement as a whole.  The use of the terms "including", "include" and "includes" followed by one or more examples is intended to be illustrative and shall not be deemed or construed to limit the scope of the classification or category to the examples listed.

8.3     Headings.  The headings used in this Agreement are provided for convenience only and this Agreement shall be interpreted as though they did not appear herein.

8.4     Fair Construction.  This Agreement shall be given a fair and reasonable construction in accordance with the intention of the parties and without regard to the drafter thereof.

8.5     Announcements.  Seller shall not make any announcements to the public concerning this Agreement or the transactions contemplated hereby without the prior approval of Buyer.  Notwithstanding any failure by Buyer to approve, Seller may make an announcement of substantially the same information as theretofore announced to the public by Buyer, but Seller shall in either case notify Buyer of the contents thereof reasonably promptly in advance of its issuance.

[the remainder of this page left intentionally blank]

**SIGNATURE PAGE –**
**ASSET PURCHASE AGREEMENT**

IN WITNESS WHEREOF, the parties have executed this Agreement as of the date first set forth above.

Seller:

Mark T. Calvert, in his capacity as Chapter 11 Trustee of Northwest Territorial Mint, LLC

By: Mark Calvert

Buyer:

Ira Green Holdings, Inc.

By: Garth Troxell
Title: President

-12-

**SCHEDULE 1.1(a)**

**OTHER ASSETS**

-13-

A-13

# SCHEDULE 1.1(a)

## FIXED ASSETS

### Description

Hyd. Press #8 - Dynamic Converting Systems 650T jewelry press (Tomball)

Hyd. Press #3 - 1996, Ferrara Mod. HY 650-T-US 650 ton Jewelry Hydraulic press w/die & scap metal chopper, S# 128197-1HP (Tomball)

Blanking Press #2 OBI - Rousselle 30T air clutch S# UNK (Tomball)

Blanking Press # 3 OBI - Rousselle 15 ton power press, S# UNK (run stainless parts) (Tomball)

Hyd. Press #5 - 2000, Ferrara Mod. HY 350 ton jewelry press S# 177/99/3HP (Tomball)

Hyd. Press #9 - Dynamic Converting Systems 250T jewelry press (Tomball)

Furnace #1 - 1997, Ferrara Mod 36H-6BN-22V electric annealing oven S# 064/95/5AF (Tomball)

Furnace #2 - 2001, Ferrara Mod. 36H-6BN-1-C electric annealing oven furnace 6"x10' conveyor w/hydrogen gas burn off stack, S# 097/01/12F (Tomball)

Forklift - 2001, Komatsu Mod. FG15ST15 3000 lb lift w/side shifter, S# 362133A (Tomball)

Air Compressor - 1999, Palatek Mod. 20 D Rotary screw air compressor S# 99C059, (Tomball)

Router - Pro Automation, CNC Dual Headed Router 5ft x 10ft Table with Vacuum Pump. Computer Interface with updates in 2003. Thousands of CAD Drawings in Program (Tomball)

Quincy Air Compressor QSI-245i w/electrical components-Tomball

Hyd. Press #4 - 1999, Ferrara Mod. HY 350T 191/00/2HP ton jewelry hydraulic press (Tomball)

Hyd. Press #6 - 1999, Ferrara Mod. HY350 S-US 350 ton jewelry press (Tomball)

Saw - Holz Ewromatic Panel Saw Code # 5370052 Made in Italy (Tomball)

Hyd. Press #7 - 2001, Ferrara Mod. HY200T S-US 200 ton jewelry press (Tomball)

Storage Shelves - To include the following: 67 - 42"x96" pallet rack locations, 170 82"x36" x 12" metal storage racks, 66-72"x36"x12" metal storage racks (Tomball)

Hyd. Press #2 - 2000, Ferrara Mod HY 200T S-US 200 ton jewelry press (Tomball)

DC-6-H55 Dust Collector-Tomball

Hyd. Press #1 - 1997, Ferrara Mod. HY 200T S-US 200 ton jewelry press (Tomball)

HVAC Unit - Diaz Services (Tomball)

Dell 10pc's Optiplex 990 Minitower-Graco- TX

Setter - 1999, Custom made Chicago Rivet dual Feed, Manual air operated, bar pin setter w/FMC Syntrol controls (Tomball)

Slitter - Fletcher Slitter FM-84 Model # FM-84 Ser # 9384-5 (Tomball)

Boring - Automatic Multi Head Boring Machine Model # < No Data Plate Ser # < No Data Plate (Tomball)

Sander - BMW Belt Sander 6" X 125" 300 Series (Tomball)

Server (Tomball)

Feed Units - Rapid Air FX-6E press feeds, S#'s Unk (Tomball)

Lift truck - Toyota Forklift (5000 Lb.) Model # 42-4FGC25 Ser # 404FGC25-20659 Approx. Wt. 8620 Lb. Type: Lp Capacity 4700 Lb. 185 In. (Tomball)

Finisher - 2003, Almco Mod. OR-5 5 cu ft vibrating tub finisher, S# S000376 (Tomball)

Lift - Scissor Lift (Tomball)

Shrink Wrap Machine - 2005, Sergent 110, S# 87210 (Tomball)
Hard drive/Server (Tomball)
Blanking Press # 1, straight side - Standard Machinery 40 ton Power Press, S#'s Unk (Tomball)
Blanking Press straight side - Standard Machinery 40 ton Power Press, S#'s Unk (Tomball)
Blanking Press straight side - Standard Machinery 40 ton Power Press, S#'s Unk (Tomball)
Feeds - Durant CX100 air feed w/electric valve (Tomball)
Crimper - 2004, Custom made pneumatic foot operated box hinge crimping tool for Type 16 case (Tomball)
Laminator - Voorwood Co. L-85 Foil Laminator Model # L-85 Shop # 5590 230 Vac/3PH 15 Amps Sept.1985 (Tomball)
Foiler - Voorwood Co. L-120 Foil Laminator Model # L-120 Shop # 5705 230Mc/3PH 40 Amps Oct.1987 (Tomball)
Foiler - Voorwood Co. L-120 Foil Laminator Model # L-120 Shop # 5694 230AC/3PH 40 Amps June 1987 (Tomball)
Foiler - Voorwood L-120 Foil Laminator Model # L-120 Shop # 5625 230 Vac/3PH 40 Amps May 1986 (Tomball)

Trim Press, OBI #2 - 1941, Bliss #19 1/2 16 ton Power Press, S# H23857 (Tomball)
Trim Press, OBI #3 - 1941, Bliss #19 1/2 16 ton Power Press, S# H23857 (Tomball)
Trim Press, OBI #6 - 1948, Bliss #19C 16 ton Power Press, S# H06862 (Tomball)
Press, OBI - Standard Machinery 15 ton (Tomball)
Cutters - 1-1999, Ace ribbon cutter w/feed roll, counter, 1-Custom made Ribbon Masters ribbon cutter w/feed roll, counter, S# Unk (Tomball)
Trim Press, OBI # 1 - 1945, bliss #18 10 ton Power Press, S#'s H23983, (Tomball)
Trim Press, OBI #4 - 1945, bliss #18 10 ton Power Press, S#18222 (Tomball)
Trim Press, OBI #5 - 1944, Bliss #18C 10 ton Power Press, S# H13553 and Unk (Tomball)
Reel Stand - 2000, Durant Mod. VS-250M vertical power reel stand, S# 07100 (Tomball)
Reel Stand - 1998, Durant Mod. VSD-250M vertical power reel stand, S# 72899 (Tomball)
Reel Stand - 1997, Durant Mod. # 10 250 lb capacity vertical reel stand, S# Unk (Tomball)
Feed Unit - Durant BX-50 press feed, S# Unk (Tomball)
Feeds - Durant P-2 air feed w/electric valve (Tomball)
Chopper - 2002, Durant Mod. 400 scrap metal chopper, S# 021802 (Tomball)
Chopper - 1990, Durant Mod. 400 scrap metal chopper (Tomball)
Manual Press - To include the following: 1-Mc Williams 1 1/2, 1-Standard 1A, 1-Framco 15, 4-Adams 1A manual foot presses (Tomball)
Tumbler - 1986, Rampe Mod. V-36-12 13 cu ft double barrel tumbler, S# Unk (Tomball)
Misc. Equipment - to include the following: 3-Ohaus electronic counting scales, 3-Langelier, 1-Leach, 2-Craftsman drill press, 1-Sealmaster 230 bag sealer, foot operated S# 840903015, 1-Neycraft JFF 2000 9"x9"x7" electric enameling oven, S# CEA9727-110, 5-1/2 hp single wheel polishing/finishing heads w/vacuum hoods, 1-Rampe S/S-1 vibrating media separator, S# 988-9384, 9-air/foot epoxy set ups w/air control supply, 1-2 tub rotating corn cobb dryer, 1-Ron Smith Horizontal/Vertical 4 1/2" band saw, 1-Excalibor 20 ton H frame manual press (Tomball)
Air dryer - w/Arrow Mod. F70/100-2 air dryer S# UB640 (Tomball)
Foiler - Franklin 18" Foiler variable speed Model # 1100c Ser # 24871 Volts 480 EC-671 PC208 (Tomball)

Ultrasonic cleaner - Blackstone Mod. CT-18 stainless ultrasonic cleaner, S# 17659-KIE (Tomball)

Reel Stand - Jaco Mod. JH-10M vertical reel stand, S# Unk (Tomball)

Label Maker - Datamax 1-4212 label printer w/DMX rewinder, HP Pavillion 503 WU computer, monitors and keyboard (Tomball)

Paper Cutter - 1996, Triumph Mod. 4810 semi-automatic paper cutter w/18 1/2" cutting deck, S# 363490 (Tomball)

Dust collector - Power 1.5Hp Dust Collector Hp 1.5 Amp 15/7.5 Volt 115/230 Rpm 3475 Hz 60 Date 4/1995 (Tomball)

Blanking Press # 4 OBI - Press Rite 7 ton Power Press S# 6054(run backstrips) (Tomball)

Blanking Press # 5, OBI - Press Rite Power Press, (run stainless parts) (Tomball)

Press, OBI - Bliss #36A 16 ton Power Press, (Tomball)

Keyhole - Her Saf Automatic Keyhole Machine Model # 15-370 Ser # 105 (Tomball)

Saw - Jet 3HP 10" Table Saw 3Hp 3Phase (Tomball)

Wood planer - Porter Cable planer12" (Tomball)


Computer - Muller (Tomball)

Dell OptiPlex990 Minitower - TO

Welding machine - Hobart wire feed welder (Tomball)

Laser - Parallel cable (US Accolades)

Xenetech Graphics W/S 32 (US Accolades)

Press, OBI - Hahneman Mod. 2GH 20 ton Power Press (Tomball)

Feed Units - Rapid Air A2 press feeds (Tomball)

Post Welder - 2001, ABI Post Welder S# Unk w/feeder (Tomball)

Tack Welders - 2005, ABI Tack Welders, S#'s Unk (Tomball)

Welder - 1990, EFD Mod. #2200 Fusion Welder, S# Unk (Tomball)

Bagging Unit - 1994, Autobag Mod. H-100C automatic/foot operated bagging machine, S# 83-9H501-C (Tomball)

Bagging Unit - 2002, Autobag Mod. H-100C automatic/foot operated bagging machine, S# 84-9HXXX-C (Tomball)

Bagging Unit - Autobag Mod. H-100D automatic/foot operated bagging machine, S# 84-84-6H0322D (Tomball)

Crimping Tools - Includes the following: 50-Custom made manual ribbon crimping tools, 3-Custom made Bimba pneumatic ribbon crimping tools (Tomball)

Engraver - Hermes Engravograph Mod. GTX-U, S# 304204 (Tomball)

Drill - Rigid Drill Press (Manual) Model # DP15500 Ser # 02341E0062 (Tomball)

Air compressor - 10Hp Champion Air Compressor Cat # 25933 NAWP 200PSI@650F CPN # E7400.2C RT-NOMDMT-20F@200PSI SH-184 Yr.1997 HD-149 2:1 SE PO1596D NAT'L BD483504 (Tomball)

Dell Latitude E5430-Federal Way-Tom H

Dell Latitude 14 5000 Series-laptop for Paul Roderick

Saw - Craftsman 10" Radial saw S# 8122 M0459 (Tomball)

Dell Opti990 Minitower - TO

Graco-Tigerseal Taping Machine

Air Motor - American Rotary Tool - TO

Saw - Rockwell Unisaw 3 Hp Model # 34-46.1 Ser # KR1608 (Tomball)

Press, OBI - 2001, CMC 80 ton Coin Stamping Blanking hydraulic press (Tomball)
Press, OBI - 1997, CMC 230 ton hydraulic press, S# Unk (unit in storage) (Tomball)
Press, OBI - Bliss #18C 10 ton Power Press, (Tomball)
Press, OBI - Bliss #18 10 ton Power Press, (Tomball)

Tester - 1998 Rockwell Mod. HR-150A hardness tester, S# 0217 (Tomball)
Production Mill - Index Mod. 645 1 hp production mill 9"x37' table, S# 12512 (Tomball)
Grinder - Leach Mod. 6"x12" surface grinder w/B&S magnetic block chuck, S# Unk (Tomball)
Lathe - 1994, Rutland Mod. 26491236 12x34 engine lathe w/6" 3 jaw chuck, steady rest & etc, S# 10337 (Tomball)
Containers - 40 ft storage containers, delivered in 2006. (Tomball)
Digiweigh DWP-5500R 4'x4' floor scale-Graco through BB CC, 7/1/11
Link -o- matic - 1998, Wire Feed Ring Makers, Gold Manufacturing S#'s Unk (Tomball)
Sander - Ryobi Sander Oscilating Model # 055500 120Vac-60Hz 3.5Amps Ser # E41637309 2000Rpm (Tomball)

Finisher - 1987, Bel-Air Finish Master 1 cu ft vibratory finisher, S# Unk (Tomball)
Router - Wadkins 3Hp Pin Router Model #-------- Ser # 10369 Made in New York (Tomball)
Sander - Craftsman 6" belt sander, S# 97190p0041 (Tomball)
Plastic Cutter (US Accolades)
SandBlasting Cabinets (US Accolades)
Office 2003 (US Accolades)
Corner Cutter (US Accolades)
Photoshop 7.00 (US Accolades)
Outlook 2003 (US Accolades) (US Accolades)

Xenetech XOT 13X13 - (US Accolades)
Dan-clip frame chopper (US Accolades)
Universal New Hermes (US Accolades)
Photo Grav 2.11 (US Accolades)
Fletcher straight brad stapler (US Accolades)
Frame corner stapler, "V brad" (US Accolades)
Corel Draw 12 (US Accolades)
Old Rotary Machine (US Accolades)
Sharp - Network Driver (US Accolades)
Legend Engraver Driver (US Accolades)
Metal Cutter (US Accolades)

Office Computers (Tomball)

**SCHEDULE 1.1(b)**

**ASSUMED CONTRACTS AND CURE PAYMENTS**

**Attached hereto.**

**Amount of Cure Payments is $0.**

## ASSUMED CONTRACTS

| Contract # | Item Description | Contract Item Amount | Balance Owed | Contract $ Amount | Balance Owed | Due Date |
|---|---|---|---|---|---|---|
| SPE1C1-14-V-0271 | Army Transportation Corps Insignia | 32,730 | 32,730 | $46,476.00 | $46,476.00 | 10/24/14 |
| SPE1C1-14-M-1415 | Off. Of Personnel Mngmt. 20 yr Lp | 19,100 | 6,900 | $27,313.00 | $9,867.00 | 1/15/15 |
| SPE1C1-14-M-1422 | Off. Of Personnel Mngmt. 25 yr Lp | 22,800 | 16,800 | $31,692.00 | $23,352.00 | 1/15/15 |
| SPE1C1-15-M-0005 | Legion of Merit Commander Mdl Set | 1,000 | 1,000 | $89,750.00 | $89,750.00 | 2/12/15 |
| SPE1C1-15-M-0528 | Army/AF ROTC Sgt Insignia | 35,000 pr | 26,180 pr | $29,050.00 | $21,729.40 | 4/8/15 |
| SPE1C1-15-M-0886 | Legion of Merit FS Mdl | 320 | 320 | $3,446.40 | $3,446.40 | 5/1/15 |
| SPE1C1-15-M-0634 | AFROTC Leadership Ser Rbn | 96,000 | 35,000 | $26,496.00 | $9,660.00 | 5/5/15 |
| SPM1C1-14-D-1001-0011 | Navy Ach Mdl Set | 8,000 | 2,000 | $37,040.00 | $9,260.00 | 6/4/15 |
| SPE1C1-15-M-1412 | DIA Directors Strategic Goals Mdl Set | 2,481 | 2,481 | $17,143.71 | $17,143.71 | 5/27/15 |
| SPE1C1-15-V-0343 | SROTC Military Ach Ser Rbn R-3-3 | 35,000 | 15,000 | $9,275.00 | $3,975.00 | 6/9/15 |
| SPE1C1-15-M-2171 | JROTC Military Ach Ser Rbn N-3-10 | 100,000 | 88,000 | $22,800.00 | $20,064.00 | 10/14/15 |
| SPE1C1-15-M-2187 | AFROTC College Scholarship Ser Rbn | 100,000 | 94,000 | $22,760.00 | $21,394.40 | 10/14/15 |
| SPE1C1-15-M-2185 | JROTC Athletic Ach Ser Rbn N-2-2 | 54,000 | 16,400 | $12,906.00 | Paid in Full | 10/14/15 |
| SPE1C1-15-M-2186 | JROTC Academic Ach Ser Rbn N-1-4 | 80,000 | 69,000 | $18,320.00 | $15,801.00 | 10/14/15 |
| | JROTC Academic Ach Ser Rbn N-1-5 | 34,000 | 34,000 | $8,092.00 | $8,092.00 | 10/14/15 |
| SPE1C1-15-M-2312 | AFROTC Warrior Spirit Ser Rbn | 120,000 | 89,200 | $28,000.00 | $20,962.00 | 10/29/15 |
| SPM1C1-14-D-1001-0013 | Navy Ach Mdl Set | 17,600 | 17,600 | $81,488.00 | $81,488.00 | 10/26/15 |
| SPE1C1-15-M-2379 | JROTC Academic Ach Ser Rbn N-1-6 | 180,000 | 170,400 | $47,340.00 | $44,815.20 | 11/10/15 |
| SPE1C1-15-M-2692 | Army Ach Mdl Set | 27,000 | 25,500 | $139,806.00 | $132,039.00 | 12/24/15 |
| SPMA1C1-11-D-1039-0010 | Bronze Star Mdl Set | 12,000 | 6,000 | $63,000.00 | $31,500.00 | 3/9/16 |
| SPE1C1-16-V-0073 | Defense Superior Serv Mdl Set | 2,000 | 2,000 | $30,220.00 | $30,220.00 | 3/23/16 |
| SPE1C1-16-M-0446 | JROTC Academic Ach Ser Rbn N-1-2 | 115,000 | 115,000 | $27,485.00 | $27,485.00 | 3/31/16 |
| W91240-16-P-0104 | Army Recruiting Command Mdl Set (Ft. Knox Contract) | 5,000 | 1,500 | $24,800.00 | $7,440.00 | 4/1/16 |
| SPE1C1-16-M-3708 | See accompanying Order for Supplies | | | | | |
| SPE1C1-16-M-1313 | See accompanying Order for Supplies | | | | | |

# ORDER FOR SUPPLIES OR SERVICES

| 1. CONTRACT/PURCH ORDER/AGREEMENT NO. | 2. DELIVERY ORDER/CALL NO. | 3. DATE OF ORDER/CALL (YYYYMMMDD) | 4. REQUISITION/PURCH REQUEST NO. | 5. PRIORITY |
|---|---|---|---|---|
| SPE1C1-16-M-1308 | | 2016 MAY 12 | 0060811308 | DO-C9 |

| 6. ISSUED BY | CODE | SPE1C1 | 7. ADMINISTERED BY (If other than 6) | CODE | SPE1C1 | 8. DELIVERY FOB |
|---|---|---|---|---|---|---|
| DLA TROOP SUPPORT C AND T SUPPLY CHAIN 700 ROBBINS AVENUE PHILADELPHIA PA 19111-5095 USA Local Admin: Daniel Engelberg DDB0002 Tel: 215-737-2598 Email: Daniel.Engelberg@dla.mil | | | DLA TROOP SUPPORT C AND T SUPPLY CHAIN 700 ROBBINS AVENUE PHILADELPHIA PA 19111-5095 USA Criticality: C   PAS: None | | | X DESTINATION   OTHER (See Schedule if other) |

| 9. CONTRACTOR | CODE | 0V7S4 | FACILITY | | 10. DELIVER TO FOB POINT BY (Date) (YYYYMMMDD) 90 DAYS ADO | 11. X IF BUSINESS IS |
|---|---|---|---|---|---|---|
| NAME AND ADDRESS | NORTHWEST TERRITORIAL MINT LLC DBA MEDALLIC ART COMPANY 2505 S 320TH ST STE 110 FEDERAL WAY WA  98003-5461 USA | | | | 12. DISCOUNT TERMS Net 30 days | X SMALL   SMALL DISAD-VANTAGED   WOMEN-OWNED |
| | | | | | 13. MAIL INVOICES TO THE ADDRESS IN BLOCK See Block 15 | |

| 14. SHIP TO | CODE | | 15. PAYMENT WILL BE MADE BY | CODE | SL4701 | MARK ALL PACKAGES AND PAPERS WITH IDENTIFICATION NUMBERS IN BLOCKS 1 AND 2. |
|---|---|---|---|---|---|---|
| SEE SCHEDULE, DO NOT SHIP TO ADDRESSES ON THIS PAGE | | | DEF FIN AND ACCOUNTING SVC BSM P O BOX 182317 COLUMBUS OH 43218-2317 USA | | | |

| 16. TYPE OF ORDER | DELIVERY/ CALL | | This delivery order/call is issued on another Government agency or in accordance with and subject to terms and conditions of above numbered contract. |
|---|---|---|---|
| | PURCHASE | X | Reference your    Offer/Quote dated 2015 OCT 29                    furnish the following on terms specified herein. ACCEPTANCE. THE CONTRACTOR HEREBY ACCEPTS THE OFFER REPRESENTED BY THE NUMBERED PURCHASE ORDER AS IT MAY PREVIOUSLY HAVE BEEN OR IS NOW MODIFIED, SUBJECT TO ALL OF THE TERMS AND CONDITIONS SET FORTH, AND AGREES TO PERFORM THE SAME. |

| NAME OF CONTRACTOR | SIGNATURE | TYPED NAME AND TITLE | DATE SIGNED (YYYYMMMDD) |
|---|---|---|---|
| If this box is marked, supplier must sign Acceptance and return the following number of copies: | | | |

**17. ACCOUNTING AND APPROPRIATION DATA/LOCAL USE**

BX: 97X4930 5CBX 001 2620 S33189 $21330.00

| 18. ITEM NO. | 19. SCHEDULE OF SUPPLIES/SERVICES | 20. QUANTITY ORDERED/ ACCEPTED* | 21 UNIT | 22. UNIT PRICE | 23. AMOUNT |
|---|---|---|---|---|---|
| | See Schedule | 90000.000 | | | |

| * If quantity accepted by the Government is same as quantity ordered, indicate by X. If different, enter actual quantity accepted below quantity ordered and encircle. | 24. UNITED STATES OF AMERICA John Fricker JOHN.FRICKER@DLA.MIL BY: PSPTPE3 | *John V. Fricker* CONTRACTING/ORDERING OFFICER | 25. TOTAL | $21,330.00 |
|---|---|---|---|---|
| | | | 26. DIFFERENCES | |

| 27a. QUANTITY IN COLUMN 20 HAS BEEN | | ACCEPTED, AND CONFORMS TO THE CONTRACT EXCEPT AS NOTED: | | |
|---|---|---|---|---|
| INSPECTED | RECEIVED | | | |
| b. SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE | | c. DATE (YYYYMMMDD) | d. PRINTED NAME AND TITLE OF AUTHORIZED GOVERNMENT REPRESENTATIVE | |
| e. MAILING ADDRESS OF AUTHORIZED GOVERNMENT REPRESENTATIVE | | 28. SHIP. NO. | 29. D.O. VOUCHER NO. | 30. INITIALS |
| | | PARTIAL FINAL | 32. PAID BY | 33. AMOUNT VERIFIED CORRECT FOR |
| f. TELEPHONE NUMBER | g. E-MAIL ADDRESS | 31. PAYMENT | | 34. CHECK NUMBER |
| 36. I CERTIFY THIS ACCOUNT IS CORRECT AND PROPER FOR PAYMENT. | | COMPLETE PARTIAL FINAL | | 35. BILL OF LADING NO. |
| a. DATE (YYYYMMMDD) | b. SIGNATURE AND TITLE OF CERTIFYING OFFICER | | | |
| 37. RECEIVED AT | 38. RECEIVED BY (Print) | 39. DATE RECEIVED (YYYYMMMDD) | 40. TOTAL CON-TAINERS | 41. S/R ACCOUNT NUMBER | 42. S/R VOUCHER NO. |

**DD FORM 1155, DEC 2001**     PREVIOUS EDITION IS OBSOLETE.     Adobe Professional 8.0

# ORDER FOR SUPPLIES OR SERVICES

| 1. CONTRACT/PURCH ORDER/AGREEMENT NO. | 2. DELIVERY ORDER/CALL NO. | 3. DATE OF ORDER/CALL (YYYYMMDD) | 4. REQUISITION/PURCH REQUEST NO. | 5. PRIORITY |
|---|---|---|---|---|
| SPE1C1-16-M-1313 | | 2016 MAY 12 | 0060837445 | DO-C9 |

| 6. ISSUED BY | CODE SPE1C1 | 7. ADMINISTERED BY (If other than 6) | CODE SPE1C1 | 8. DELIVERY FOB |
|---|---|---|---|---|
| DLA TROOP SUPPORT<br>C AND T SUPPLY CHAIN<br>700 ROBBINS AVENUE<br>PHILADELPHIA PA 19111-5096<br>USA<br>Local Admin: Daniel Engelberg DDE0002 Tel: 215-737-2596<br>Email: Danial.Engelberg@dla.mil | | DLA TROOP SUPPORT<br>C AND T SUPPLY CHAIN<br>700 ROBBINS AVENUE<br>PHILADELPHIA PA 19111-5096<br>USA<br>Criticality: C  PAS: None | | X DESTINATION<br><br>OTHER<br><br>(See Schedule if other) |

| 9. CONTRACTOR | CODE 0V7S4 | FACILITY | 10. DELIVER TO FOB POINT BY (Date) (YYYYMMDD)<br>120 DAYS ADO | 11. X IF BUSINESS IS |
|---|---|---|---|---|
| NAME AND ADDRESS | NORTHWEST TERRITORIAL MINT LLC DBA<br>MEDALLLIC ART COMPANY<br>2505 S 320TH ST STE 110<br>FEDERAL WAY WA  98003-5461<br>USA | | 12. DISCOUNT TERMS<br>Net 30 days<br><br>13. MAIL INVOICES TO THE ADDRESS IN BLOCK<br>See Block 15 | X SMALL<br>SMALL DISAD-VANTAGED<br>WOMEN-OWNED |

| 14. SHIP TO | CODE | 15. PAYMENT WILL BE MADE BY | CODE SL4701 | MARK ALL PACKAGES AND PAPERS WITH IDENTIFICATION NUMBERS IN BLOCKS 1 AND 2. |
|---|---|---|---|---|
| SEE SCHEDULE, DO NOT SHIP TO ADDRESSES ON THIS PAGE | | DEF FIN AND ACCOUNTING SVC<br>BSM<br>P O BOX 182317<br>COLUMBUS OH  43218-2317<br>USA | | |

| 16. TYPE OF ORDER | DELIVERY/ CALL | This delivery order/call is issued on another Government agency or in accordance with and subject to terms and conditions of above numbered contract. |
|---|---|---|
| | PURCHASE   X | Reference your   Offer/Quote dated 2015 OCT 26   furnish the following on terms specified herein.<br>ACCEPTANCE. THE CONTRACTOR HEREBY ACCEPTS THE OFFER REPRESENTED BY THE NUMBERED PURCHASE ORDER AS IT MAY PREVIOUSLY HAVE BEEN OR IS NOW MODIFIED, SUBJECT TO ALL OF THE TERMS AND CONDITIONS SET FORTH, AND AGREES TO PERFORM THE SAME. |

| NAME OF CONTRACTOR | SIGNATURE | TYPED NAME AND TITLE | DATE SIGNED (YYYYMMDD) |
|---|---|---|---|
| If this box is marked, supplier must sign Acceptance and return the following number of copies: | | | |

**17. ACCOUNTING AND APPROPRIATION DATA/LOCAL USE**

BX: 97X4930 5CBX 001 2620 S33189 $13000.00

| 18. ITEM NO. | 19. SCHEDULE OF SUPPLIES/SERVICES | 20. QUANTITY ORDERED/ ACCEPTED* | 21 UNIT | 22. UNIT PRICE | 23. AMOUNT |
|---|---|---|---|---|---|
| | See Schedule | 52000.000 | | | |

| * If quantity accepted by the Government is same as quantity ordered, indicate by X. If different, enter actual quantity accepted below quantity ordered and encircle. | 24. UNITED STATES OF AMERICA<br>John Fricker<br>JOHN.FRICKER@DLA.MIL<br>BY: PSPTPE3 | *John V. Fricker*<br>CONTRACTING/ORDERING OFFICER | 25. TOTAL | $13,000.00 |
|---|---|---|---|---|
| | | | 26. DIFFERENCES | |

| 27a. QUANTITY IN COLUMN 20 HAS BEEN | INSPECTED | RECEIVED | ACCEPTED, AND CONFORMS TO THE CONTRACT EXCEPT AS NOTED: | | |
|---|---|---|---|---|---|
| b. SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE | | | c. DATE (YYYYMMDD) | d. PRINTED NAME AND TITLE OF AUTHORIZED GOVERNMENT REPRESENTATIVE | |
| e. MAILING ADDRESS OF AUTHORIZED GOVERNMENT REPRESENTATIVE | | | 28. SHIP. NO. | 29. D.O. VOUCHER NO. | 30. INITIALS |
| | | | PARTIAL | 32. PAID BY | 33. AMOUNT VERIFIED CORRECT FOR |
| f. TELEPHONE NUMBER | g. E-MAIL ADDRESS | | FINAL | | |
| | | | 31. PAYMENT | | 34. CHECK NUMBER |
| 36. I CERTIFY THIS ACCOUNT IS CORRECT AND PROPER FOR PAYMENT. | | | COMPLETE | | |
| a. DATE (YYYYMMDD) | b. SIGNATURE AND TITLE OF CERTIFYING OFFICER | | PARTIAL | | 35. BILL OF LADING NO. |
| | | | FINAL | | |
| 37. RECEIVED AT | 38. RECEIVED BY (Print) | 39. DATE RECEIVED (YYYYMMDD) | 40. TOTAL CON-TAINERS | 41. S/R ACCOUNT NUMBER | 42. S/R VOUCHER NO. |

**DD FORM 1155, DEC 2001**   PREVIOUS EDITION IS OBSOLETE.   Adobe Professional 8.0

**SCHEDULE 1.1(c)**

**INVENTORY**

Attached hereto.

## Raw Materials Description

| | |
|---|---|
| Tomball | BRASS GM .064 X 1-3/4 |
| Tomball | BRASS GM .102 X 3.250 |
| Tomball | BRASS, #230 DEADSOFT .115X1.75X150LB. COIL |
| Tomball | BRASS RLB .090 X 1-3/4 |
| Tomball | BRASS CD260 .010x.687 SOFT |
| Tomball | Brass Brz .125x1.75 |
| Tomball | BRASS CD260 .025x1.370 SOFT |
| Tomball | BRASS RLB .090 X 2-1/8 |
| Tomball | BRASS RLB .090 X 1-3/8 |
| Tomball | BRASS GM .090 X 1-3/4 |
| Tomball | STAMP AIR MEDAL FS |
| Tomball | BRASS GM .125 X 1 |
| Tomball | BRASS CD260 .027x.875 2# HD |
| Tomball | BRASS RLB .064 X 1-3/4 |
| Tomball | BRASS GM .050 X .400 |
| Tomball | BRASS GM .064 X 1-5/8 |
| Tomball | STAMP IOG AR/AF SGT ROTC SR DIV POLISH |
| Tomball | BRASS GM .064 X 1-3/8 |
| Tomball | BRASS GM .102 X 1-3/4 |
| Tomball | Nickel Silver .125 x 2.2 |
| Tomball | STERLING 10 GA X 1.300 |
| Tomball | RIBBON REG 1099 |
| Tomball | RIBBON MINI MOA PHIL LIB COMM |
| Tomball | RIBBON MINI MOA WLI SERVICE |
| Tomball | RIBBON REG NASA DIST PUB SER |
| Tomball | RIBBON REG 624 |
| Tomball | RIBBON REG 1216 |
| Tomball | SER RBN N-4-2 JROTC MISC |
| Tomball | RIBBON REG 314 |
| Tomball | RIBBON MINI MOA OVERSEA SERV |
| Tomball | RIBBON MINI MOA RVN GAL CROSS |
| Tomball | RIBBON MINI MOA GUARD RES MOBI |
| Tomball | RIBBON REG CG RECRUIT TR HONOR |
| Tomball | RIBBON REG DOC SILVER |
| Tomball | RIBBON REG DECA SUPERIOR CIV |
| Tomball | RIBBON REG PHS RECRUITMENT |
| Tomball | RIBBON REG 37 |
| Tomball | RIBBON REG MM COMBAT BAR |
| Tomball | RIBBON REG 1097 |
| Tomball | RIBBON REG 1187 |
| Tomball | RIBBON MINI 705 |
| Tomball | RIBBON MINI MOA US NAVY COMM |
| Tomball | RIBBON MINI MOA RVN CIV ACTION |
| Tomball | RIBBON MINI MOA NATO SERVICE |
| Tomball | RIBBON REG DEFENSE OF FREEDOM |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG 155 |
| Tomball | RIBBON REG 682 |
| Tomball | RIBBON REG 1021 |
| Tomball | RIBBON MINI 591 |
| Tomball | RIBBON MINI AIR RES FORCE MSM |
| Tomball | RIBBON MINI CUST FURNISHED |
| Tomball | RIBBON REG 152 |
| Tomball | RIBBON REG 313 |
| Tomball | RIBBON REG 1180 |
| Tomball | RIBBON REG SLAYBACK SOCIETY |
| Tomball | RIBBON MINI MOA UNITED NATIONS |
| Tomball | RIBBON REG DIA EXCEP CIV SERV |
| Tomball | RIBBON REG NATO NON ART 5 BALK |
| Tomball | RIBBON MINI NAVY SUP PUB SERV |
| Tomball | RIBBON REG 364 |
| Tomball | RIBBON REG 518 |
| Tomball | RIBBON REG 1111 |
| Tomball | RIBBON REG 1172 |
| Tomball | RIBBON MINI MOA AF COMM |
| Tomball | RIBBON REG PHS RESPONSE |
| Tomball | RIBBON REG NASA EXC BRAVERY |
| Tomball | RIBBON REG AFROTC WARRIOR SPT |
| Tomball | RIBBON REG NAVY FLEET MARINE |
| Tomball | RIBBON MINI PHS CRISIS RESPONS |
| Tomball | RIBBON REG 1158 |
| Tomball | RIBBON REG 1168 |
| Tomball | RIBBON REG SOLDIERS MEDAL |
| Tomball | RIBBON REG PHS GLOB HEALTH INT |
| Tomball | RIBBON REG 225 |
| Tomball | RIBBON REG 279 |
| Tomball | RIBBON REG 517 |
| Tomball | RIBBON REG 679 |
| Tomball | RIBBON REG 1010 |
| Tomball | RIBBON REG 1115 |
| Tomball | RIBBON MINI 473 |
| Tomball | RIBBON REG DEF DIST SERVICE |
| Tomball | RIBBON REG 69 |
| Tomball | RIBBON REG 207 |
| Tomball | RIBBON REG DIA CIVILIAN EXPED |
| Tomball | RIBBON MINI NIA VALOR |
| Tomball | RIBBON REG 101 |
| Tomball | RIBBON REG #712 |
| Tomball | RIBBON REG 1028 |
| Tomball | RIBBON REG 1164 |
| Tomball | RIBBON REG 1192 |

## Raw Materials Description

| Tomball | RIBBON REG PHS SMALLPOX ERAD |
|---------|------------------------------|
| Tomball | RIBBON REG OSD MEDAL FOR VALOR |
| Tomball | RIBBON REG 30 |
| Tomball | RIBBON REG 1188 |
| Tomball | RIBBON REG ARMY OUTST CIV SERV |
| Tomball | RIBBON MINI ANTARCTIC SERVICE |
| Tomball | RIBBON MINI CG EXP PISTOL |
| Tomball | RIBBON REG 79 |
| Tomball | RIBBON REG 610 |
| Tomball | RIBBON REG 1156 |
| Tomball | RIBBON REG OSD MERIT CIV SER |
| Tomball | RIBBON REG CG RES GOOD CONDUCT |
| Tomball | RIBBON REG NASA EQUAL EMPLOYME |
| Tomball | RIBBON REG NAVY SUP PUB SERV |
| Tomball | RIBBON REG PHS GHC MEDAL |
| Tomball | RIBBON MINI NASA EXCEP ACHIEV |
| Tomball | RIBBON REG 494 |
| Tomball | RIBBON REG 1024 |
| Tomball | RIBBON MINI 157 |
| Tomball | RIBBON REG CG OVERSEAS SERVICE |
| Tomball | RIBBON REG 526 |
| Tomball | RIBBON REG 1078 |
| Tomball | RIBBON MINI 1186 |
| Tomball | RIBBON MINI MOA COLD WAR VICT |
| Tomball | RIBBON REG MC SECURITY GUARD |
| Tomball | RIBBON MINI 1144 |
| Tomball | RIBBON REG 1090 SCREENPRINT/DR |
| Tomball | RIBBON REG CG GOOD CONDUCT |
| Tomball | RIBBON REG SILVER LIFESAVING |
| Tomball | RIBBON REG NOAA UNIT CITATION |
| Tomball | RIBBON REG NAVY RECRUITING TNG |
| Tomball | SER RBN AF MERITORIOUS UNIT |
| Tomball | RIBBON REG 95 |
| Tomball | RIBBON REG 413 |
| Tomball | RIBBON MINI 1013 |
| Tomball | RIBBON REG DNA EXCEP CIV SERV |
| Tomball | RIBBON REG NAVY DIST PUB SERV |
| Tomball | RIBBON REG MM KOREA |
| Tomball | RIBBON REG MM EXPEDITIONARY |
| Tomball | RIBBON REG CUSTOMER FURNISHED |
| Tomball | RIBBON REG 653 |
| Tomball | RIBBON MINI 679 |
| Tomball | RIBBON REG 367 SCREENPRINT/R |
| Tomball | REG RIBBON 657 |
| Tomball | RIBBON REG AFROTC OUTST FLIGHT |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG 65 |
| Tomball | RIBBON REG 527 |
| Tomball | RIBBON REG 707 |
| Tomball | RIBBON MINI AIRMANS MEDAL |
| Tomball | RIBBON REG 43 |
| Tomball | RIBBON REG 218 |
| Tomball | RIBBON REG 253 |
| Tomball | RIBBON REG 320 |
| Tomball | RIBBON REG 466 |
| Tomball | RIBBON REG #669 |
| Tomball | RIBBON MINI 274 |
| Tomball | RIBBON MINI 458 |
| Tomball | RIBBON REG OCCUPATION WW I |
| Tomball | RIBBON MINI NASA OUTSTAND LEAD |
| Tomball | RIBBON REG 162 |
| Tomball | RIBBON REG 1114 |
| Tomball | RIBBON REG 1144 |
| Tomball | RIBBON REG RVN CIV 1 CL NARROW |
| Tomball | RIBBON REG PHS MERITORIOUS SER |
| Tomball | RIBBON REG DLA SUPERIOR CIV SERV |
| Tomball | RIBBON REG 44 |
| Tomball | RIBBON REG 49 |
| Tomball | RIBBON REG 432 |
| Tomball | RIBBON REG 493 |
| Tomball | RIBBON REG 688 |
| Tomball | RIBBON REG 1150 |
| Tomball | RIBBON REG 1151 |
| Tomball | RIBBON REG ARMY DIST SER MEDAL |
| Tomball | RIBBON REG NOAA PACIFIC SERV |
| Tomball | RIBBON MINI KOREA SERVICE |
| Tomball | RIBBON REG 96 |
| Tomball | RIBBON REG 107 |
| Tomball | RIBBON REG #254 |
| Tomball | RIBBON REG 537 |
| Tomball | RIBBON REG 622 |
| Tomball | RIBBON REG 680 |
| Tomball | RIBBON REG 1160 |
| Tomball | RIBBON MINI 80 |
| Tomball | RIBBON REG CUBAN OCC/ARMY |
| Tomball | RIBBON REG NAVY DIST CIV SERV |
| Tomball | RIBBON REG NOAA INTERNATIONAL |
| Tomball | RIBBON REG NOAA ATLANTIC SERV |
| Tomball | RIBBON REG 90 |
| Tomball | RIBBON REG 227 |
| Tomball | RIBBON REG 309 |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG 588 |
| Tomball | RIBBON REG 678 |
| Tomball | RIBBON REG 1123 |
| Tomball | RIBBON REG RVN TECH SERVICE 2C |
| Tomball | RIBBON REG SPANISH WAR |
| Tomball | RIBBON REG CG E |
| Tomball | RIBBON REG DECA DIST SERV |
| Tomball | RIBBON REG CG ENLIST PER OF YR |
| Tomball | RIBBON REG 584 |
| Tomball | RIBBON REG 1129 |
| Tomball | RIBBON REG 1167 |
| Tomball | RIBBON REG NASA EXC SCI ACHIEV |
| Tomball | RIBBON REG NASA EXCEP ACHIEV |
| Tomball | RIBBON REG 402 |
| Tomball | REG RIBBON 667 |
| Tomball | RIBBON REG 1043 |
| Tomball | RIBBON MINI 601 |
| Tomball | RIBBON MINI 671 |
| Tomball | RIBBON REG EPA EXCEPT SERVICE |
| Tomball | RIBBON REG DNIA EXCEPT ACHIEV |
| Tomball | RIBBON MINI PHS COMM OFF ASSN |
| Tomball | RIBBON REG 131 |
| Tomball | RIBBON REG 214 |
| Tomball | RIBBON REG 222 |
| Tomball | RIBBON REG 268 |
| Tomball | RIBBON REG 632 |
| Tomball | RIBBON REG 1162 |
| Tomball | RIBBON REG MC EXPEDITIONARY |
| Tomball | RIBBON REG RVN PRES UNIT CIT |
| Tomball | RIBBON REG AFJROTC DRILL TEAM |
| Tomball | RIBBON MINI AF MERIT CIV SERV |
| Tomball | RIBBON MINI ARMY EXCEP PUB SER |
| Tomball | RIBBON REG 665 |
| Tomball | RIBBON REG #671 |
| Tomball | RIBBON REG 1064 |
| Tomball | RIBBON REG PHIL CONGRESSIONAL |
| Tomball | RIBBON MINI ROK WAR SERVICE |
| Tomball | RIBBON REG 64 |
| Tomball | RIBBON REG 308 |
| Tomball | RIBBON REG 415 |
| Tomball | RIBBON REG 515 |
| Tomball | RIBBON REG 1030 |
| Tomball | RIBBON REG 1181 |
| Tomball | RIBBON MINI 1101 |
| Tomball | RIBBON REG CG DIST SERVICE |

### Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG AF RECRUITING |
| Tomball | RIBBON REG PHS SG S MEDALLION |
| Tomball | RIBBON REG PHS GLOBAL RESPONSE |
| Tomball | RIBBON REG 35 |
| Tomball | RIBBON REG 47 |
| Tomball | RIBBON REG 48 |
| Tomball | RIBBON REG 209 |
| Tomball | RIBBON REG 1018 |
| Tomball | RIBBON REG 1186 |
| Tomball | RIBBON REG NOAA CORPS DIRS RIB |
| Tomball | RIBBON REG R-3-3 SROTC MIL |
| Tomball | RIBON REG MEXICAN WAR/MAS |
| Tomball | RIBBON REG 112 |
| Tomball | RIBBON REG 274 |
| Tomball | RIBBON REG 468 |
| Tomball | RIBBON REG 617 |
| Tomball | RIBBON MINI 142 |
| Tomball | RIBBON MINI 1172 |
| Tomball | RIBBON REG AF OUTSTAND AIRMAN |
| Tomball | RIBBON REG 2 |
| Tomball | RIBBON REG 28 |
| Tomball | RIBBON REG 39 |
| Tomball | RIBBON REG 195 |
| Tomball | RIBBON REG 360 |
| Tomball | RIBBON REG 600 |
| Tomball | RIBBON REG 1041 |
| Tomball | RIBBON REG 1055 |
| Tomball | RIBBON REG RVN SPECIAL SERV |
| Tomball | RIBBON REG ARMY DIST CIV SERV |
| Tomball | RIBBON REG NJROTC RECRUITING |
| Tomball | RIBBON REG AF TRAINING |
| Tomball | RIBBON REG MER MAR OUT ACHIEV |
| Tomball | RIBBON MINI ARMY DIST CIV SERV |
| Tomball | RIBBON REG 166 |
| Tomball | RIBBON REG 208 |
| Tomball | RIBBON REG JCS DIST PUB SERV |
| Tomball | RIBBON REG CG PRES UNIT CIT |
| Tomball | RIBBON MINI AMERICAN CAMPAIGN |
| Tomball | RIBBON MINI NASA EXC BRAVERY |
| Tomball | RIBBON REG REVOL WAR/MAS |
| Tomball | RIBBON REG WAR OF 1812/MAS |
| Tomball | RIBBON REG FRENCH NAV WAR/MAS |
| Tomball | RIBBON REG AFRICAN SLAVE/ MAS |
| Tomball | RIBBON REG MARITIME REPUB/MAS |
| Tomball | RIBBON REG 312 |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG 338 |
| Tomball | RIBBON REG 623 |
| Tomball | RIBBON REG #673 |
| Tomball | RIBBON REG 1057 |
| Tomball | RIBBON REG 1100 |
| Tomball | RIBBON MINI 427 |
| Tomball | RIBBON REG DOC BRONZE |
| Tomball | RIBBON REG N-3-2 JROTC MIL |
| Tomball | RIBBON MINI NAVY DIST PUB SER |
| Tomball | RIBBON REG 98 |
| Tomball | RIBBON REG #674 |
| Tomball | RIBBON REG 1026 |
| Tomball | RIBBON REG 1141 |
| Tomball | RIBBON REG 1182 |
| Tomball | RIBBON REG ARMY EXCEP CIV SERV |
| Tomball | RIBBON REG NAVY RES MERIT SERV |
| Tomball | RIBBON REG PHS ACHIEVEMENT |
| Tomball | RIBBON REG NOAA ACHIEVEMENT |
| Tomball | RIBBON REG DECA CAREER ACHIEVE |
| Tomball | RIBBON REG NASA EXC TECH ACH |
| Tomball | RIBBON REG AF EXPED SERVICE |
| Tomball | RIBBON MINI DOT 9-11 MEDAL |
| Tomball | RIBBON REG 410 |
| Tomball | RIBBON REG 502 |
| Tomball | RIBBON REG 607 |
| Tomball | RIBBON REG 689 |
| Tomball | RIBBON REG 1113 |
| Tomball | RIBBON REG 1179 |
| Tomball | RIBBON REG RVN STAFF SERV 2C |
| Tomball | RIBBON REG CIV AERIAL ACHIEV |
| Tomball | RIBBON MINI SOLDIERS MEDAL |
| Tomball | RIBBON REG BARBARY WARS/MAS |
| Tomball | RIBBON REG 205 |
| Tomball | RIBBON REG 1175 |
| Tomball | SER RBN ROK WAR SERVICE / OLD |
| Tomball | RIBBON REG NAVY E |
| Tomball | RIBBON MINI OCCUPATION WWII |
| Tomball | RIBBON MINI SILVER LIFESAVING |
| Tomball | RIBBON MINI DEF DIST SERVICE |
| Tomball | RIBBON REG 32 |
| Tomball | RIBBON REG 269 |
| Tomball | RIBBON REG 601 |
| Tomball | RIBBON REG 609 |
| Tomball | RIBBON REG 1053 |
| Tomball | RIBBON REG 1119 |

### Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG 1185 |
| Tomball | RIBBON REG AF CROSS |
| Tomball | RIBBON REG AF OVERSEAS SHORT |
| Tomball | RIBBON MINI CG GOOD CONDUCT |
| Tomball | RIBBON MINI NAVY DIST CIV SERV |
| Tomball | RIBBON MINI NAVAL RESERVE |
| Tomball | RIBBON REG OPER W INDIAN/MAS |
| Tomball | RIBBON REG 228 |
| Tomball | RIBBON REG 520 |
| Tomball | RIBBON REG 606 |
| Tomball | RIBBON REG 1056 |
| Tomball | RIBBON REG 1058 |
| Tomball | RIBBON REG PHIL PRES UNIT CIT |
| Tomball | RIBBON REG DNIA SUPERIOR SER |
| Tomball | RIBBON MINI AF CROSS |
| Tomball | RIBBON MINI NIA EXCEPT ACHIEVE |
| Tomball | RIBBON REG #672 |
| Tomball | RIBBON REG 1052 |
| Tomball | RIBBON REG 1173 |
| Tomball | RIBBON REG 45 NARROW |
| Tomball | RIBBON REG 337 |
| Tomball | RIBBON REG 457 |
| Tomball | RIBBON REG 587 |
| Tomball | RIBBON REG 597 |
| Tomball | RIBBON REG 618 |
| Tomball | RIBBON REG 691 |
| Tomball | RIBBON REG 1149 |
| Tomball | RIBBON REG PHS COMM OFF ASSN |
| Tomball | RIBBON REG 50 |
| Tomball | RIBBON REG 135 |
| Tomball | RIBBON REG 177 |
| Tomball | RIBBON REG 278 |
| Tomball | RIBBON REG 433 |
| Tomball | RIBBON REG 447 |
| Tomball | RIBBON REG #675 |
| Tomball | RIBBON REG 694 |
| Tomball | RIBBON REG 1083 |
| Tomball | RIBBON REG 1139 |
| Tomball | RIBBON REG 1169 |
| Tomball | RIBBON REG RVN CIVIL ACT 2C |
| Tomball | RIBBON MINI 374 |
| Tomball | RIBBON REG CUBAN PACIFICATION |
| Tomball | RIBBON REG NAVY CROSS |
| Tomball | RIBBON REG JCS OUT PUB SERV |
| Tomball | RIBBON REG JCS JOINT DIST CIV |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON MINI MC EXPEDITIONARY |
| Tomball | RIBBON REG 444 |
| Tomball | RIBBON REG 621 |
| Tomball | RIBBON REG 695 |
| Tomball | RIBBON REG 699 |
| Tomball | RIBBON REG 1022 |
| Tomball | RIBBON REG 1105 |
| Tomball | RIBBON REG 1177 |
| Tomball | RIBBON REG NAVY COMBAT ACTION |
| Tomball | RIBBON REG JROTC INSTR BRONZE |
| Tomball | RIBBON MINI NAVY SUP CIV SERV |
| Tomball | RIBBON MINI MER MAR OUT ACHIEV |
| Tomball | RIBBON REG 301 |
| Tomball | RIBBON REG 461 |
| Tomball | RIBBON REG 1047 |
| Tomball | RIBBON REG 1137 |
| Tomball | RIBBON REG 1148 |
| Tomball | RIBBON REG OPM MERIT SERV |
| Tomball | RIBBON REG GOV OF OMAN MEDAL |
| Tomball | RIBBON MINI 107 |
| Tomball | RIBBON REG CIV AIR MEDAL |
| Tomball | RIBBON REG DOT 9-11 RIBBON |
| Tomball | RIBBON REG JROTC INSTR GOLD |
| Tomball | RIBBON REG JROTC INSTR SILVER |
| Tomball | SER RBN RVN CIV ACT 2C/P/F/AR |
| Tomball | RIBBON REG 560 |
| Tomball | RIBBON REG 592 |
| Tomball | RIBBON REG 1023 |
| Tomball | RIBBON MINI 373 |
| Tomball | RIBBON MINI GOV OF OMAN MEDAL |
| Tomball | RIBBON REG NAVAL RES SEA SERV |
| Tomball | RIBBON REG AF MIL TNG INSTRUCT |
| Tomball | RIBBON MINI CG EXP RIFLE |
| Tomball | RIBBON MINI NATO ART 5 ENDVR |
| Tomball | RIBBON REG 171 |
| Tomball | RIBBON REG 226 |
| Tomball | RIBBON REG 1166 |
| Tomball | RIBBON REG INTERAMER DEF BOARD |
| Tomball | RIBBON REG MEXICAN SERVICE |
| Tomball | RIBBON REG AF OVERSEAS |
| Tomball | RIBBON MINI NAVY COMMENDATION |
| Tomball | RIBBON MINI PHS ISOLATED/HARD |
| Tomball | RIBBON MINI PHS ACHIEVEMENT |
| Tomball | RIBBON REG 163 |
| Tomball | RIBBON REG 1101 |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON MINI 697 |
| Tomball | RIBBON MINI 1008 |
| Tomball | RIBBON REG CHINA CAMPAIGN |
| Tomball | RIBBON REG NAVY MERIT UNIT CIT |
| Tomball | RIBBON REG PHS COMM CORP TNG |
| Tomball | RIBBON REG 443 |
| Tomball | RIBBON REG 499 |
| Tomball | RIBBON REG 686 |
| Tomball | RIBBON REG NJROTC EX PERS APPR |
| Tomball | RIBBON REG EUGENE G FUBINI AWD |
| Tomball | RIBBON MINI GOLD LIFESAVING |
| Tomball | RIBBON MINI NASA PUBLIC SERVIC |
| Tomball | RIBBON REG 275 |
| Tomball | RIBBON REG 1134 |
| Tomball | RIBBON REG SECOND NICARAG CAMP |
| Tomball | RIBBON REG NIA REFORM AWARD |
| Tomball | RIBBON REG 259 |
| Tomball | RIBBON REG 367 |
| Tomball | RIBBON REG 431 |
| Tomball | RIBBON REG 1108 |
| Tomball | RIBBON REG DLA MERT CIV SERV |
| Tomball | RIBBON REG MEXICAN BORDER SER |
| Tomball | RIBBON REG DEF SUPERIOR SERV |
| Tomball | RIBBON MINI CHINA SERVICE |
| Tomball | RIBBON REG 67 |
| Tomball | RIBBON REG 1068 |
| Tomball | RIBBON REG 1127 |
| Tomball | RIBBON MINI 172 |
| Tomball | RIBBON MINI 1142 |
| Tomball | RIBBON REG AFROTC COLLEGE SCH |
| Tomball | RIBBON REG PHS HAZARDOUS DUTY |
| Tomball | RIBBON REG DECA MERIT SERV |
| Tomball | RIBBON REG ARMY AWARD FOR VALO |
| Tomball | RIBBON MINI AF DIST SERVICE |
| Tomball | RIBBON MINI PHS EMERGENCY PREP |
| Tomball | RIBBON REG 1130 |
| Tomball | RIBBON MINI 133 |
| Tomball | RIBBON REG DOC GOLD |
| Tomball | RIBBON REG NASA EXC ENGINEERIN |
| Tomball | RIBBON REG DOJ CBOB ST/LOCAL |
| Tomball | RIBBON REG 339 |
| Tomball | RIBBON REG 684 |
| Tomball | RIBBON REG 692 |
| Tomball | RIBBON REG 1152 |
| Tomball | RIBBON REG DTRA MERIT SERVICE |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG DOD IG MERIT CIVIL |
| Tomball | RIBBON REG 362 |
| Tomball | RIBBON REG 512 |
| Tomball | RIBBON REG 721 |
| Tomball | RIBBON REG 1063 |
| Tomball | RIBBON REG 1171 |
| Tomball | RIBBON REG RVN NATIONAL ORDER |
| Tomball | RIBBON REG EUROPE-AFR-MIDEAST |
| Tomball | RIBBON REG DOT SUPERIOR ACHIEV |
| Tomball | RIBBON REG NIA DIST SERVICE |
| Tomball | RIBBON REG MM VICTORY WWII |
| Tomball | RIBBON MINI DIST FLY CROSS |
| Tomball | RIBBON REG 216 |
| Tomball | RIBBON REG 501 |
| Tomball | RIBBON REG 541 |
| Tomball | RIBBON REG 1128 |
| Tomball | RIBBON REG 1176 |
| Tomball | RIBBON REG 1217 |
| Tomball | RIBBON REG PHIL INDEPENDENCE |
| Tomball | RIBBON REG 332 |
| Tomball | RIBBON REG 681 |
| Tomball | RIBBON REG C&GS MERIT SERVICE |
| Tomball | RIBBON MINI CG MEDAL |
| Tomball | RIBBON MINI ARMY RES COMP ACH |
| Tomball | RIBBON REG 270 |
| Tomball | RIBBON REG 307 |
| Tomball | RIBBON REG 353 |
| Tomball | RIBBON REG 442 |
| Tomball | RIBBON REG 543 |
| Tomball | REG RIBBON 659 |
| Tomball | DO NOT USE RIBBON REG 1002 |
| Tomball | RIBBON REG 1049 |
| Tomball | RIBBON MINI RVN CIVIL ACT 2C |
| Tomball | RIBBON REG SPANISH CAMPAIGN |
| Tomball | RIBBON REG DOT MERIT ACHIEV |
| Tomball | RIBBON REG NAVY MERIT CIV SERV |
| Tomball | SER RBN CG PRES UNIT CITATION |
| Tomball | RIBBON MINI DNIA EXCEP ACHIEV |
| Tomball | RIBBON REG 462 |
| Tomball | RIBBON REG 507 |
| Tomball | RIBBON REG #677 |
| Tomball | RIBBON REG 1033 |
| Tomball | RIBBON REG 1146 |
| Tomball | RIBBON MINI RVN CIVIL ACT 1CL |
| Tomball | RIBBON MINI DECA SUPERIOR SERV |

Tomball Inventory

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG 31 |
| Tomball | RIBBON REG 652 |
| Tomball | RIBBON REG #714 |
| Tomball | RIBBON MINI 213 |
| Tomball | RIBBON REG DTRA EXCEPTIONAL SE |
| Tomball | RIBBON REG PHS BICENT UNIT CIT |
| Tomball | RIBBON REG NIA SUP PUB SER |
| Tomball | RIBBON REG DNIA DIST SERVICE |
| Tomball | RIBBON MINI PHS FOREIGN DUTY |
| Tomball | RIBBON REG 273 |
| Tomball | RIBBON REG 374 |
| Tomball | RIBBON REG 412 |
| Tomball | RIBBON REG 1015 |
| Tomball | RIBBON REG 1042 |
| Tomball | RIBBON REG 1174 |
| Tomball | RIBBON REG C&GS ATLANTIC |
| Tomball | RIBBON REG MC DRILL INSTRUCTOR |
| Tomball | RIBBON REG NATO KOSOVO |
| Tomball | SER RBN FR CR DE GUERRE WWI |
| Tomball | RIBBON REG 1001 |
| Tomball | RIBBON REG 1048 |
| Tomball | RIBBON REG RESERVE OFFICERS AS |
| Tomball | RIBBON REG 1054 |
| Tomball | RIBBON REG 1094 |
| Tomball | RIBBON REG 1147 |
| Tomball | RIBBON MINI ASIA-PACIFIC CAMP |
| Tomball | RIBBON REG 83 |
| Tomball | RIBBON REG 220 |
| Tomball | RIBBON REG 401 |
| Tomball | RIBBON REG NASA DIST SERVICE |
| Tomball | RIBBON REG AF MERIT CIV SERV |
| Tomball | RIBBON REG NOAA SEA SERV DEPL |
| Tomball | RIBBON MINI AF AERIAL ACHIEV |
| Tomball | RIBBON MINI 1055 |
| Tomball | RIBBON REG DOMINICAN CAMPAIGN |
| Tomball | RIBBON REG SCI & ENGR FAIR |
| Tomball | RIBBON REG JCS JOINT MERIT CIV |
| Tomball | RIBBON REG PSO MEDAL OF VALOR |
| Tomball | RIBBON REG 705 |
| Tomball | RIBBON REG 1012 |
| Tomball | RIBBON REG 1215 |
| Tomball | RIBBON REG UN OBSERVER |
| Tomball | RIBBON REG CUSTOMER FURNISHED |
| Tomball | RIBBON MINI 1056 |
| Tomball | RIBBON REG EPA DIST SERVICE |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG AF RECOGNITION |
| Tomball | RIBBON MINI 130 |
| Tomball | RIBBON REG MERITORIOUS SERVICE |
| Tomball | RIBBON REG AF ORGANIZATION EXC |
| Tomball | RIBBON REG PHS OUTSTANDING SER |
| Tomball | RIBBON REG NJROTC COLOR GUARD |
| Tomball | RIBBON REG AF EXEMP CIV SVC |
| Tomball | RIBBON MINI MULTINATIONAL FORC |
| Tomball | RIBBON REG 265 |
| Tomball | RIBBON REG ASSN MIL SURGEONS |
| Tomball | RIBBON REG AFROTC RECRUIT AWD |
| Tomball | RIBBON MINI PHS HAZARDOUS DUTY |
| Tomball | RIBBON MINI PHS COMMENDATION |
| Tomball | RIBBON MINI DNIA SUPERIOR SER |
| Tomball | RIBBON REG 84 |
| Tomball | RIBBON REG 170 |
| Tomball | RIBBON REG 184 |
| Tomball | RIBBON REG 485 |
| Tomball | RIBBON REG 619 |
| Tomball | RIBBON REG #711 |
| Tomball | RIBBON REG 1076 |
| Tomball | RIBBON REG 1136 |
| Tomball | RIBBON REG MM VIETNAM |
| Tomball | RIBBON REG NGIA/NIMA SUP CIV |
| Tomball | RIBBON MINI NASA EXC ENGINEERI |
| Tomball | RIBBON REG 342 |
| Tomball | RIBBON REG 1007 |
| Tomball | RIBBON REG 1031 |
| Tomball | RIBBON REG 1103 |
| Tomball | RIBBON REG PHS COMMENDATION |
| Tomball | RIBBON MINI ARMED FORCES CIV S |
| Tomball | RIBBON REG 111 |
| Tomball | RIBBON REG 252 |
| Tomball | RIBBON REG 698 |
| Tomball | RIBBON REG 1184 |
| Tomball | RIBBON MINI 131 |
| Tomball | RIBBON MINI MOA AMERICAN DEF |
| Tomball | RIBBON MINI NIA REFORM AWARD |
| Tomball | RIBBON REG 300 |
| Tomball | RIBBON REG 1153 |
| Tomball | RIBBON PAD ARK MEDAL OF HONOR |
| Tomball | RIBBON REG PHS DIST SERVICE |
| Tomball | SER RBN PRES UNIT CIT/F/AF |
| Tomball | RIBBON REG 78 |
| Tomball | RIBBON REG 690 |

**Raw Materials Description**

| | |
|---|---|
| Tomball | RIBBON REG 1080 |
| Tomball | RIBBON REG SOCIETY MIL ENGINER |
| Tomball | RIBBON MINI 360 |
| Tomball | RIBBON REG JCS JOINT CIV COMM |
| Tomball | RIBBON MINI NASA DIST PUB SERV |
| Tomball | RIBBON MINI NATO MEDAL |
| Tomball | RIBBON REG 211 |
| Tomball | RIBBON REG 376 |
| Tomball | RIBBON REG 651 |
| Tomball | RIBBON MINI 218 |
| Tomball | RIBBON REG FR CR DE GUERREWWII |
| Tomball | RIBBON REG MEDAL OF FREEDOM |
| Tomball | RIBBON REG ARMY SUPERIOR UNIT |
| Tomball | RIBBON REG 80 |
| Tomball | RIBBON REG 219 |
| Tomball | RIBBON REG 498 |
| Tomball | RIBBON MINI 478 |
| Tomball | RIBBON REG PHS CITATION |
| Tomball | RIBBON REG MM DEFENSE |
| Tomball | RIBBON REG NGIA/NIMA DIST CIV |
| Tomball | RIBBON REG AFJROTC ACADEMIC |
| Tomball | SER RBN AF COM CIV AWD VALOR |
| Tomball | RIBBON REG 81 |
| Tomball | RIBBON REG 212 |
| Tomball | REG RIBBON 655 |
| Tomball | RIBBON REG 663 |
| Tomball | RIBBON REG PUERTO RICO OCCUP |
| Tomball | RIBBON MINI PHS OUTSTAND SERV |
| Tomball | RIBBON MINI NIA SUPERIOR SERV |
| Tomball | RIBBON REG 272 |
| Tomball | RIBBON REG GOLD LIFESAVING |
| Tomball | RIBBON REG NASA SPACE FLIGHT |
| Tomball | RIBBON MINI JOINT SERVICE COMM |
| Tomball | RIBBON REG 723 |
| Tomball | RIBBON REG 1088 |
| Tomball | RIBBON REG DIA MERIT CIV SERV |
| Tomball | RIBBON REG N MC OVERSEAS SERV |
| Tomball | RIBBON REG NAVY RECRUITING |
| Tomball | RIBBON MINI ARMY EXC CIV SERV |
| Tomball | RIBBON MINI NASA SPACE FLIGHT |
| Tomball | RIBBON REG 1009 |
| Tomball | RIBBON REG 1163 |
| Tomball | RIBBON REG BELGIUM WAR SERVICE |
| Tomball | RIBBON MINI 715 |
| Tomball | RIBBON REG DNA MERIT CIV SERV |

### Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG DOT OUTSTAND ACHIEV |
| Tomball | RIBBON REG LIB OF KUWAIT/SAUDI |
| Tomball | RIBBON REG NATO ART 5 ENDEAVOR |
| Tomball | RIBBON MINI NOAA COMMENDATION |
| Tomball | RIBBON REG 696 |
| Tomball | RIBBON REG 1075 |
| Tomball | RIBBON MINI INTERAMER DEF BOAR |
| Tomball | RIBBON REG DTRA DIST SERVICE |
| Tomball | RIBBON REG CIVIL WAR |
| Tomball | RIBBON REG HAITIAN CAMPAIGN |
| Tomball | RIBBON REG NASA EXCEP SERVICE |
| Tomball | RIBBON REG MM PACIFIC |
| Tomball | RIBBON REG CG COMBAT ACTION |
| Tomball | RIBBON REG NIA MERIT UNIT CIT |
| Tomball | RIBBON REG 26 |
| Tomball | RIBBON REG 130 |
| Tomball | RIBBON REG 408 |
| Tomball | RIBBON REG 460 |
| Tomball | RIBBON REG 542 |
| Tomball | RIBBON REG PRES AWD DIST FED CIV SER |
| Tomball | RIBBON REG EPA COMMENDABLE SERV |
| Tomball | RIBBON REG NASA PUBLIC SERVICE |
| Tomball | SER RBN ARMY OUTST CIV SERV |
| Tomball | RIBBON MINI DEPT OF COMM/BRZ |
| Tomball | RIBBON MINI DNIA DIST SERVICE |
| Tomball | RIBBON REG 242 |
| Tomball | RIBBON REG 244 |
| Tomball | RIBBON REG 1110 |
| Tomball | RIBBON REG 1122 |
| Tomball | RIBBON REG RVN WOUND |
| Tomball | RIBBON REG DLA EXCEP CIV SERVI |
| Tomball | RIBBON REG FIRST NICARAG CAMP |
| Tomball | RIBBON REG NAVY SUP CIV SERV |
| Tomball | RIBBON REG AF DIST PUB SERV |
| Tomball | RIBBON MINI PHS CITATION |
| Tomball | RIBBON MINI MER MAR VIETNAM |
| Tomball | RIBBON REG 94 |
| Tomball | RIBBON REG 361 |
| Tomball | RIBBON REG 662 |
| Tomball | RIBBON REG 1194 |
| Tomball | RIBBON REG PHS COMMEND UNIT |
| Tomball | OBSOLETE DO NOT USE |
| Tomball | RIBBON MINI AF EXCEP CIV SERV |
| Tomball | RIBBON MINI NASA EQUAL EMPLOY |
| Tomball | RIBBON MINI DECA MERIT CIV SER |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG 284 |
| Tomball | RIBBON REG 370 |
| Tomball | RIBBON REG 1107 |
| Tomball | RIBBON REG RVN CIV 2 CL NARROW |
| Tomball | RIBBON REG DIST FLYING CROSS |
| Tomball | RIBBON REG YANGTZE SERVICE |
| Tomball | RIBBON REG NOAA ADMIN AWARD |
| Tomball | RIBBON REG N-3-10 JROTC MIL |
| Tomball | RIBBON REG CPMS OUT CIV CAREER |
| Tomball | SER RBN PHS COMM OFFICERS ASSN |
| Tomball | RIBBON MINI KOSOVO CAMPAIGN |
| Tomball | RIBBON MINI AFGHANISTAN CAMP |
| Tomball | RIBBON MINI PHS GLOBAL HEALTH |
| Tomball | RIBBON REG 303 |
| Tomball | RIBBON REG 1070 |
| Tomball | RIBBON REG DSWA DIR LIFETIME A |
| Tomball | MINI MEDAL ROK WAR SERVICE |
| Tomball | RIBBON REG HUMANE ACTION |
| Tomball | RIBBON REG EPA SUPERIOR SERV |
| Tomball | RIBBON REG NJROTC PARTICIPATIO |
| Tomball | RIBBON REG MC RECRUITING |
| Tomball | RIBBON REG CPMS MERT CIV SER |
| Tomball | RIBBON REG DOJ CBOB FEDERAL |
| Tomball | RIBBON MINI SILVER STAR |
| Tomball | RIBBON REG 108 |
| Tomball | RIBBON REG 229 |
| Tomball | RIBBON REG 381 |
| Tomball | RIBBON REG 437 |
| Tomball | RIBBON REG 472 |
| Tomball | ` |
| Tomball | RIBBON REG 715 |
| Tomball | RIBBON REG 1014 |
| Tomball | RIBBON REG AF CIV ACHIEV |
| Tomball | RIBBON REG WAR ON TER CIV SER |
| Tomball | RIBBON REG INHERENT RESOLVE CAMPAIGN |
| Tomball | RIBBON MINI AMERICAN DEFENSE |
| Tomball | RIBBON MINI PHS SPECIAL ASSIGN |
| Tomball | RIBBON REG 549 |
| Tomball | RIBBON REG 595 |
| Tomball | RIBBON REG 605 |
| Tomball | RIBBON REG 654 |
| Tomball | RIBBON REG 722 |
| Tomball | RIBBON MINI 1018 |
| Tomball | RIBBON MINI UN OBSERVER |
| Tomball | RIBBON REG AF OUTSTAND UNIT |

### Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG MC RESERVE |
| Tomball | RIBBON REG NASA OUTSTAND LEAD |
| Tomball | SER RBN CG MEDAL |
| Tomball | RIBBON MINI MER MAR PACIFIC |
| Tomball | RIBBON MINI MER MAR KOREA |
| Tomball | RIBBON MINI AF DIST PUB SERV |
| Tomball | RIBBON MINI PHS GLOB HEALTH IN |
| Tomball | RIBBON REG 88 |
| Tomball | RIBBON REG 425 |
| Tomball | RIBBON REG 434 |
| Tomball | RIBBON MINI 307 |
| Tomball | RIBBON MINI 358 |
| Tomball | RIBBON MINI 620 |
| Tomball | RIBBON REG ARMED FORCES EXPED |
| Tomball | RIBBON MINI NAVY RES MERIT SER |
| Tomball | RIBBON MINI NOAA COMM OFF |
| Tomball | RIBBON MINI SW ASIA |
| Tomball | RIBBON MINI MER MAR DEFENSE |
| Tomball | RIBBON REG 516 |
| Tomball | RIBBON REG 1040 |
| Tomball | RIBBON REG 1072 |
| Tomball | RIBBON MINI 216 |
| Tomball | RIBBON MINI 220 |
| Tomball | RIBBON MINI 1182 |
| Tomball | RIBBON MINI DOC SILVER |
| Tomball | RIBBON REG VICTORY WWI |
| Tomball | RIBBON REG CG RECRUITING SERV |
| Tomball | RIBBON REG NGIA/NIMA MERIT CIV |
| Tomball | RIBBON REG ARMY SEA DUTY |
| Tomball | RIBBON MINI MER MAR MED/MIDEAS |
| Tomball | RIBBON REG 452 |
| Tomball | RIBBON REG 1096 |
| Tomball | RIBBON REG RVN LIFESAVING |
| Tomball | RIBBON REG NOAA ASSN COMM OFF |
| Tomball | RIBBON REG PHS ISOLATED/HARD |
| Tomball | RIBBON REG CPMS EXCEPT CIV SER |
| Tomball | RIBBON REG NOAA COMMENDATION |
| Tomball | RIBBON REG NIA SUPERIOR SERV |
| Tomball | RIBBON MINI NASA EXC SCI ACHIE |
| Tomball | RIBBON MINI NAVY CROSS |
| Tomball | RIBBON MINI VICTORY WWII |
| Tomball | RIBBON MINI NIA DIST PUB SERV |
| Tomball | RIBBON MINI INHERENT RESOLVE CAMPAIGN |
| Tomball | RIBBON REG 1 |
| Tomball | RIBBON REG 34 |

### Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG 45 |
| Tomball | RIBBON REG 658 |
| Tomball | RIBBON REG 1059 |
| Tomball | RIBBON REG 1121 |
| Tomball | RIBBON REG 1138 |
| Tomball | RIBBON MINI 376 |
| Tomball | RIBBON MINI 600 |
| Tomball | RIBBON MINI DHS DSM |
| Tomball | RIBBON MINI 696 |
| Tomball | SER RBN CG UNIT COMMENDATION |
| Tomball | RIBBON MINI CG DIST SERVICE |
| Tomball | RIBBON MINI RVN CAMPAIGN |
| Tomball | RIBBON MINI NAVY MERIT CIV SER |
| Tomball | RIBBON MINI MER MAR VICT WWII |
| Tomball | RIBBON MINI NASA EXC TECH ACH |
| Tomball | RIBBON REG 5 |
| Tomball | RIBBON REG 16 |
| Tomball | RIBBON REG 174 |
| Tomball | RIBBON REG 1020 |
| Tomball | RIBBON REG RVN HONOR 1C |
| Tomball | RIBBON REG DOJ 9-11 HERO |
| Tomball | RIBBON MINI 619 |
| Tomball | RIBBON MINI RVN WOUND |
| Tomball | RIBBON REG CG RESTRICTED DUTY |
| Tomball | RIBBON REG DOD IG SUPER CIV |
| Tomball | RIBBON REG AIR & SPACE CAMP |
| Tomball | RIBBON REG 24 |
| Tomball | RIBBON REG 297 |
| Tomball | RIBBON REG 448 |
| Tomball | RIBBON REG 710 |
| Tomball | RIBBON REG 0718 |
| Tomball | RIBBON REG 724 |
| Tomball | RIBBON REG 1039 |
| Tomball | RIBBON MINI 169 |
| Tomball | RIBBON REG CG MEDAL |
| Tomball | RIBBON REG DIA DIR S AWARD |
| Tomball | RIBBON MINI DIST SERVICE CROSS |
| Tomball | RIBBON MINI NASA EXC ADMIN ACH |
| Tomball | RIBBON MINI NIA EXPEDITIONARY |
| Tomball | RIBBON REG 173 |
| Tomball | RIBBON REG 716 |
| Tomball | RIBBON REG 1004 |
| Tomball | RIBBON REG 1116 |
| Tomball | RIBBON REG 1120 |
| Tomball | RIBBON REG RVN STAFF SERV 1C |

**Raw Materials Description**

| | |
|---|---|
| Tomball | RIBBON MINI 217 |
| Tomball | RIBBON MINI 219 |
| Tomball | RIBBON MINI DOC GOLD |
| Tomball | RIBBON REG CIV SERVICE IN RVN |
| Tomball | RIBBON REG PHS OUTSTAND UNIT |
| Tomball | RIBBON MINI DECA DIST CIV SERV |
| Tomball | RIBBON REG 179 |
| Tomball | RIBBON REG 200 |
| Tomball | RIBBON REG 683 |
| Tomball | RIBBON REG MM MED-MIDEAST |
| Tomball | RIBBON REG 150 |
| Tomball | RIBBON REG 1161 |
| Tomball | RIBBON MINI 41 |
| Tomball | RIBBON MINI 171 |
| Tomball | RIBBON MINI 1102 |
| Tomball | RIBBON MINI 1129 |
| Tomball | RIBBON REG 405 NARROW |
| Tomball | RIBBON REG CG EXP PISTOL |
| Tomball | RIBBON REG INDIAN CAMPAIGN |
| Tomball | RIBBON MINI PHIL INDEPENDENCE |
| Tomball | RIBBON MINI NIA DIST SERVICE |
| Tomball | RIBBON MINI PHS SG S EXEMPLARY |
| Tomball | RIBBON REG 1005 |
| Tomball | RIBBON MINI 212 |
| Tomball | RIBBON MINI 507 |
| Tomball | RIBBON MINI AF CIV ACHIEV |
| Tomball | RIBBON REG 266 |
| Tomball | RIBBON REG 373 |
| Tomball | RIBBON REG 446 |
| Tomball | RIBBON REG 536 |
| Tomball | RIBBON REG 594 |
| Tomball | RIBBON REG 650 |
| Tomball | RIBBON REG 1044 |
| Tomball | RIBBON REG COMBAT READINESS |
| Tomball | RIBBON REG NASA EXC ADMIN ACH |
| Tomball | RIBBON REG NAVY CEREMONIAL GRD |
| Tomball | RIBBON MINI NASA EXCEP SERV |
| Tomball | RIBBON MINI CG ARCTIC SERVICE |
| Tomball | RIBBON MINI PHS MERITORIOUS SE |
| Tomball | RIBBON MINI PHS DIST SERVICE |
| Tomball | RIBBON MINI ARMED FORCES SERV |
| Tomball | RIBBON REG 140 |
| Tomball | RIBBON REG 368 |
| Tomball | RIBBON REG 1051 |
| Tomball | RIBBON REG 1081 |

### Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG 1095 |
| Tomball | RIBBON MINI 144 |
| Tomball | RIBBON MINI 428 |
| Tomball | RIBBON MINI 724 |
| Tomball | RIBBON REG NOAA OUT VOL SERV |
| Tomball | RIBBON MINI WAR ON TER CIV SER |
| Tomball | RIBBON REG 23 |
| Tomball | RIBBON REG 132 |
| Tomball | RIBBON REG 409 |
| Tomball | RIBBON REG 1102 |
| Tomball | RIBBON MINI 170 |
| Tomball | RIBBON MINI 200 |
| Tomball | RIBBON MINI 683 |
| Tomball | RIBBON REG NAVY EXPEDITIONARY |
| Tomball | RIBBON REG ARMY NCO PME DEV |
| Tomball | RIBBON REG 139 |
| Tomball | RIBBON REG 169 |
| Tomball | RIBBON REG 180 |
| Tomball | RIBBON REG 458 |
| Tomball | RIBBON REG 1032 |
| Tomball | RIBBON REG 1046 |
| Tomball | RIBBON REG 381 NARROW |
| Tomball | RIBBON REG NAVY PRES UNIT CIT |
| Tomball | RIBBON REG PHS CRISIS RESPONSE |
| Tomball | RIBBON MINI CG RES GOOD COND |
| Tomball | RIBBON MINI HUMANITARIAN SERV |
| Tomball | RIBBON MINI PHS BICENT UNIT CI |
| Tomball | RIBBON REG 449 |
| Tomball | RIBBON REG SUPERIOR CADET/JR |
| Tomball | RIBBON REG ARMY EXCEP PUB SERV |
| Tomball | RIBBON REG KOSOVO CAMPAIGN |
| Tomball | RIBBON REG 14 |
| Tomball | RIBBON REG 176 |
| Tomball | RIBBON REG 231 |
| Tomball | RIBBON REG 540 |
| Tomball | REG RIBBON 656 |
| Tomball | RIBBON REG 1155 |
| Tomball | MINI RIBBON 101 |
| Tomball | RIBBON MINI CIVILIAN AWD HSM |
| Tomball | RIBBON MINI LIB OF KUWAIT/SAUD |
| Tomball | RIBBON REG 1038 |
| Tomball | RIBBON REG RVN TECH SERVICE 1C |
| Tomball | RIBBON MINI 359 |
| Tomball | RIBBON MINI NAVY DIST SERVICE |
| Tomball | RIBBON MINI NATO ART 5 SKOP JE |

### Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG #676 |
| Tomball | RIBBON REG 1140 |
| Tomball | RIBBON REG 1154 |
| Tomball | RIBBON REG RVN HONOR 2C |
| Tomball | RIBBON MINI 685 |
| Tomball | RIBBON MINI 1010 |
| Tomball | RIBBON REG NATO NON ART 5 SKOP |
| Tomball | RIBBON REG 474 |
| Tomball | RIBBON REG AF EXC CIV SERV |
| Tomball | RIBBON REG ARMY MERIT UNIT CIT |
| Tomball | RIBBON REG PHS REGULAR CORPS |
| Tomball | RIBBON REG 1142 |
| Tomball | RIBBON MINI 472 |
| Tomball | RIBBON REG 687 |
| Tomball | RIBBON REG 1104 |
| Tomball | RIBBON REG CIVILIAN AWD HSM |
| Tomball | RIBBON MINI CG COMMENDATION |
| Tomball | RIBBON REG 38 |
| Tomball | RIBBON REG 1006 |
| Tomball | RIBBON REG 1037 |
| Tomball | RIBBON REG 1061 |
| Tomball | RIBBON REG AIRMANS MEDAL |
| Tomball | RIBBON REG PHS FOREIGN DUTY |
| Tomball | RIBBON REG AF MERITORIOUS UNIT |
| Tomball | RIBBON REG DOT 9-11 MEDAL |
| Tomball | RIBBON MINI EUR-AFR-MID EAST |
| Tomball | RIBBON MINI NIA CROSS |
| Tomball | RIBBON MINI NIA SUP PUB SER |
| Tomball | RIBBON REG NIA CROSS |
| Tomball | RIBBON REG 1035 |
| Tomball | RIBBON REG 271 |
| Tomball | RIBBON REG 1034 |
| Tomball | RIBBON REG RVN CIVIL ACTION 1C |
| Tomball | RIBBON REG AF AERIAL ACHIEV |
| Tomball | SER RBN AFROTC ACADEMIC AWD |
| Tomball | RIBBON REG 1106 |
| Tomball | RIBBON REG PHS SPECIAL ASSIGN |
| Tomball | RIBBON REG MM ATLANTIC |
| Tomball | RIBBON MINI PRISONER OF WAR |
| Tomball | RIBBON REG ARMY MERIT CIV SERV |
| Tomball | RIBBON MINI AIR & SPACE CAMP |
| Tomball | RIBBON REG 85 |
| Tomball | RIBBON REG 129 |
| Tomball | RIBBON REG 217 |
| Tomball | RIBBON REG 1069 |

### Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG AF COM CIV AWD VALO |
| Tomball | RIBBON REG 164 |
| Tomball | RIBBON REG 423 |
| Tomball | RIBBON REG 1013 |
| Tomball | RIBBON MINI PHIL LIBERATION |
| Tomball | RIBBON MINI DEF SUPERIOR SERV |
| Tomball | RIBBON REG 213 |
| Tomball | RIBBON REG 15 PLAIN FINISH |
| Tomball | RIBBON REG AFROTC DIST GMC CAD |
| Tomball | RIBBON REG 1092 |
| Tomball | SER RBN CG MERIT TEAM COMMEND |
| Tomball | RIBBON REG 103 |
| Tomball | RIBBON REG 591 |
| Tomball | RIBBON REG 1144 SCREENPRINT/R |
| Tomball | RIBBON REG 487 |
| Tomball | RIBBON REG LIB OF KUWAIT/KUWAI |
| Tomball | RIBBON MINI ARMY MERIT CIV SER |
| Tomball | RIBBON REG 145 |
| Tomball | RIBBON REG PHIL CAMPAIGN |
| Tomball | RIBBON REG CG UNIT COMMENDATIO |
| Tomball | RIBBON REG NAVY ARCTIC SERVICE |
| Tomball | RIBBON REG PHS EMERGENCY PREP |
| Tomball | RIBBON MINI NAVY EXPEDITIONARY |
| Tomball | RIBBON REG 405 SCREENPRINT/DR |
| Tomball | RIBBON REG CG SPECIAL OPS |
| Tomball | RIBBON REG ROK WAR SERVICE |
| Tomball | RIBBON REG NJROTC CNET HONOR U |
| Tomball | RIBBON MINI NAVY MC MEDAL |
| Tomball | SER RBN HAITIAN CAMPAIGN |
| Tomball | RIBBON REG 25 |
| Tomball | RIBBON MINI NATO KOSOVO |
| Tomball | RIBBON REG 1093 |
| Tomball | RIBBON REG AF GALLANT UNIT |
| Tomball | RIBBON MINI RVN GALLANTRY CROS |
| Tomball | RIBBON REG 121 |
| Tomball | RIBBON REG NIA EXPEDITIONARY |
| Tomball | RIBBON REG 358 |
| Tomball | RIBBON REG 685 |
| Tomball | RIBBON REG SW ASIA SERVICE |
| Tomball | RIBBON REG 156 |
| Tomball | RIBBON REG MIL OUTSTAND VOL |
| Tomball | RIBBON MINI MC SELECTED RES |
| Tomball | RIBBON REG 525 |
| Tomball | RIBBON REG 1183 |
| Tomball | RIBBON MINI MC RESERVE |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON MINI DIST SERVICE MEDAL |
| Tomball | RIBBON REG 302 |
| Tomball | RIBBON REG KOREA SERVICE |
| Tomball | RIBBON REG KOREA DEFENSE SERV |
| Tomball | RIBBON REG 1109 |
| Tomball | RIBBON REG NOAA MERITORIOUS |
| Tomball | SER RBN LIB OF KUWAIT/KUWAIT |
| Tomball | RIBBON REG 41 |
| Tomball | RIBBON REG LOK/K SCREEN/DRAPE |
| Tomball | RIBBON REG 1036 |
| Tomball | RIBBON REG WOMENS ARMY CORPS |
| Tomball | RIBBON MINI ARMED FORCES EXPED |
| Tomball | RIBBON REG AF OUTST CIV SERV |
| Tomball | RIBBON REG 666 |
| Tomball | RIBBON REG NATO NON ART 5 ISAF |
| Tomball | RIBBON MINI HUMANE ACTION |
| Tomball | RIBBON REG DEF MERITORIOUS SER |
| Tomball | SER RBN CHINA RELIEF N/MC |
| Tomball | RIBBON REG 1060 |
| Tomball | RIBBON REG 1126 |
| Tomball | SER RBN BELG CR DE GUERRE WWII |
| Tomball | RIBBON MINI MERITORIOUS SERV |
| Tomball | RIBBON REG 243 |
| Tomball | RIBBON REG 359 |
| Tomball | RIBBON REG 365 |
| Tomball | RIBBON REG 1066 |
| Tomball | RIBBON REG WAR ON TERROR SERV |
| Tomball | RIBBON REG 340 |
| Tomball | RIBBON MINI ARMY COMMENDATION |
| Tomball | RIBBON REG 475 |
| Tomball | RIBBON REG PHS SG S EXEMPLARY |
| Tomball | RIBBON MINI NATO ART 5 AFGHAN |
| Tomball | RIBBON REG AF BMT HONOR GRAD |
| Tomball | RIBBON REG 1065 |
| Tomball | RIBBON MINI GOOD CONDUCT ARMY |
| Tomball | RIBBON REG 1019 |
| Tomball | RIBBON REG NIA DIST PUB SERV |
| Tomball | SER RBN AF TRAINING |
| Tomball | RIBBON REG CHINA RELIEF N/MC |
| Tomball | RIBBON REG MEDAL OF HONOR SER |
| Tomball | RIBBON REG AF SMALL ARMS EXP |
| Tomball | RIBBON REG 343 |
| Tomball | RIBBON REG N-3-7 JROTC MIL |
| Tomball | RIBBON PAD 106 |
| Tomball | RIBBON MINI JOINT SERV ACHIEV |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON MINI AF COMBAT ACTION |
| Tomball | RIBBON REG 1190 |
| Tomball | RIBBON REG N-4-6 JROTC SER LRN |
| Tomball | RIBBON MINI COMBAT READINESS |
| Tomball | RIBBON REG 492 |
| Tomball | RIBBON MINI NASA DIST SERVICE |
| Tomball | RIBBON REG 1085 |
| Tomball | RIBBON REG CG EXP RIFLE |
| Tomball | RIBBON MINI ARMY OUT CIV SERV |
| Tomball | RIBBON MINI MIL OUTSTAND VOL |
| Tomball | RIBBON REG 593 |
| Tomball | RIBBON REG N-1-6 JROTC ACAD |
| Tomball | RIBBON REG NAVY DIST SERVICE |
| Tomball | RIBBON REG SUPERIOR CADET/SR |
| Tomball | RIBBON REG 134 NARROW |
| Tomball | RIBBON REG JOINT SERVICE ACH |
| Tomball | RIBBON REG 484 |
| Tomball | RIBBON REG 649 |
| Tomball | RIBBON REG N MC SEA SERV DEPLY |
| Tomball | RIBBON REG JOINT MERIT UNIT |
| Tomball | RIBBON REG 282 |
| Tomball | RIBBON REG ANTARCTIC SERVICE |
| Tomball | RIBBON REG NAVY UNIT COMMEND |
| Tomball | RIBBON REG 109 |
| Tomball | RIBBON REG AIR RES MERIT SERV |
| Tomball | RIBBON REG 1074 |
| Tomball | RIBBON REG 143 |
| Tomball | RIBBON REG 0720 |
| Tomball | RIBBON REG PRES UNIT CITATION |
| Tomball | RIBBON REG JCS JOINT CIV ACHIE |
| Tomball | RIBBON MINI RESERVE |
| Tomball | RIBBON MINI BRONZE STAR |
| Tomball | RIBBON REG 97 |
| Tomball | RIBBON REG 491 |
| Tomball | RIBBON MINI IRAQ CAMPAIGN |
| Tomball | RIBBON MINI VIETNAM SERVICE |
| Tomball | RIBBON MINI PURPLE HEART |
| Tomball | RIBBON REG 110 |
| Tomball | RIBBON REG 1159 |
| Tomball | RIBBON REG N-3-13 JROTC MIL |
| Tomball | RIBBON REG 366 SCREENPRINT |
| Tomball | RIBBON REG ARMY VALOR UNIT CIT |
| Tomball | RIBBON REG 1011 |
| Tomball | RIBBON REG ARMED FOR CIV SERV |
| Tomball | SER RBN PUERTO RICO OCCUPATION |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG CG MERIT UNIT COM |
| Tomball | RIBBON REG NIA VALOR |
| Tomball | RIBBON MINI FR CR DE GUEREWWII |
| Tomball | RIBBON REG 586 |
| Tomball | SER RBN CUBAN PACIFICATION |
| Tomball | RIBBON REG 580 |
| Tomball | RIBBON MINI MER MAR ATLANTIC |
| Tomball | RIBBON REG 319 |
| Tomball | REG RIBBON HOMELAND SECRETARY |
| Tomball | RIBBON MINI AF EXEMP CIV SVC |
| Tomball | RIBBON REG NAVAL RESERVE |
| Tomball | RIBBON REG 620 |
| Tomball | RIBBON REG 1189 |
| Tomball | RIBBON REG 1062 |
| Tomball | RIBBON REG CG ARCTIC SERVICE |
| Tomball | RIBBON REG 321 |
| Tomball | RIBBON REG 473 |
| Tomball | RIBBON REG N-3-12 JROTC MIL |
| Tomball | RIBBON REG 104 |
| Tomball | RIBBON REG 1084 |
| Tomball | RIBBON REG N-4-4 JROTC MISC |
| Tomball | RIBBON REG PHIL LIBERATION |
| Tomball | RIBBON REG 465 |
| Tomball | RIBBON MINI NAVY EXP RIFLE |
| Tomball | RIBBON REG NAVY COMMENDATION |
| Tomball | RIBBON REG RVN CAMPAIGN |
| Tomball | RIBBON MINI NAVY EXP PISTOL |
| Tomball | RIBBON MINI DEF MERIT SERVICE |
| Tomball | RIBBON REG 1017 |
| Tomball | RIBBON REG OCCUPATION WWII |
| Tomball | RIBBON REG AMERICAN CAMP |
| Tomball | RIBBON MINI GOOD CONDUCT MC |
| Tomball | RIBBON REG 161 |
| Tomball | RIBBON REG AF LONGEVITY |
| Tomball | RIBBON REG NIA EXCEPT ACHV MED |
| Tomball | RIBBON REG 73 |
| Tomball | RIBBON REG 405 |
| Tomball | RIBBON REG JOINT SERVICE COMM |
| Tomball | RIBBON MINI LEGION OF MERIT |
| Tomball | RIBBON MINI UN SERVICE KOREA |
| Tomball | RIBBON REG RVN STAFF 1C SP/R |
| Tomball | RIBBON MINI WAR ON TERROR SERV |
| Tomball | RIBBON REG CG SEA SERVICE |
| Tomball | RIBBON REG 435 NARROW SCREENPR |
| Tomball | RIBBON REG 1143 |

**Raw Materials Description**

| | |
|---|---|
| Tomball | RIBBON REG 9023 SCREENPRINT |
| Tomball | RIBBON REG NAVY EXPERT RIFLE |
| Tomball | RIBBON REG DLA DIST SERVICE |
| Tomball | SER RBN KOREA PRES UNIT/F/AF-N |
| Tomball | RIBBON MINI GOOD CONDUCT AF |
| Tomball | RIBBON REG 1029 |
| Tomball | RIBBON REG 72 NARROW |
| Tomball | RIBBON REG CG TEAM COMMEND |
| Tomball | RIBBON MINI LOK/K SCREEN DRAPE |
| Tomball | RIBBON REG RVN STAFF 1C SP/D |
| Tomball | RIBBON REG AF COMBAT ACTION |
| Tomball | SER RBN CG DISTINGUISHED SERV |
| Tomball | RIBBON MINI NATIONAL DEFENSE |
| Tomball | RIBBON REG ARMED FORCES SERVIC |
| Tomball | RIBBON MINI MER MAR EXPEDITION |
| Tomball | RIBBON MINI NIA GEO WASH SPYMA |
| Tomball | RIBBON REG CG COMMENDATION |
| Tomball | RIBBON REG 405 SCREENPRINT/R |
| Tomball | RIBBON REG CG BICENT UNIT COMM |
| Tomball | RIBBON REG 1157 |
| Tomball | RIBBON MINI NAVY ACHIEV |
| Tomball | SER RBN RVN CIV ACT 1C/P/F/AFN |
| Tomball | RIBBON REG 697 |
| Tomball | RIBBON MINI ARMY SUP CIV SERV |
| Tomball | SER RBN ARMY DIST CIV SERV |
| Tomball | RIBBON REG SILVER STAR |
| Tomball | RIBBON REG 664 |
| Tomball | RIBBON REG N-3-9 JROTC MIL |
| Tomball | RIBBON REG 363 |
| Tomball | RIBBON REG FR CR DE GUERRE WWI |
| Tomball | RIBBON REG N-2-1 JROTC ATHLETE |
| Tomball | RIBBON REG 72 |
| Tomball | SER RBN DOMINICAN CAMPAIGN |
| Tomball | RIBBON REG AF NCO PME |
| Tomball | RIBBON REG PURPLE HEART |
| Tomball | RIBBON REG KOREA PUC |
| Tomball | RIBBON REG NIA GEO WASH SPYMAS |
| Tomball | RIBBON MINI GOOD CONDUCT NAVY |
| Tomball | RIBBON REG 1025 |
| Tomball | RIBBON MINI 141 |
| Tomball | RIBBON REG 367 SCREENPRINT/DR |
| Tomball | SER RBN NAVY RECRUITING TNG |
| Tomball | RIBBON REG ARMY GOOD CONDUCT |
| Tomball | RIBBON MINI AF ACHIEV |
| Tomball | SER RBN CG SPECIAL OPERATIONS |

### Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG LEGION OF MERIT |
| Tomball | RIBBON REG NJROTC MINI BOOTCAM |
| Tomball | RIBBON REG WAR ON TERROR EXPED |
| Tomball | RIBBON REG 144 |
| Tomball | RIBBON REG MULTINATIONAL FORCE |
| Tomball | RIBBON REG ROTC HEROISM |
| Tomball | RIBBON REG 305 |
| Tomball | SER RBN AF OVERSEAS SHORT TOUR |
| Tomball | RIBBON MINI KOREA DEFENSE |
| Tomball | RIBBON REG AF GOOD CONDUCT |
| Tomball | RIBBON REG NJROTC NAVAL SCI I |
| Tomball | RIBBON REG 1073 |
| Tomball | RIBBON REG AF ACHIEVEMENT |
| Tomball | RIBBON REG 489 |
| Tomball | RIBBON REG 1045 |
| Tomball | RIBBON REG ARMY DIST SER CROSS |
| Tomball | RIBBON REG NAVY MC MEDAL |
| Tomball | RIBBON REG RVN TRAIN SERV 1C |
| Tomball | RIBBON REG 191 |
| Tomball | RIBBON REG 1161 SCREENPRINT |
| Tomball | RIBBON REG HUMANITARIAN SERV |
| Tomball | RIBBON REG 141 |
| Tomball | RIBBON REG ROTC CAMP COMD LEAD |
| Tomball | RIBBON REG MC SELECTED RESERVE |
| Tomball | RIBBON REG 142 |
| Tomball | RIBBON REG NJROTC EXEMPLARY CO |
| Tomball | RIBBON REG IRAQ CAMPAIGN |
| Tomball | RIBBON REG AFGHANISTAN CAMP |
| Tomball | RIBBON REG 1165 |
| Tomball | RIBBON REG RVN TRAIN SERV 2C |
| Tomball | RIBBON REG 1112 |
| Tomball | RIBBON REG 513 |
| Tomball | RIBBON REG 450 |
| Tomball | RIBBON REG NJROTC NAVAL SC III |
| Tomball | SER RBN AFJROTC ACADEMIC |
| Tomball | RIBBON MINI AR COM AWD PUB SER |
| Tomball | SER RBN CG E |
| Tomball | RIBBON MINI ARMY ACHIEV |
| Tomball | RIBBON REG 1133 |
| Tomball | RIBBON REG NAVY GOOD CONDUCT |
| Tomball | RIBBON REG 281 |
| Tomball | RIBBON REG NAVY EXPERT PISTOL |
| Tomball | RIBBON REG AR RECRUIT COM JROT |
| Tomball | RIBBON REG DIRECTOR S STRATEGIC GOAL AWARD |
| Tomball | RIBBON REG ARMY OVERSEAS |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG 602 |
| Tomball | RIBBON REG 224 |
| Tomball | RIBBON MINI 106 |
| Tomball | RIBBON MINI CG ACHIEVEMENT |
| Tomball | SER RBN AF OVERSEAS |
| Tomball | RIBBON MINI WAR ON TERROR EXPE |
| Tomball | SER RBN HUMANE ACTION |
| Tomball | SER RBN ARMY SEA DUTY |
| Tomball | RIBBON REG 185 |
| Tomball | RIBBON REG 133 |
| Tomball | RIBBON REG NJROTC NAVAL SCI II |
| Tomball | SER RBN AF NCO PME |
| Tomball | RIBBON REG 15 |
| Tomball | RIBBON REG 106 |
| Tomball | RIBBON REG CG ACHIEVEMENT |
| Tomball | RIBBON REG RVN GALLANTRY CROSS |
| Tomball | RIBBON REG 603 |
| Tomball | RIBBON REG N-4-2 JROTC MISC |
| Tomball | RIBBON REG 267 |
| Tomball | RIBBON REG 1050 |
| Tomball | RIBBON REG AR COM AWD PUB SERV |
| Tomball | RIBBON REG AFROTC SUPERIOR PER |
| Tomball | RIBBON REG NUCLEAR DETER OPER SER |
| Tomball | RIBBON REG 335 |
| Tomball | RIBBON REG 210 |
| Tomball | RIBBON REG 283 |
| Tomball | RIBBON REG 157 |
| Tomball | RIBBON REG 160 |
| Tomball | RIBBON REG 1132 |
| Tomball | RIBBON MINI LIB OF KUWAIT/KUW |
| Tomball | RIBBON REG MC GOOD CONDUCT |
| Tomball | RIBBON REG 1131 |
| Tomball | RIBBON REG 544 |
| Tomball | RIBBON REG 427 |
| Tomball | RIBBON REG 293 |
| Tomball | RIBBON REG 119 SCREEN PRINT/DR |
| Tomball | RIBBON REG 631 |
| Tomball | RIBBON REG 1087 |
| Tomball | SER RBN CG ARCTIC SERVICE |
| Tomball | RIBBON REG 1016 |
| Tomball | RIBBON REG 85 NARROW |
| Tomball | RIBBON REG 336 |
| Tomball | SER RBN AF OUTSTAND UNIT AWARD |
| Tomball | RIBBON REG 198 |
| Tomball | RIBBON REG ARMY SERVICE |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG KOREA PUC SCREEN/RB |
| Tomball | RIBBON REG 193 |
| Tomball | RIBBON REG 333 |
| Tomball | RIBBON REG RVN STAFF 2C SP/D |
| Tomball | RIBBON REG 215 |
| Tomball | RIBBON REG 252 SP/RBN/GREEN |
| Tomball | RIBBON REG AR COM AWD CIV SER |
| Tomball | RIBBON MINI 15 |
| Tomball | RIBBON REG AIR MEDAL |
| Tomball | RIBBON REG NJROTC RIFLE TEAM |
| Tomball | RIBBON REG LOM 1-15/16 NECK |
| Tomball | RIBBON REG 466 SCREENPRINT |
| Tomball | SER RBN NAVY MC OVERSEAS SERV |
| Tomball | RIBBON REG 1067 |
| Tomball | RIBBON REG AFROTC LEADERSHIP |
| Tomball | RIBBON REG 371 |
| Tomball | RIBBON REG DAEDALIAN ROTC AWD |
| Tomball | RIBBON REG 1145 |
| Tomball | RIBBON REG 1090 SCREENPRINT/R |
| Tomball | RIBBON REG 1089 |
| Tomball | RIBBON MINI NUCLEAR DETER OPER SER |
| Tomball | RIBBON REG 424 |
| Tomball | SER RBN N-3-9 JROTC MILITARY |
| Tomball | RIBBON MINI 78 |
| Tomball | RIBBON REG ARMY RES COMP ACH |
| Tomball | RIBBON REG 1077 |
| Tomball | SER RBN AF LONGEVITY |
| Tomball | RIBBON REG ARMED FORCE RESERVE |
| Tomball | RIBBON REG 1125 |
| Tomball | SER RBN ARMY SUPER UNIT/F/ARMY |
| Tomball | RIBBON REG 334 NARROW |
| Tomball | RIBBON MINI 121 |
| Tomball | RIBBON REG 569 |
| Tomball | RIBBON REG 330 |
| Tomball | RIBBON REG 570 |
| Tomball | RIBBON REG 572 |
| Tomball | RIBBON REG 1082 |
| Tomball | RIBBON MINI 449 |
| Tomball | RIBBON REG VIETNAM SERVICE |
| Tomball | RIBBON MINI 45 |
| Tomball | RIBBON REG AMERICAN DEFENSE |
| Tomball | RIBBON REG 266 SCREENPRINT |
| Tomball | SER RBN NAVY COMBAT ACTION |
| Tomball | RIBBON REG NATIONAL DEFENSE |
| Tomball | RIBBON REG N-1-4 JROTC ACAD |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON REG 451 SCREENPRINT |
| Tomball | SER RBN N-2-2 JROTC ATHLETIC |
| Tomball | RIBBON REG 1008 |
| Tomball | RIBBON REG LOK/K SCREEN/RBN |
| Tomball | RIBBON REG N-1-5 JROTC ACAD |
| Tomball | RIBBON REG RVN STAFF 2C SP/R |
| Tomball | RIBBON REG ROK WAR SCREEN/RBN |
| Tomball | RIBBON REG 15 SCREEN/RBN AK |
| Tomball | RIBBON REG N-2-2 JROTC ATHLETE |
| Tomball | RIBBON REG 145 SCREENPRINT |
| Tomball | RIBBON MINI ARMY ACH CIV SERV |
| Tomball | RIBBON REG ARMY ACH CIV SERV |
| Tomball | RIBBON REG ARMY ACHIEVEMENT |
| Tomball | RIBBON REG VICTORY WWII |
| Tomball | RIBBON REG ASIA-PACIFIC CAMP |
| Tomball | RIBBON REG BRONZE STAR |
| Tomball | RIBBON REG 252 SP/RBN/PURPLE |
| Tomball | RIBBON REG 668 |
| Tomball | RIBBON REG NASA SPACE MOH |
| Tomball | BADGE QUAL CG EXC IN COMP R/B |
| Tomball | BADGE QUAL AR EXC IN COM P BRZ |
| Tomball | PENDANT ARMY DIST PISTOL |
| Tomball | SUSP BAR ARMY DIST PISTOL CIV |
| Tomball | BAR DRAPE SPEC 3/8 NWTMINT RAW |
| Tomball | STAMP CIB 25TH INFANTRY DIV |
| Tomball | STAMP WA ANG MEDAL |
| Tomball | STAMP MD STATE SER BASE |
| Tomball | STAMP MI BROADSWORD FS |
| Tomball | STAMP CA MILITARY CROSS |
| Tomball | STAMP MOA AMER DEF SER COMM FS |
| Tomball | STAMP MOA RVN GALCROS UNIT CIT |
| Tomball | STAMP TNSG DIST SERVICE FS |
| Tomball | STAMP PBSO STAR/SEAL INSERT |
| Tomball | STAMP UNIVERSITY OF HAWAII |
| Tomball | STAMP NASA DIST SERVICE LP |
| Tomball | STAMP ROTC HEROISM MEDAL FS |
| Tomball | STAMP NAVY MERIT CIV SER FS |
| Tomball | STAMP NIA SENIOR NAT INT SE LP |
| Tomball | STAMP NIA INTEL COMMUNITY SEAL |
| Tomball | STAMP NAVY MSC CIV HSM LP |
| Tomball | STAMP NAVY MSC CIV COM LP |
| Tomball | STAMP NAVY MSC CIV ACH LP |
| Tomball | STAMP FMO VALOR PLATED |
| Tomball | STAMP UT CROSS BASE PL |
| Tomball | BACK PLATE AFNAVY 2BAR WW |

### Raw Materials Description

| | |
|---|---|
| Tomball | BADGE QUAL CG DIST PISTOL |
| Tomball | PENDANT CG EIC PISTOL/BRZ NAT |
| Tomball | STAMP ARMY DSC/AF CROSS LP |
| Tomball | STAMP VT PATRIOT MEDAL BASE |
| Tomball | STAMP NH DIST SER LP RECTANGLE |
| Tomball | STAMP AK TERRIT GUARD FS |
| Tomball | STAMP ARMY EXCEP CIV SERV FS |
| Tomball | STAMP CIV AIR MEDAL FS |
| Tomball | STAMP NIA MOV LP N/A |
| Tomball | STAMP DNIA EXCEPT ACH FS |
| Tomball | IOG AR/AF MAJ REG BRITE |
| Tomball | LOGO DISC TX BEYOND CALL OF DU |
| Tomball | STAMP TCEQ LAPEL PIN 30 YR |
| Tomball | STAMP NASA DIST SERV FS INSERT |
| Tomball | STAMP 30 DISK RBN ATCH |
| Tomball | STAMP FOXFALL COLD WAR FS |
| Tomball | STAMP CO ACTIVE SERVICE MINI |
| Tomball | STAMP AK TERRIT GUARD LP |
| Tomball | STAMP MOA HOMELAND SEC. FS |
| Tomball | STAMP AF CIV ACHIEV FS |
| Tomball | STAMP DNIA EXCEPT ACH MINI |
| Tomball | LAPEL PIN TCEQ 20 YR (ROUND) |
| Tomball | BACK PLATE ARMY 9 BAR G |
| Tomball | STAMP SILVER STAR MINI INSERT |
| Tomball | STAMP RESERVE/ AF FS |
| Tomball | M MEDALLION RVN GC/NO SUSP |
| Tomball | BADGE QUAL CG EXC IN COMP P/S |
| Tomball | STAMP CT GHG CREST |
| Tomball | STAMP RVN HONOR MEDAL SUSP |
| Tomball | STAMP SPARTAN TAB |
| Tomball | STAMP AK HOMELAND SECURITY |
| Tomball | BACK PLATE AF/NAVY 9BAR G |
| Tomball | STAMP SILVER STAR FS INSERT |
| Tomball | PENDANT CG EXC IN COMP R/S |
| Tomball | PENDANT CG EXC IN COMP P/B |
| Tomball | PENDANT CG EIC PISTOL/SIL NAT |
| Tomball | STAMP CT LONG SERV |
| Tomball | STAMP NH SEAL RBN ATCH |
| Tomball | STAMP TX SG ASSN MALTESE FS |
| Tomball | MATERIAL TO BE DETERMINED |
| Tomball | BACK PLATE MINI MT 3 |
| Tomball | STAMP PHS DECOR FS RLB |
| Tomball | STAMP MOA FOREIGN EXP SER COMM |
| Tomball | STAMP PHS ACHIEVEMENT LP |
| Tomball | STAMP AF DIST SERV FS BASE |

### Raw Materials Description

| | |
|---|---|
| Tomball | STAMP NAVY SUP CIV SERV MINI |
| Tomball | LOGO DISC CLINTONVILLE AMBULAN |
| Tomball | LOGO DISC NC NASHVILLE |
| Tomball | STAMP E 3/16 IN RBN ATCH |
| Tomball | SUSP BAR CG EIC GOLD |
| Tomball | PENDANT CG EIC PISTOL/GOLD/NAT |
| Tomball | STAMP CIB 101ST AIRBORNE DIV |
| Tomball | STAMP KS NG SERVICE |
| Tomball | STAMP JUMP START RBN ATCH |
| Tomball | STAMP PHS CITATION LP |
| Tomball | STAMP DNIA DIST SER FS |
| Tomball | STRIP MINI MEDAL MOUNT 1 |
| Tomball | LOGO DISC HAZLETON PD FALLEN OFFICER |
| Tomball | STAMP OK GUARDSMAN S MEDAL FS |
| Tomball | STAMP DNIA EEOD OUTST ACH LP |
| Tomball | LAPEL PIN NIA JOINT DUTY SRV |
| Tomball | STAMP RVN CAMPAIGN FS PLATED |
| Tomball | BACK PLATE ARMY 5BAR G |
| Tomball | PENDANT CG EIC RIFLE/BRZ/NAT |
| Tomball | PENDANT CG EIC RIFLE/GOLD/NAT |
| Tomball | STAMP NH MOH |
| Tomball | STAMP PRISONER OF WAR FS |
| Tomball | LOGO DISC BASE MSM BRZ |
| Tomball | BACK PLATE MINI MT 5 |
| Tomball | STAMP TAMU KEY CORPS STAFF |
| Tomball | LAPEL PIN ODNI MERIT UNIT CIT |
| Tomball | SUSP BAR CG DIST MARKSMAN |
| Tomball | PENDANT CG DIST PISTOL BIG |
| Tomball | STAMP MOA N/MC UNIT COMM FS |
| Tomball | STAMP ARMY OF OCC WWI FS |
| Tomball | STAMP MM OUTSTADING ACH FS |
| Tomball | STAMP RVN LIFESAVING PLATED |
| Tomball | BACK PLATE MINI MT 2 |
| Tomball | STAMP AF EXC IN COMP PISTOL BA |
| Tomball | SUSP BAR AF DIST RIF/PIST DSM |
| Tomball | STAMP ID CROSS BASE |
| Tomball | STAMP AHAC CENTENNIAL LGN |
| Tomball | STAMP NIA GW SPYMSTR MINI |
| Tomball | STAMP PHS DECOR FS GM |
| Tomball | PENDANT CG EXC IN COMP R/B |
| Tomball | PENDANT CG EIC RIFLE/SIL/NAT |
| Tomball | LAPEL PIN TCEQ 10 YR (ROUND) |
| Tomball | STAMP CG EIC PISTOL PEND/NAT |
| Tomball | STAMP AF EXC IN COMP RIFL BASE |
| Tomball | STAMP RVN GC MINI MEDAL SUSP |

### Raw Materials Description

| | |
|---|---|
| Tomball | STAMP DHS DSM FS INS |
| Tomball | STAMP PBSO CAINE RBN ATCH |
| Tomball | LOGO DISC BEE CAVE PD |
| Tomball | LOGO DISC ULSTER STEEL FIGHTIN |
| Tomball | BACK PLATE MINI MT 2 |
| Tomball | BACK PLATE ARMY 8 BAR G |
| Tomball | STAMP NIA CROSS LP BASE |
| Tomball | DISC LOGO NEWPORT PD |
| Tomball | LOGO DISC INYO COUNTY |
| Tomball | LOGO DISC HAZLETON PD RISING STAR |
| Tomball | STAMP ID SEAL/PLAIN/FLAT |
| Tomball | STAMP DC ACHIEVEMENT MEDAL |
| Tomball | LOGO DISC LADY JUSTICE GOLD |
| Tomball | LOGO DISC BASE COMM MEDAL GOLD |
| Tomball | LOGO DISC INYO BROWN BEAR GOLD |
| Tomball | LOGO DISC BASE NACOGDOCHES F&RES GOLD |
| Tomball | STAMP IN DIST SER MEDAL FS |
| Tomball | STAMP CG DIST SERVICE FS |
| Tomball | STAMP LA DIST CIVILIAN SER |
| Tomball | STAMP DUI TX MEDICAL RANGERS |
| Tomball | STAMP LOM COMMANDER |
| Tomball | STAMP JOINT SERV COMM FS B PL |
| Tomball | STAMP EUROPE AFRICA MID MINI |
| Tomball | STAMP PHS F/MED READI DEV FS |
| Tomball | LAPEL PIN PATRIOTIC CIV SERV |
| Tomball | PENDANT CG EXC IN COMP P/S |
| Tomball | STAMP TAMU KEY COMPANY COMDR |
| Tomball | LOGO DISC FD HEART PSS |
| Tomball | STAMP PHIL LIBERATION FS PLATE |
| Tomball | BACK PLATE MINI MT 6 |
| Tomball | BACK PLATE ARMY 6 BAR G |
| Tomball | LOGO DISC VA STATE SEAL GOLD |
| Tomball | MEDALLION LA LONGEVITY 40YR |
| Tomball | STAMP MOA KOREAN DEF COMM |
| Tomball | LOGO DISC SILVER STAR |
| Tomball | STAMP APD PH BASE FLATBACK |
| Tomball | STAMP MC SELECTED RES MINI |
| Tomball | STAMP PA KEYSTONE MINI |
| Tomball | STAMP PHS OFFICE IN CHARGE MIN |
| Tomball | LOGO DISC BASE MOM SILVER |
| Tomball | LOGO DISC BASE CAL LAW EN BRZ |
| Tomball | LOGO DISC BASE DIST SER SILVER |
| Tomball | LOGO DISC BASE MOM BRZ |
| Tomball | LOGO DISC BASE DIST SER BRZ |
| Tomball | LOGO DISC BASE CAL LAW EN SIL |

### Raw Materials Description

| | |
|---|---|
| Tomball | BADGE QUAL AR JROTC SS SBR *GI |
| Tomball | STAMP 25 DISK RBN ATCH |
| Tomball | STAMP RI STAR FS POLICE |
| Tomball | BACK PLATE ARMY 7 BAR G |
| Tomball | STAMP RVN WOUND |
| Tomball | LOGO DISC BASE MSM SIL |
| Tomball | LOGO DISC LAKEWAY PD SHIELD |
| Tomball | STAMP MN MEDAL OF MERIT INS RL |
| Tomball | LOGO DISC BASE NACOGDOCHES F&RES SILVER |
| Tomball | STAMP AF DIST PISTOL BASE |
| Tomball | STAMP PBSO STAR/SEAL INS/PLATE |
| Tomball | STAMP PBSO COMBAT CROSS/B/PL |
| Tomball | BADGE QUAL AR JROTC EX SBR *GI |
| Tomball | LOGO DISC BASE MOH BRZ |
| Tomball | STAMP AF DIST BADGE INSERT |
| Tomball | STAMP PHS OSID MINI INSERT |
| Tomball | LOGO DISC BASE MOH SIL |
| Tomball | STAMP PHS OSID MINI BASE |
| Tomball | LOGO DISC BASE MOV SIL |
| Tomball | DISC HARRIS CO G W/O POST INS |
| Tomball | STAMP CT MEDAL OF MERIT |
| Tomball | STAMP IA COMMENDATION |
| Tomball | LOGO DISC BASE MOV BRZ |
| Tomball | STAMP SILVER STAR FS BASE/FB |
| Tomball | BADGE QUAL AR JROTC MM SBR *GI |
| Tomball | LOGO DISC MCHENRY COUNTY CDP |
| Tomball | STAMP RVN SPECIAL SERV |
| Tomball | STAMP NIA GW SPYMSTR DEVICE FS |
| Tomball | STAMP NIA CROSS DEVICE LP |
| Tomball | PENDANT CG DIST MARKSMAN |
| Tomball | LOGO DISC FD W/SHIELD SIL |
| Tomball | STAMP 15 DISK RBN ATCH |
| Tomball | STAMP IRAQI FREEDOM RBN ATCH |
| Tomball | LOGO DISC KANNAPOLIS FD |
| Tomball | STAMP GOLD LIFESAVING PEND GM |
| Tomball | SUSP BAR AR EXC IN COMP BRZ |
| Tomball | STAMP ARMY SCI ENGR LP |
| Tomball | STAMP BP CH COMM LP BASE |
| Tomball | STAMP NIA CROSS BASE MINI |
| Tomball | NASA PLAQUE MEDALLION RL |
| Tomball | PENDANT MC DIV RIFLE COMP BRZ |
| Tomball | STAMP NM DRILL ATTEND FS |
| Tomball | LOGO DISC FD W/SHIELD GOLD |
| Tomball | STAMP PHS F/MED READI BASE FS |
| Tomball | STAMP LOM COM/CHIEF INSERT |

### Raw Materials Description

| | |
|---|---|
| Tomball | STAMP NIA CROSS FS DEVICE |
| Tomball | STAMP UT CROSS INSERT |
| Tomball | STAMP MO CONSPIC SER FS INSERT |
| Tomball | STAMP NIA CROSS FS BASE |
| Tomball | LOGO DISC CITY OF TERRE HAUTE |
| Tomball | STAMP PBSO CIRCLE OF STARS INS |
| Tomball | MEDALLION CA MEDAL FOR MERIT |
| Tomball | LOGO DISC NW TERRITORY NJROTC |
| Tomball | SUSP BAR ARMY DIST RIFLE |
| Tomball | STAMP JROTC RECRUITING AWD |
| Tomball | STAMP PHS OSID MINI WREATH DEV |
| Tomball | STAMP IADB MEDAL FS |
| Tomball | LAPEL PIN JCS JOINT DIST CIV |
| Tomball | STRIP MINI MEDAL MOUNT 2 |
| Tomball | SUSP BAR CG EXC IN COMP SIL |
| Tomball | LAPEL PIN NAVY DIST SERVICE |
| Tomball | LOGO DISC. PROTECT AND SERVE G |
| Tomball | LOGO DISC NY STATE SEAL |
| Tomball | LOGO DISC FD LOD DEATH GOLD |
| Tomball | BADGE CYBER SENIOR MINI AF |
| Tomball | STAMP ARK MOH INS POLICE |
| Tomball | LOGO DISC. POLICE DEPT GOLD |
| Tomball | LOGO DISC FD LOD INJURY SIL |
| Tomball | STAMP AZ 20 YR LONG FS INSERT |
| Tomball | STAMP MO LOM FS BASE |
| Tomball | STAMP AHAC OF LONDON |
| Tomball | STAMP CG DIST PISTOL SUSP BAR |
| Tomball | LOGO DISC. POLICE DEPT SILVER |
| Tomball | LOGO DISC. PROTECT AND SERVE S |
| Tomball | LOGO DISC FD LOD INJURY GOLD |
| Tomball | LOGO DISC FD LOD DEATH SIL |
| Tomball | STAMP MOA VIETNAM SERVICE COMM |
| Tomball | STAMP 40 DISK RBN ATCH |
| Tomball | PENDANT MC DIST PISTOL SHOT |
| Tomball | STAMP 9-11-2001 RBN ATCH |
| Tomball | M MEDALLION SILVER STAR |
| Tomball | BADGE CYBER MSTR AF MINI |
| Tomball | STAMP CROSS W/WREATH MINI |
| Tomball | LOGO DISC BASE BEYOND CALL OF |
| Tomball | STAMP PSO MEDAL OF VALOR RBN A |
| Tomball | STAMP MO MSM FS INSERT |
| Tomball | STAMP WILDFIRE 2000 RBN ATCH |
| Tomball | STAMP MOA UNITED NATIONS |
| Tomball | STAMP CG DIST PISTOL PEND OBV |
| Tomball | BACK PLATE MINI MT 4 |

Tomball Inventory

### Raw Materials Description

| | |
|---|---|
| Tomball | STAMP MOA PRES UNIT CIT |
| Tomball | STAMP RBN ATCH ISAF BAR |
| Tomball | LOGO DISC ATASCOCITA FIRE & EMS |
| Tomball | STAMP PBSO COMBAT STAR/BLANK |
| Tomball | PENDANT AF DIST RIFLEMAN |
| Tomball | SUSP BAR CG DIST PISTOL SHOT |
| Tomball | PENDANT AF EXC IN COMP R SIL |
| Tomball | STAMP NASA EQUAL EMPLOY MINI |
| Tomball | LOGO DISC CUMBERLAND COUNTY EMS |
| Tomball | LOGO DISC FAUQUIER COUNTY FIRE & RESCUE |
| Tomball | STAMP MOA USMC COMM |
| Tomball | STAMP NAVY-MC MEDAL FS |
| Tomball | STAMP LIFESAVING LUG RLB |
| Tomball | SUSP BAR MC DIST MARKSMAN |
| Tomball | WREATH QUAL ROTC ACAD ACH |
| Tomball | STAMP DECA SUPERIOR SERV FS |
| Tomball | STAMP NIA DIST PUB SER FS |
| Tomball | BACK PLATE ARMY 2BAR G |
| Tomball | STAMP PBSO STAR PLATED |
| Tomball | LOGO DISC CA STATE SEAL SILVER |
| Tomball | STAMP BERLIN CRISIS RBN ATCH |
| Tomball | LAPEL PIN TCEQ 5 YR (ROUND) |
| Tomball | STAMP GOLD/SILVER LIFE FS SUSP |
| Tomball | LOGO DISC BASE CAL LAW EN GLD |
| Tomball | STAMP STAR AUTO PL G OFF1-7/8 |
| Tomball | STAMP NASA OUTSTAND LEAD FS |
| Tomball | LOGO DISC CONCORD TOWNSHIP FD GOLD |
| Tomball | LOGO DISC LA LHSC SEAL |
| Tomball | STAMP STAR RBN ATCH (2) 3/16 |
| Tomball | STAMP LA LOM OVAL MEDAL SUSP |
| Tomball | LOGO DISC TOMBALL PSS |
| Tomball | STAMP KLM/SAUDI MINI BASE PLATED |
| Tomball | STAMP SUFFOLK COUNTY SUSP |
| Tomball | STAMP DNIA SUP SER MINI |
| Tomball | PENDANT AF EXC IN COMP R BRZ |
| Tomball | STAMP PHS OSID FS BASE |
| Tomball | BADGE QUAL AF DIST PISTOL SHOT |
| Tomball | STAMP EPA SUPERIOR SERVICE |
| Tomball | STAMP VT HUMANITARIAN FS |
| Tomball | STAMP NASA DIST SERV FS BASE |
| Tomball | STAMP TCEQ LAPEL PIN 30 YR |
| Tomball | STAMP RESERVE/NAVY MINI |
| Tomball | STAMP CG COM OLD NUMBER |
| Tomball | STAMP RVN TECH SERVICE |
| Tomball | STAMP NAVY RES MSM FS |

## Raw Materials Description

| | |
|---|---|
| Tomball | LOGO DISC YALE UPD |
| Tomball | STAMP MO MOM MINI RBN ATCH |
| Tomball | LOGO DISC SPRING ISD NJROTC |
| Tomball | PENDANT AF EXC IN COMP P SIL |
| Tomball | STAMP 35 YEAR BAR MINI |
| Tomball | STAMP HOMELAND SECURITY FS G |
| Tomball | LAPEL PIN SOLDIERS MEDAL |
| Tomball | STAMP HOMELAND SECURITY LP |
| Tomball | STAMP PHILADELPHIA ST PATS FS |
| Tomball | STAMP GRACO AWARDS EAGLE ATCH |
| Tomball | BACK PLATE AF/NAVY 5BAR V |
| Tomball | STAMP ARMED FORCES EXPED MINI |
| Tomball | STAMP PSS WREATH BASE |
| Tomball | STAMP NASA PUBLIC SERVICE MINI |
| Tomball | SUSP BAR AR EXC IN COMP SIL |
| Tomball | STAMP PHS OSID FS INSERT |
| Tomball | LOGO DISC SGAUS FS |
| Tomball | STRIP MINI MEDAL MOUNT 3 |
| Tomball | STAMP PBSO SWAT FS |
| Tomball | STAMP LOTC SUPERIOR CADET MEDL |
| Tomball | STAMP LA W&F LIFESAVING INSERT |
| Tomball | STAMP CACC EAGLE SCROLL |
| Tomball | SUSP BAR ARMY DIST PISTOL |
| Tomball | STAMP LOTC TAB |
| Tomball | LOGO DISC SGAUS MINI |
| Tomball | DISC HARRIS CO S W/O POST INS |
| Tomball | STAMP UT CROSS BASE |
| Tomball | STAMP DHS DSM MINI INSERT |
| Tomball | LOGO DISC TEXAS STATE SEAL SILVER |
| Tomball | STAMP MO MSM FS BASE |
| Tomball | STAMP PBSO CANINE TEAM FS |
| Tomball | STAMP BULLARD LIFESAVING |
| Tomball | STAMP CANEY CREEK HS NJROTC |
| Tomball | LOGO DISC NJROTC MERITORIOUS ACHIEVEMENT |
| Tomball | STAMP ARK MEDAL OF HONOR STAR |
| Tomball | STAMP MEMPHI KREWE CARNIVAL |
| Tomball | STAMP PSO MEDAL OF VALOR LAPEL |
| Tomball | STAMP MAGNOLIA HS NJROTC |
| Tomball | INSIG TAMU KEY CORPS STAFF |
| Tomball | STAMP IN COMMENDATION FS |
| Tomball | STAMP FIRE ENGINEERING MEDAL |
| Tomball | LOGO DISC ILLINOIS STATE SEAL |
| Tomball | LOGO DISC WACO POLICE DEPT |
| Tomball | LOGO DISC FORT CARSON EMS |
| Tomball | STAMP NIA CROSS FS BASE REV |

## Raw Materials Description

| | |
|---|---|
| Tomball | STAMP MD STATE SER INSERT |
| Tomball | LOGO DISC BASE FIRE DEPT / 605K SILVER |
| Tomball | STAMP PHILADELPHIA ST PAT SUSP |
| Tomball | STAMP JOINT SER COM BASE MIN E |
| Tomball | STAMP NIA MOV MINI BASE |
| Tomball | LOGO DISC MO STATE SEAL |
| Tomball | STAMP CG S LIFE SAV SUS MIN/RL |
| Tomball | LOGO DISC BASE FIRE DEPT / 605K GOLD |
| Tomball | STAMP LA LONGEVITY FS |
| Tomball | STAMP MOA TET CAMP FS |
| Tomball | STAMP NAVY MERIT PUB SERV FS |
| Tomball | STAMP NAVY SUP PUB SERV FS |
| Tomball | LOGO DISC WPFD |
| Tomball | LOGO DISC BASE MOM GOLD |
| Tomball | STAMP OPEN CROSS MINI |
| Tomball | LOGO DISC CEDAR PARK |
| Tomball | STAMP PHS OSID FS WREATH DEVIC |
| Tomball | STAMP CT LSM MINI PENDANT |
| Tomball | BACK PLATE ARMY 4BAR G |
| Tomball | STAMP CG EXPERT PISTOL FS |
| Tomball | STAMP ROUND WREATH |
| Tomball | STAMP CG EIC RIFLE PENDANT |
| Tomball | STAMP TCEQ LAPEL PIN 20 YR |
| Tomball | LAPEL PIN NAVY DIST PUB SERV |
| Tomball | STAMP TX SG SERVICE MINI |
| Tomball | STAMP NIA EXPED SER FS |
| Tomball | STAMP SGAUS PRESIDENT S MEDAL |
| Tomball | STAMP SUFFOLK COUNTY FS |
| Tomball | STAMP PRES CIT MED FS BASE |
| Tomball | STAMP MN DIST SERVICE |
| Tomball | STAMP DUI TSG 19 REGIMENT |
| Tomball | STAMP PA REILLY MEDAL TOP BAR |
| Tomball | STAMP NIA EXPED SER MINI |
| Tomball | STAMP HARRIS CO LONG 3 STAR |
| Tomball | STAMP USMC CIV LP 50 |
| Tomball | STAMP MI DMA LONG SERVICE LP |
| Tomball | STAMP ARMY EXCEP PUB SER FS |
| Tomball | STAMP NIA EXPED SER LP |
| Tomball | PENDANT AR EXC IN COMP SIL |
| Tomball | STAMP AK GOV ROTC AWD SUSP BAR |
| Tomball | PENDANT AF EXC IN COMP P BRZ |
| Tomball | LOGO DISC BASE DIST SER GOLD |
| Tomball | LOGO DISC CHILHOWIE FD |
| Tomball | STAMP ARK EXCEPTIONAL SERV |
| Tomball | STAMP RESERVE/NA FS |

### Raw Materials Description

| | |
|---|---|
| Tomball | STAMP TX PH FS INS PLA |
| Tomball | STAMP TX SG ASSN MEDAL FS |
| Tomball | INSIG TAMU KEY CO COMMANDER |
| Tomball | STAMP DLA SSM FS BASE |
| Tomball | STAMP IN DIST SER CROSS MINI |
| Tomball | STAMP TAMU KEY SQDN COMDR |
| Tomball | STAMP MS MOH CROSS INSERT |
| Tomball | STAMP LIB OF KUW/SAU FS BASE |
| Tomball | BACK PLATE MINI MT 5 |
| Tomball | STAMP VI DIST SERVICE |
| Tomball | SUSP BAR AF EXC IN COMP BRZ |
| Tomball | STAMP NE NAT GUARD SERVICE |
| Tomball | STAMP CACC COLOR GUARD |
| Tomball | LOGO DISC TEXAS STATE SEAL GOLD |
| Tomball | STAMP 30 YEAR BAR MINI |
| Tomball | STRIP MINI MEDAL MOUNT 4 |
| Tomball | STAMP NJ DIST SERVICE MEDAL |
| Tomball | STAMP ANTARCTIC SERVICE MINI |
| Tomball | STAMP MS MEDAL OF HONOR BASE |
| Tomball | STAMP PA REILLY MEDAL TOP STAR |
| Tomball | STAMP IA MERIT SERVICE |
| Tomball | BACK PLATE AF/NAVY 4BAR V |
| Tomball | STAMP MOA USN/USMC COMBAT ACTI |
| Tomball | STAMP AIRMANS MEDAL MINI |
| Tomball | STAMP VA COMMENDATION MINI |
| Tomball | STAMP NV COMMENDATION MINI |
| Tomball | STAMP 20 YEAR BAR MINI |
| Tomball | STAMP CO MERIT CONDUCT |
| Tomball | INSIG CT COLLAR LETTERS/SIL |
| Tomball | STAMP CO LONG SERVICE |
| Tomball | STAMP SD MEDAL OF VALOR |
| Tomball | STAMP VA COMMENDATION FS |
| Tomball | STAMP MAGNOLIA PLATOON COMMAND |
| Tomball | STAMP VI FAITHFUL SERVICE |
| Tomball | STAMP KS DISTINGUISHED SERVICE |
| Tomball | STAMP NIA GW SPYMSTR LAPEL PIN |
| Tomball | STAMP SILVER LIFES MINI PEN G |
| Tomball | STAMP LA DSC V MEDAL SUSP |
| Tomball | STAMP DESERT STORM RBN ATCH |
| Tomball | STAMP DC COMMENDATION FS |
| Tomball | STAMP AF CIV SERV 20 YR LP |
| Tomball | STAMP NC ACHIEV MINI |
| Tomball | BADGE QUAL AR EXC IN COM R SIL |
| Tomball | STAMP CO MERIT SERVICE |
| Tomball | STAMP RI NG SERVICE MEDAL |

## Raw Materials Description

| | |
|---|---|
| Tomball | STAMP PHS COA MINI MEDAL |
| Tomball | STAMP NAVY MSC CIV HSM FS |
| Tomball | RBN ATCH ARROW CLUSTER |
| Tomball | LAPEL PIN DOT 9-11 MEDAL |
| Tomball | STAMP PA KEYSTONE FS |
| Tomball | STAMP MI BROADSWORD MINI |
| Tomball | STAMP NC DSM FS |
| Tomball | STAMP CO ACTIVE SERVICE FS |
| Tomball | STAMP NAVY MSC CIV ACH MINI |
| Tomball | BACK PLATE MINI MT 3 |
| Tomball | STAMP NAVY MSC CIV HSM MINI |
| Tomball | STAMP NE COMMENDATION |
| Tomball | STAMP KS MEDAL OF EXC RBN ATCH |
| Tomball | STAMP V RBN ATCH |
| Tomball | STAMP RI MILITIA MEDAL FS |
| Tomball | STAMP MOA NG/RESERVE SER COMM |
| Tomball | STAMP NAVY MSC CIV COM FS |
| Tomball | RBN ATCH HOURGLASS BRZ REG |
| Tomball | STAMP TX CAVALRY SER  MIINI |
| Tomball | STAMP DEPT OF COMMERCE FS |
| Tomball | STAMP NAVY MSC CIV ACH FS |
| Tomball | M MEDALLION JOINT SERVICE COMM |
| Tomball | STAMP NJ POW MIA SUSP |
| Tomball | LAPEL PIN JCS DIST PUBLIC SERV |
| Tomball | LAPEL PIN GWOT CIVILIAN SERV |
| Tomball | BACK PLATE MINI MT 6 |
| Tomball | STAMP NAVY EXPEDITIONARY FS |
| Tomball | STAMP CG EXPERT RIFLE FS |
| Tomball | STAMP ARMY SCI ENGR FS |
| Tomball | STAMP NAVY MSC CIV COM MINI |
| Tomball | MEDALLION MINUTEMAN BRONZE |
| Tomball | STAMP NAVY DSM MINI SUSP |
| Tomball | PENDANT AF DIST PISTOL SHOT |
| Tomball | STAMP 25 YEAR BAR MINI |
| Tomball | STAMP MC DIST PISTOL PENDANT |
| Tomball | STAMP NIA DIST SER LP |
| Tomball | LAPEL PIN ANTARCTIC SERVICE |
| Tomball | STAMP GRND COM KNT TX 2.5 |
| Tomball | STAMP NAVY DSM MINI BASE |
| Tomball | STAMP UT MEDAL OF MERIT MINI |
| Tomball | STAMP DTRA MERIT SERVICE FS |
| Tomball | PINSTEM N183X2 |
| Tomball | STAMP MOA COMBAT SERVICE |
| Tomball | STAMP PSO SUSPENSION DEVICE |
| Tomball | STAMP DLA MERIT CIV SERV |

## Raw Materials Description

| | |
|---|---|
| Tomball | STAMP NOAA MEDAL FS |
| Tomball | STAMP GRND COM KNT TX 1.25 |
| Tomball | LAPEL PIN AF DIST SERVICE |
| Tomball | STAMP UN OBSERVER MINI |
| Tomball | FS MEDALLION NOAA AWARDS |
| Tomball | STAMP CACC EAGLE |
| Tomball | STAMP ARMY EXCEP CIV SERV MINI |
| Tomball | FINDING CUFFLINK WR- 351 ELBOW |
| Tomball | STAMP HARRIS CO LONG 1 STAR |
| Tomball | LAPEL PIN CIV AERIAL ACHIEVE |
| Tomball | STAMP ROTC SUPERIOR CADET LP |
| Tomball | CLASP AR EXC IN COMP PIS SIL |
| Tomball | STAMP CG MEDAL FS |
| Tomball | STAMP DEF MERIT SERV MINI |
| Tomball | SUSP BAR AF EXC IN COMP  SIL |
| Tomball | STAMP PHIL LIBERATION MINI |
| Tomball | STAMP TCEQ LAPEL PIN 35 YR |
| Tomball | PENDENT AF EXC IN COMP R BRZ/N |
| Tomball | STAMP MC GCM TOP BAR |
| Tomball | STAMP DECA CAREER SER FS |
| Tomball | LAPEL PIN DECA DISTINGUISHED |
| Tomball | LAPEL PIN AF RETIRED |
| Tomball | STAMP DOT DSM LAPEL PIN |
| Tomball | STAMP CT MED FOR MER MINI PEN |
| Tomball | STAMP NIA GW SPYMSTR RBN ATCH |
| Tomball | STAMP NV COMMENDATION FS |
| Tomball | STAMP USMC CIV LP 25 |
| Tomball | CATCHNS N61 |
| Tomball | JOINT NS N102 |
| Tomball | STEM NS N102 X 2 |
| Tomball | FS MEDALLION INDIAN CAMPAIGN |
| Tomball | STAMP EPA SERVICE LP 20 YR |
| Tomball | STAMP GENERAL SIMPSON |
| Tomball | STAMP TCEQ LAPEL PIN 20 YR |
| Tomball | STAMP USMC CIV LP 15 |
| Tomball | LAPEL PIN LOM CHIEF COMMANDER |
| Tomball | STAMP PSS VALOR BAR |
| Tomball | STAMP CG EIC PISTOL PENDANT |
| Tomball | STAMP ARMY DIST SERV CROSS MIN |
| Tomball | STAMP HARRIS CO LONG 4 STAR |
| Tomball | STAMP ARMY DIST RIFLE PEND BAS |
| Tomball | STAMP ID DSM BASE |
| Tomball | STAMP ID DSM SEAL/LETTERS |
| Tomball | BACK PLATE AF/NAVY 3BAR V |
| Tomball | STAMP SUNBURST PSS |

## Raw Materials Description

| | |
|---|---|
| Tomball | STAMP CT DECOR MEDAL SUSP |
| Tomball | STAMP IN COMMENDATION MINI |
| Tomball | STAMP CA COMMENDATION |
| Tomball | STAMP ARMY DIST RIFLE SUSP BAR |
| Tomball | STAMP ARMY DIST RIFLE DEV |
| Tomball | STAMP ASIA PACIFIC MINI |
| Tomball | STAMP DLA DSM FS BASE |
| Tomball | STAMP AF DIST SERV MINI |
| Tomball | STAMP CT SEL RES FORCE |
| Tomball | STAMP CHINA WAR SER FS |
| Tomball | LAPEL PIN SCI ENGR FAIR BRZ |
| Tomball | STAMP HARRIS CO LONG 2 STAR |
| Tomball | STAMP PSS FD MALTESE CROSS |
| Tomball | STAMP LA LONG 35 YR BASE |
| Tomball | LAPEL PIN AF VOL EXCELLENCE |
| Tomball | STAMP SILVER LIFESAVING PEND G |
| Tomball | STAMP GA DISTINCTIVE SER |
| Tomball | STAMP HI JROTC RECUITING FS OB |
| Tomball | PEND AF EXC IN COM P BRZ/ NON |
| Tomball | STAMP CG LIFESAVING LP |
| Tomball | STAMP CHINA SERVICE/MC FS |
| Tomball | STAMP RVN NAT ORDER BASE |
| Tomball | STAMP EXC IN COMP PIS CLASP AR |
| Tomball | STAMP DOJ CBOB FED PENDANT |
| Tomball | STAMP AK VETERANS HONOR FS |
| Tomball | STAMP SLAYBACK SOCIETY SUSP |
| Tomball | STAMP HUMANE ACTION FS |
| Tomball | STAMP AR JROTC MARKSMANSHIP SU |
| Tomball | STAMP NM DSM INSERT |
| Tomball | STAMP TCEQ LAPEL PIN 15 YR |
| Tomball | STAMP IN LONG SERVICE FS |
| Tomball | STAMP TCEQ LAPEL PIN 25 YR |
| Tomball | STAMP TCEQ LAPEL PIN  5 YR |
| Tomball | STAMP KOREA SERVICE MINI |
| Tomball | STAMP DTRA DIST SERVICE FS |
| Tomball | STAMP TX DIST SERVICE |
| Tomball | STAMP VIETNAM VETS COMM COIN |
| Tomball | STAMP RVN HONOR MEDAL |
| Tomball | STAMP MOA AIR COMBAT ACTION CO |
| Tomball | STAMP NAVY DIST PUB SERV MINI |
| Tomball | STAMP NIA EXCPT ACH MINI |
| Tomball | LAPEL PIN JCS OUTST PUB SERV |
| Tomball | STAMP SILVER STAR MINI BASE |
| Tomball | STAMP MI DMA LP RETIRED |
| Tomball | STAMP PHS DECOR MINI GM |

**Raw Materials Description**

| | |
|---|---|
| Tomball | STAMP AIR & SPACE CAMP FS |
| Tomball | STAMP NASA EXCEP SERV FS |
| Tomball | STAMP NM DSM BASE |
| Tomball | STAMP CG ACHIEVEMENT FS |
| Tomball | STAMP ROK WAR SERVICE FS |
| Tomball | IOG AR/AF COL REG BRITE |
| Tomball | LAPEL PIN AF EXEMP CIV SERV |
| Tomball | STAMP CG RES GOOD COND FS |
| Tomball | STAMP CT GFG MEDAL SUSP |
| Tomball | BADGE QUAL AR EXC IN COM R BRZ |
| Tomball | STAMP OR FAITHFUL SERV 30 YR |
| Tomball | STAMP NASA DIST PUB SERV MINI |
| Tomball | STAMP VT COMMENDATION |
| Tomball | STAMP NAVAL RESERVE FS |
| Tomball | STAMP MOH DRAPE SUSP DEVICE |
| Tomball | SUSP BAR CG EXC IN COMP BRZ |
| Tomball | STAMP DOGWOOD BLOSSOM RBN ATCH |
| Tomball | STAMP PA 20 YR SERVICE |
| Tomball | STAMP CIV AERIAL ACHIEV FS |
| Tomball | STAMP NIA CROSS DEVICE M MEDAL |
| Tomball | STAMP OCC WWII/NAVY MINI |
| Tomball | STAMP USMC CIV LP 40 |
| Tomball | STAMP 10 DISK RBN ATCH |
| Tomball | STAMP MOA NATO SERVICE FS |
| Tomball | STAMP RESERVE/CG FS |
| Tomball | STAMP MOA ARM FORC RETIRED |
| Tomball | STAMP MOA N/MC PUC FS |
| Tomball | STAMP MS DECOR MEDAL BASE |
| Tomball | STAMP CG MARKSMAN SUSP BAR |
| Tomball | STAMP MOA WW II BOB COMM |
| Tomball | STAMP OAK LEAF RBN ATCH 4 REG |
| Tomball | STAMP WA ARNG DECORATION |
| Tomball | STAMP OCTAGON WREATH |
| Tomball | STAMP RVN NAT ORDER INSERT |
| Tomball | STAMP DOD IG DIST CIV SERV FS |
| Tomball | STAMP TX OUTSTANDING FS |
| Tomball | STAMP APD PURPLE HEART STAR IN |
| Tomball | STAMP LIFESAVING LUG RLB |
| Tomball | STAMP NASA SPACE FLIGHT FS |
| Tomball | STAMP XX RBN ATCH |
| Tomball | LAPEL PIN MIL OUTSTAND VOL |
| Tomball | STAMP JOINT SERV ACHIEV MINI |
| Tomball | STAMP NE INDIV ACHIEVEMENT |
| Tomball | STAMP DLA DECOR LP INSERT |
| Tomball | STAMP IN DIST SER MEDAL MINI |

## Raw Materials Description

| | |
|---|---|
| Tomball | STAMP APD MERIT UNIT CIT |
| Tomball | STAMP DIA CIV EXPED FS |
| Tomball | POST .045 X .500 NS |
| Tomball | LAPEL PIN CG DIST SERVICE |
| Tomball | STAMP NAVY GOOD CONDUCT MINI |
| Tomball | STAMP SILVER STAR MINI BASE PL |
| Tomball | STAMP BAR 20 YR RBN ATCH |
| Tomball | STAMP PHIL LIBERATION FS |
| Tomball | STAMP LA DECOR FS BASE |
| Tomball | STAMP NJ VIETNAM SERVICE FS |
| Tomball | BADGE CYBER BASIC AF FS |
| Tomball | STAMP NASA DIST PUBLIC SER FS |
| Tomball | STAMP ANTARCTIC SERVICE FS |
| Tomball | STAMP DIST FLY CROSS MINI |
| Tomball | STAMP USMC CIV LP 45 |
| Tomball | STAMP LA DSM FLEUR MEDAL SUSP |
| Tomball | STAMP NJ DECORATION |
| Tomball | STAMP AF VALOR LP |
| Tomball | STAMP NASA DIST SERV MINI |
| Tomball | STAMP LA DECOR FS INSERT |
| Tomball | STAMP DEF DIST SERV LP |
| Tomball | STAMP OR COMMENDATION |
| Tomball | STAMP NOAA TRIANGLE RBN ATCH |
| Tomball | STAMP MM EXPEDITIONARY FS |
| Tomball | STAMP NASA EXC BRAVERY MINI |
| Tomball | STAMP PURPLE HEART FS BASE PLA |
| Tomball | STAMP AF CIV AWARD LP/GM |
| Tomball | STAMP CHINA SERVICE/NAVY MINI |
| Tomball | BADGE CYBER BASIC MINI AF |
| Tomball | STAMP MOA USN COMM |
| Tomball | STAMP DLA EXCEP SERV FS |
| Tomball | STAMP TX FAITHFUL SER FS |
| Tomball | STAMP CT LSM BASE RBN ATCH |
| Tomball | STAMP JCS JOINT CIV FS |
| Tomball | STAMP LA DECOR MINI INSERT |
| Tomball | STAMP ARMY DIST SERV MED SUSP |
| Tomball | STAMP OH FAITHFUL SER FS |
| Tomball | STAMP NIA REFORM MINI |
| Tomball | STAMP DC ACHIEVEMENT MINI |
| Tomball | STAMP PHS GHI SER MINI |
| Tomball | STAMP MD COMMENDATION FS |
| Tomball | STAMP MM VICTORY WWII FS |
| Tomball | STAMP USMC CIV LP 20 |
| Tomball | STAMP RVN WOUND MINI |
| Tomball | STAMP EXC IN COMP PENDANT ARMY |

## Raw Materials Description

| | |
|---|---|
| Tomball | LAPEL PIN ISP PROBLEM SOLVING |
| Tomball | STAMP AF CROSS FS DEVICE |
| Tomball | STAMP NASA EXCEP SCIEN ACH |
| Tomball | STAMP SC MERITORIOUS SERVICE |
| Tomball | STAMP RVN TRAINING SERVICE |
| Tomball | LAPEL PIN ARMY COM AWD PUB SER |
| Tomball | STAMP AF ORG EXCELL LAPEL PIN |
| Tomball | LAPEL PIN ARMY SUPER CIV SERV |
| Tomball | STAMP DNIA EEOD OUTST ACH MDLN |
| Tomball | STAMP HEXAGON FS |
| Tomball | LAPEL PIN AF MERIT CIV SERV |
| Tomball | STAMP KOSOVO CAMP MINI |
| Tomball | STAMP WAR ON TERROR EXP MINI |
| Tomball | LOGO DISC CG CROSS |
| Tomball | STAMP ROK WAR SERVICE MINI |
| Tomball | STAMP AR MIL CROSS FS BAS PD |
| Tomball | STAMP PHS GHC MEDAL MINI |
| Tomball | STAMP AF DIST SERV FS HANGER |
| Tomball | STAMP ARMY DIST SERV CROSS FS |
| Tomball | STAMP NIA REFORM LP |
| Tomball | STAMP NV DIST SERVICE FS |
| Tomball | STAMP ARMY/NAVY COMM MINI |
| Tomball | STAMP UN SERVICE KOREA MINI |
| Tomball | STAMP NASA EXC TECH ACH MINI |
| Tomball | STAMP MI DECOR MINI |
| Tomball | RBN ATCH LIB OF KUWAIT/SAUDI |
| Tomball | STAMP MOA MERIT UNIT CIT |
| Tomball | STAMP NAVY EXPEDITIONARY MINI |
| Tomball | STAMP OCC WWII ARMY MINI |
| Tomball | STAMP OCC WWII/NAVY FS |
| Tomball | STAMP CT GFG LSM |
| Tomball | STAMP APD PURPLE HEART BADGINS |
| Tomball | STAMP LA DECOR MINI BASE |
| Tomball | M MEDALLION HUMANITARIAN SERV |
| Tomball | STAMP CIVILIAN SERVICE IN RVN |
| Tomball | STAMP NASA EXC TECH ACH FS |
| Tomball | STAMP EXCEL IN COMP P BAS /NON |
| Tomball | RBN ATCH OLC (3) BRZ REG |
| Tomball | STAMP AF EXC IN COMP TARGET IN |
| Tomball | STAMP NASA EXC ADMIN ACH FS |
| Tomball | STAMP GWOT CIVIL MINI |
| Tomball | STAMP NV DIST SERV MEDAL MINI |
| Tomball | STAMP AF EXEMP CIV SERV FS |
| Tomball | STAMP NIA EXCPT ACH FS |
| Tomball | STAMP PHIL DEFENSE FS |

### Raw Materials Description

| | |
|---|---|
| Tomball | STAMP DOT 9-11 MINI |
| Tomball | RBN ATCH JAPAN CLASP REG |
| Tomball | STAMP NASA EXC BRAVERY LP |
| Tomball | STAMP NIA JOINT DUTY SER LP |
| Tomball | STAMP MC EXPEDITIONARY MINI |
| Tomball | STAMP BOARS HEAD RBN ATCH |
| Tomball | STAMP AMERICAN CAMPAIGN MINI |
| Tomball | STAMP VICTORY WW II MINI |
| Tomball | STAMP PHIL INDEPENDENCE FS |
| Tomball | STAMP ARMY ACH CIV SERV MINI |
| Tomball | STAMP AF EXC IN COMP COA INS |
| Tomball | STAMP PRISONER OF WAR MINI |
| Tomball | STAMP NAVY DSM MINI BASE PLATE |
| Tomball | STAMP NAVY CROSS MINI |
| Tomball | STAMP ARMY COM AWD PUB SERV LP |
| Tomball | BADGE CYBER MSTR AF FS |
| Tomball | STAMP FR CR DE GUERRE BASE |
| Tomball | STAMP NAVY SUP CIV SERV FS |
| Tomball | STAMP DOD IG DECOR LP |
| Tomball | BADGE CYBER SENIOR FS AF |
| Tomball | CLASP AR EXC IN COMP PIS BRZ |
| Tomball | STAMP ARCAM/NG MINI |
| Tomball | STAMP INDIAN WARS/ARMY FS |
| Tomball | STAMP MN MEDAL OF MERIT BASEGM |
| Tomball | CLASP AR EXC IN COMP RIF SIL |
| Tomball | STAMP AIRMANS MEDAL FS |
| Tomball | STAMP CG PUB SER COM LP |
| Tomball | STAMP RESERVE/ARMY FS |
| Tomball | STAMP HAWTHORNE RBN ATCH |
| Tomball | STAMP VIETNAM SERVICE MINI |
| Tomball | STAMP AR JROTC MARKSMAN PENDAN |
| Tomball | STAMP AF CIV AWARD LP/RLB |
| Tomball | STAMP MN MEDAL OF MERIT INS GM |
| Tomball | STAMP PHS GHC MEDAL FS |
| Tomball | STAMP TCEQ LAPEL PIN 5 YR |
| Tomball | STAMP KLM/SAUDI MINI BASE |
| Tomball | STAMP BAR 15 YR RBN ATCH |
| Tomball | STAMP ARMY COM AWD PUB SERV FS |
| Tomball | STAMP DECA LP GILDING |
| Tomball | STAMP CT GFG RBN ATCH |
| Tomball | STAMP KOREA DEFENSE SER FS |
| Tomball | STAMP LOM OFFICER MEDAL RBN AT |
| Tomball | STAMP NAVY MERIT PUB SER MINI |
| Tomball | STAMP MIL OUT VOL SERVICE FS |
| Tomball | STAMP PHS GHI SER FS |

### Raw Materials Description

| | |
|---|---|
| Tomball | RBN ATCH NH STATE SEAL |
| Tomball | STAMP CHINA SERVICE/NAVY FS |
| Tomball | STAMP CG EXPERT RIFLE MINI |
| Tomball | STAMP MC EXPEDITIONARY FS |
| Tomball | STAMP ARCAM/RES FS |
| Tomball | STAMP JCS CIV COMM FS |
| Tomball | STAMP MOA OVERSEAS SER FS |
| Tomball | STAMP AF SHOOTING BADGE SUSP |
| Tomball | STAMP AMERICAN DEFENSE MINI |
| Tomball | STAMP SOLDIERS MEDAL LP |
| Tomball | STAMP NAVY CROSS FS |
| Tomball | STAMP HORNET S NEST RBN ATCH |
| Tomball | STAMP ARMY DIST CIV SERV FS |
| Tomball | LAPEL PIN PHS SG S AWARD |
| Tomball | STAMP JCS CIV ACHIEV FS |
| Tomball | LAPEL PIN AIR & SPACE CAMP |
| Tomball | STAMP DEF DIST SERV FS SHELL |
| Tomball | STAMP JCS JOINT CIV LP |
| Tomball | STAMP MC DIV RIFLE COMP PEND |
| Tomball | STAMP MOA USAF COMM |
| Tomball | PENDANT AR EXC IN COMP BRZ*GI |
| Tomball | STAMP DUI TSG 1 REGIMENT |
| Tomball | LAPEL PIN IRAQ CAMPAIGN |
| Tomball | STAMP ARMY SUPER CIV SERV LP |
| Tomball | STAMP DIST FLY CROSS FS |
| Tomball | STAMP MOA WW II VICTORY COMM |
| Tomball | STAMP XV RBN ATCH |
| Tomball | STAMP NAVY-MC MEDAL MINI |
| Tomball | STAMP MIL OUT VOL SERVICE MINI |
| Tomball | FS MEDALLION UN OBSERVER |
| Tomball | M MEDALLION NAVY GOOD CONDUCT |
| Tomball | STAMP MC GOOD CONDUCT MINI |
| Tomball | LAPEL PIN LOM OFFICER |
| Tomball | STAMP TCEQ LAPEL PIN 15 YR |
| Tomball | STAMP DLA DECOR FS INSERT |
| Tomball | STAMP XXV RBN ATCH |
| Tomball | STAMP CG RES GOOD COND MINI |
| Tomball | STAMP CG EXPERT PISTOL MINI |
| Tomball | STAMP MS DECOR MEDAL INSERT |
| Tomball | LAPEL PIN PHS CITATION |
| Tomball | STAMP BAR FORMER YUGOSLAVIA |
| Tomball | STAMP AF RETIRED LAPEL PIN |
| Tomball | STAMP NAVY DIST CIVIL SER LP |
| Tomball | STAMP RVN GALLANTRY CROSS FS |
| Tomball | STAMP JCS DIST/OUT PUB SERV LP |

### Raw Materials Description

| | |
|---|---|
| Tomball | STAMP AF CROSS FS BASE |
| Tomball | STAMP CG ARCTIC SERV MINI |
| Tomball | LAPEL PIN ARMY OUST CIV SERV |
| Tomball | STAMP NAVY RES MSM MINI |
| Tomball | STAMP AF AERIAL ACHIEVE FS |
| Tomball | STAMP USMC CIV LP 10 |
| Tomball | LAPEL PIN CG MEDAL |
| Tomball | STAMP CG GOOD CONDUCT MINI |
| Tomball | STAMP MULTINATIONAL MINI |
| Tomball | RBN ATCH HITCH 1 BRZ REG |
| Tomball | LAPEL PIN AF COMBAT READINESS |
| Tomball | STAMP DECA LP RLB |
| Tomball | STAMP NC MSM MINI |
| Tomball | LAPEL PIN JOINT MERIT UNIT AWD |
| Tomball | STAMP MER MARINE MARINER S MEDAL |
| Tomball | RBN ATCH STAR (4) 3/16 BRZ |
| Tomball | STAMP KLM/SAUDI RBN ATCH |
| Tomball | STAMP RVN GC FS MEDAL SUSP |
| Tomball | STAMP KLM/SAUDI MINI INSERT |
| Tomball | STAMP INSIG RANK AF 2LT REG |
| Tomball | STAMP JOINT SERV COMM MINI BAS |
| Tomball | STAMP ARMY RETIRED CIVIL LP |
| Tomball | STAMP PALM MINI RBN ATCH |
| Tomball | INSIG DHS ICE INSERT GOLD |
| Tomball | STAMP AIR RES FORCES MSM FS |
| Tomball | STAMP MI DECOR FS |
| Tomball | M MEDALLION VICTORY WWII |
| Tomball | STAMP ARMED FORCES CIV SERV FS |
| Tomball | LAPEL PIN JCS JOINT CIV COMM |
| Tomball | STAMP MN MEDAL OF MERIT BASERL |
| Tomball | STAMP RVN CIVIL ACT MINI |
| Tomball | STAMP CACTUS RBN ATCH |
| Tomball | STAMP MOA USAF O U A FS |
| Tomball | STAMP CG GOOD CONDUCT FS |
| Tomball | STAMP FLEUR DE LIS RBN ATCH |
| Tomball | STAMP EXC IN COMP SUSP BAR AR |
| Tomball | STAMP AF AERIAL ACHIEVE MINI |
| Tomball | LAPEL PIN AF ORG EXCELLENCE |
| Tomball | BADGE QUAL AR STAR HON/WHT*GI |
| Tomball | STAMP CG MEDAL MINI |
| Tomball | STAMP MOA AR FOR EX MARK FS |
| Tomball | STAMP VICTORY WW I FS |
| Tomball | STAMP DEF SUPER SERV LP |
| Tomball | STAMP JOINT SERV COMM FS IN PL |
| Tomball | STAMP SUSP BAR MINI |

## Raw Materials Description

| | |
|---|---|
| Tomball | STAMP AF DIST SERV MINI SUSP |
| Tomball | LAPEL PIN ARMY DIST SERV CROSS |
| Tomball | STAMP ARMY ACH CIV SERV LP |
| Tomball | STAMP LIB OF KUWAIT/S/FS/BA/PL |
| Tomball | STAMP AF COMBAT READINESS FS |
| Tomball | STAMP JOINT MERIT UNIT LP |
| Tomball | LAPEL PIN DIA CIV COMBAT SPT |
| Tomball | STAMP ARCAM/RES MINI |
| Tomball | DRAPE BAR 3/8 TIGER2 |
| Tomball | STAMP 20 DISK RBN ATCH |
| Tomball | STAMP SOLDIERS MEDAL FS |
| Tomball | LAPEL PIN AF CIV SERV 30 YR |
| Tomball | STAMP RVN CAMPAIGN MINI PLATED |
| Tomball | STAMP RESERVE/AF MINI |
| Tomball | STAMP AF COMMENDATION FS |
| Tomball | LAPEL PIN ARMY SUPERIOR UNIT |
| Tomball | STAMP DEF MERIT SERV LP |
| Tomball | STAMP RESERVE/NG FS |
| Tomball | STAMP NIA COLL LEADERSHIP AWD |
| Tomball | STAMP AIR MEDAL MINI |
| Tomball | STAMP MOA COLD WAR VICT.COMM |
| Tomball | STAMP BRONZE STAR MINI |
| Tomball | STAMP CIVIL WAR/ARMY FS |
| Tomball | STAMP NH COMM LP |
| Tomball | STAMP NAVY DIST CIV SER MINI |
| Tomball | STAMP SOUTHWEST ASIA FS |
| Tomball | STAMP NAVY ACHIEV MINI |
| Tomball | STAMP AF COMMENDATION MINI |
| Tomball | LOGO DISC ENAMEL STAR GOLD / NO COLOR |
| Tomball | STAMP NAVY DSM FS BASE |
| Tomball | STAMP UN SERVICE KOREA FS |
| Tomball | STAMP OAK LEAF RBN ATCH 3 REG |
| Tomball | STAMP KLM/SAUDI MINI INSERT PLATED |
| Tomball | STAMP NASA SPACE FLIGHT MINI |
| Tomball | STAMP ARMY MER CIV SER MINI |
| Tomball | STAMP LOM COMMANDER SUSP LOOP |
| Tomball | LAPEL PIN NAVY MC MEDAL |
| Tomball | STAMP DDSM/DSSM MINI INSERT |
| Tomball | STAMP ARMED FORCES SERV MINI |
| Tomball | STAMP USMC CIV LP 5 |
| Tomball | SUSP BAR BADGE QUAL AR JROTC |
| Tomball | STAMP NEAA LP/CL |
| Tomball | STAMP JOINT SERV ACHIEV FS |
| Tomball | STAMP DUI 161 MAINT BTN |
| Tomball | STAMP LOM OFFICER DEVICE 3/8 |

### Raw Materials Description

| | |
|---|---|
| Tomball | M MEDALLION AMERICAN CAMPAIGN |
| Tomball | FS MEDALLION AF COMMENDATION |
| Tomball | RBN ATCH OLC (1) BRZ REG 5/16 |
| Tomball | STAMP KOSOVO CAMP FS |
| Tomball | STAMP RVN GALLANTRY CROSS MINI |
| Tomball | STAMP ARMY MERIT CIV SERV FS |
| Tomball | STAMP KOREA DEFENSE SERV MINI |
| Tomball | STAMP OCC WWII ARMY FS |
| Tomball | STAMP X RBN ATCH |
| Tomball | STAMP AF MER CIV SERV FS |
| Tomball | LAPEL PIN ARMY ACHIEVEMENT |
| Tomball | STAMP DEF SUP SERV FS SHELL |
| Tomball | STAMP AIR RES FORCES MSM MINI |
| Tomball | LAPEL PIN ARMY DIST SER MEDAL |
| Tomball | STAMP CG ARCTIC SERVICE FS |
| Tomball | PENDANT MM BADGE QUAL AR JROTC |
| Tomball | STAMP OH MEDAL OF DISTINCT FS |
| Tomball | STAMP CIB 1ST CAVALRY DIV |
| Tomball | SCREW POST B9271X140 BRASS |
| Tomball | THREADED NUT #179 FOR F392711 |
| Tomball | STAMP CIB 1ST INFANTRY DIV |
| Tomball | STAMP PALM MEDAL RBN ATCH |
| Tomball | STAMP LOM OFF/COM/CHIEF LPBASE |
| Tomball | STAMP QUAL BG AIR ASSAULT MINI |
| Tomball | STAMP MC SELECTED RES FS |
| Tomball | STAMP RESERVE/ARMY MINI |
| Tomball | STAMP QUAL BDGE AIR ASSAULT FS |
| Tomball | STAMP CIB 10TH MOUNTAIN DIV |
| Tomball | STAMP UN OBSERVER FS |
| Tomball | STAMP CIB 2ND INFANTRY DIV |
| Tomball | STAMP LIB OF KUWAIT/KUW FS |
| Tomball | STAMP PURPLE HEART FS BUST PLA |
| Tomball | STAMP LIB OF KUW/SAU FS INSERT |
| Tomball | STAMP DEF DIST SERV MINI SHELL |
| Tomball | STAMP LOM COMMANDER LP INSERT |
| Tomball | STAMP RESERVE/MC FS |
| Tomball | LAPEL PIN KOREA DEFENSE SERVIC |
| Tomball | FINDING 871 1/2 IN DRAPE ATCH |
| Tomball | STAMP RBN ATCH TX CAVALRY |
| Tomball | STAMP MULTINATIONAL FS |
| Tomball | STAMP PURPLE HEART MINI INSERT |
| Tomball | RBN ATCH BEEHIVE BRZ |
| Tomball | STAMP SILVER STAR FS BASE PLAT |
| Tomball | STAMP AF COMBAT READINESS MINI |
| Tomball | STAMP RIBBON MOUNT (4) GI |

## Raw Materials Description

| | |
|---|---|
| Tomball | STAMP LOM COMM/CHIEF RBN ATCH |
| Tomball | STAMP LIB OF KUWAIT/KUW MINI |
| Tomball | STAMP SILVER STAR FS BASE |
| Tomball | BACK PLATE AF/NAVY 2BAR V |
| Tomball | LAPEL PIN DIST FLYING CROSS |
| Tomball | STAMP ASIA PACIFIC FS |
| Tomball | STAMP MOA HONORABLE SER FS |
| Tomball | LAPEL PIN AF CIV SERV 20 YR |
| Tomball | STAMP STAR RBN ATCH (4) 3/16 |
| Tomball | STAMP WAR ON TERROR EXP FS |
| Tomball | STAMP HOURGLASS RBN ATCH REG |
| Tomball | STAMP CG RETIRED LP |
| Tomball | STAMP HURRICANE SYMBOL RBN ATC |
| Tomball | STAMP DEF SUP SERV MINI SHELL |
| Tomball | STAMP BOS ARMY TRANS CORPS DEVICE |
| Tomball | STAMP KOREA WAR COMM RBN ATCH |
| Tomball | STAMP V RBN ATCH SERIF REG SIZ |
| Tomball | JOINT N101 OPEN |
| Tomball | STAMP EPA LAPEL PIN |
| Tomball | STAMP GOLD STAR LP BASE |
| Tomball | STAMP JCS CIV COMM/ACH LP |
| Tomball | STAMP NAVY EXPERT RIFLE MINI |
| Tomball | STAMP EUROPE AFRICA MID FS |
| Tomball | STAMP AMERICAN DEFENSE FS |
| Tomball | STAMP ARMED FORCES SERV FS |
| Tomball | STAMP ARMED FORCES EXPED FS |
| Tomball | PENDANT EX BADGE QUAL AR JROTC |
| Tomball | STAMP LEGION OF MERIT MINI |
| Tomball | BADGE COMBAT ACTION SIL OX |
| Tomball | STAMP EPA COMMENDABLE SERV FS |
| Tomball | STAMP 1960 MEDAL RBN ATCH |
| Tomball | RBN ATCH OLC (2) BRZ REG |
| Tomball | STAMP ARMY EXC/MER CIV SERV LP |
| Tomball | STAMP GWOT CIVIL FS |
| Tomball | STAMP PATRIOT DONT TREAD ON ME |
| Tomball | M MEDALLION IRAQ CAMPAIGN |
| Tomball | RBN ATCH M 1/4 IN BRZ |
| Tomball | STAMP BEEHIVE RBN ATCH |
| Tomball | STAMP KOREA SERVICE FS |
| Tomball | QUAL BAR SBR BDG QUAL AR JROTC |
| Tomball | STAMP NEXT OF KIN OF DEC |
| Tomball | STAMP CG ACH/CG COMM LP |
| Tomball | STAMP SILVER STAR INSERT FS PL |
| Tomball | STAMP ARMY SUPER CIV SERV FS |
| Tomball | STAMP STAR RBN ATCH (1) 3/16 |

## Raw Materials Description

| | |
|---|---|
| Tomball | STAMP HUMANITARIAN SERV MINI |
| Tomball | STAMP DDSM/DSSM FS INSERT |
| Tomball | LAPEL PIN NAVY MERIT UNIT COMM |
| Tomball | STAMP LEGION OF MERIT FS |
| Tomball | RBN ATCH STAR (3) 3/16 BRZ |
| Tomball | STAMP ARMY LAPEL PIN BASE |
| Tomball | STAMP NY SHIELD RBN ATCH |
| Tomball | STAMP GOLD STAR LP INSERT |
| Tomball | FINDING MF-108 |
| Tomball | STAMP JOINT SERV COMM FS BASE |
| Tomball | STAMP PURPLE HEART FS BASE |
| Tomball | STAMP ARMY ACHIEVEMENT MINI |
| Tomball | STAMP WAR ON TERROR SER MINI |
| Tomball | STAMP CIB 1ST ARMORED DIV |
| Tomball | PENDANT SS BADGE QUAL AR JROTC |
| Tomball | STAMP ENAMEL STAR 1 RBN ATCH |
| Tomball | STAMP JOINT SERV COMM MINI INS |
| Tomball | STAMP NAVY EXPERT PISTOL MINI |
| Tomball | RBN ATCH HOURGLASS BRZ MINI |
| Tomball | STAMP ARMY/NAVY COMM FS |
| Tomball | LAPEL PIN SILVER STAR |
| Tomball | RBN ATCH STAR (2) 5/16 GOLD |
| Tomball | STAMP SUSP BAR FS |
| Tomball | STAMP RVN CAMPAIGN FS |
| Tomball | RBN ATCH LAMP OF KNOWLEDGE BRZ |
| Tomball | STAMP MC GOOD CONDUCT FS |
| Tomball | LAPEL PIN WAR ON TERROR EXPED |
| Tomball | STAMP STAR RBN ATCH (1) 5/16 |
| Tomball | LAPEL PIN WAR ON TERROR SERV |
| Tomball | CATCH N45B |
| Tomball | STAMP AF ACHIEVEMENT FS |
| Tomball | STAMP GERMANY BAR |
| Tomball | STAMP DEF MERIT SERV FS |
| Tomball | STAMP DIAMOND RBN ATCH |
| Tomball | STAMP HUMANITARIAN SERV FS |
| Tomball | STAMP CG MERIT UNIT COMM LP |
| Tomball | STAMP ODNI MERIT UNIT CIT LP |
| Tomball | STAMP DLA DECOR LP BASE |
| Tomball | STAMP ARMY COMMENDATION LP |
| Tomball | STAMP AF ACHIEVEMENT MINI |
| Tomball | BACK PLATE AF/NAVY 4BAR G |
| Tomball | STAMP MERITORIOUS SERV MINI |
| Tomball | STAMP NATO SERVICE FS |
| Tomball | BACK PLATE AF/NAVY 3BAR G |
| Tomball | BACK PLATE AF/NAVY 2BAR G |

### Raw Materials Description

| | |
|---|---|
| Tomball | STAMP MC GCM MEDAL SUSP FS |
| Tomball | STAMP AFGHANISTAN CAMP MINI |
| Tomball | STAMP NATIONAL DEFENSE MINI |
| Tomball | STAMP IRAQ CAMPAIGN  FS |
| Tomball | STAMP IRAQ CAMPAIGN MINI |
| Tomball | STAMP ARMY ACH CIV SERV FS |
| Tomball | BACK PLATE AF/NAVY 5BAR G |
| Tomball | STAMP JOINT SERV COMM FS INSER |
| Tomball | BACK PLATE AF/NAVY 6BAR G |
| Tomball | BACK PLATE AF/NAVY 8BAR G |
| Tomball | LAPEL PIN AF AERIAL ACHIEV |
| Tomball | STAMP NAVY GOOD CONDUCT FS |
| Tomball | BACK PLATE AF/NAVY 7BAR G |
| Tomball | STAMP ARMY COM AWD CIV SER MIN |
| Tomball | STAMP PURPLE HEART FS BUST |
| Tomball | STAMP STAR RBN ATCH (3) 3/16 |
| Tomball | STAMP DAEDALIAN ROTC |
| Tomball | STAMP PURPLE HEART MINI BASE |
| Tomball | STAMP NAVY EXPERT RIFLE FS |
| Tomball | STRIP RIBBON MOUNT 2 |
| Tomball | STAMP ARCAM/NG FS |
| Tomball | STAMP DDSM/DSSM MINI INS ENAME |
| Tomball | STAMP MERITORIOUS SERV FS |
| Tomball | STAMP ROTC SUPERIOR CADET FS |
| Tomball | STAMP ARMY/ AF GOOD CONDUCT FS |
| Tomball | STAMP VIETNAM SERVICE FS |
| Tomball | STRIP RIBBON MOUNT 3 |
| Tomball | STAMP VICTORY WW II FS |
| Tomball | RIBBON FRAME GOLD AF/NAVY |
| Tomball | RIVET WIRE 045 X 110 |
| Tomball | STAMP FRAME ARMY |
| Tomball | JOINT N100 OPEN |
| Tomball | LAPEL PIN AF OUTSTANDING UNIT |
| Tomball | STAMP OFF PER MGMT LOS 25 YRS |
| Tomball | STAMP RIBBON MOUNT (3) G27 |
| Tomball | STAMP 60- RBN ATCH |
| Tomball | STAMP PALM MINI RBN ATCH |
| Tomball | STRIP RIBBON MOUNT 1 |
| Tomball | STAMP STAR RBN ATCH (2) 5/16 |
| Tomball | STAMP ARMY ACH/JT SER ACH LP |
| Tomball | STAMP AFGHANISTAN CAMP FS |
| Tomball | STAMP OAK LEAF RBN ATCH 1 REG |
| Tomball | STAMP BRONZE STAR FS |
| Tomball | PINSTEM N100 X 9/16 |
| Tomball | FINDING PURPLE HEART INS PLAST |

### Raw Materials Description

| | |
|---|---|
| Tomball | QUAL BAR AIR BDG QUAL AR JROTC |
| Tomball | STAMP BRONZE STAR LP |
| Tomball | STAMP PURPLE HRT SHIELD /PL |
| Tomball | STAMP AF AERIAL ACHIEV LP |
| Tomball | STAMP ARMY ACHIEVEMENT FS |
| Tomball | BAR DRAPE SPEC 3/8 NWTMINT |
| Tomball | STAMP OAK LEAF RBN ATCH 2 REG |
| Tomball | STAMP NAVY ACHIEV FS |
| Tomball | STAMP SILVER STAR MINI INS PLA |
| Tomball | STAMP NAVY ACH/COMM/AM LP |
| Tomball | STAMP NATIONAL DEFENSE FS |
| Tomball | STAMP RIBBON MOUNT (1) GI |
| Tomball | STAMP RIBBON MOUNT (2) G27 |
| Tomball | FINDING DRIVE SCREW 060 x 110 |
| Tomball | CLUTCH B200 |
| Tomball | CATCH 39BL |
| Tomball | CLUTCH B56 |
| Tomball | STAMP RIBBON MOUNT (1)GIN31 |
| Tomball | BAR DRAPE SPEC 3/8 GI RAW N31 |
| Tomball | POST .312 W/PICK/NOTCH |
| Tomball | DRAPE FS JCS JOINT MERIT CIV |
| Tomball | DRAPE FS RVN NAT ORDER 5C |
| Tomball | DRAPE FS 220 BRZ |
| Tomball | DRAPE FS NASA EXC BRAVERY |
| Tomball | DRAPE MINI 220 BRZ |
| Tomball | Auto plate individual Major General Army |
| Tomball | DRAPE NECK 220 GOLD |
| Tomball | DRAPE NECK 220 SIL |
| Tomball | DRAPE FS LIB OF KUWAIT/SAUDI |
| Tomball | DRAPE FS ANOD NAVY RES MERIT S |
| Tomball | DRAPE FS ANOD KOSOVO CAMPAIGN |
| Tomball | PLATE AUTO IND LT GEN /AR |
| Tomball | MEDAL SET DEF SUPERIOR SER |
| Tomball | PLATE AUTO IN BRIG GEN BASE/AR |
| Tomball | PLATE AUTO LT GEN BASE |
| Tomball | COIN HOLDER WOOD LAMINATE 1.5 |
| Tomball | CASE PRES 9X6 US PRES DIST FED CIV SER |
| Tomball | PAD 9X6 US PRES DIST FED CIV SER |
| Tomball | DRAPE FS CIVIL WAR |
| Tomball | DRAPE FS ANOD KOREA DEFENSE |
| Tomball | DRAPE FS MM MED-MID EAST |
| Tomball | DRAPE MINI 1008 BRZ |
| Tomball | DRAPE FS 180 GOLD |
| Tomball | DRAPE FS 1063 BRZ |
| Tomball | DRAPE FS ANOD ARMY DIST SER CR |

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE FS ANOD NAVY GOOD CONDUC |
| Tomball | PLATE AUTO IND GEN BASE/AR |
| Tomball | DRAPE MINI ANOD AIR & SPACE CA |
| Tomball | DRAPE FS 15 PLAIN GOLD |
| Tomball | DRAPE FS PHIL CAMPAIGN |
| Tomball | DRAPE MINI AR ACH CIV SERV |
| Tomball | DRAPE NECK 210 |
| Tomball | SER RBN MI BROADSWORD |
| Tomball | DRAPE FS 34 GOLD |
| Tomball | DRAPE MINI NAVY SUP CIV SERV |
| Tomball | DRAPE MINI 211 GOLD |
| Tomball | PLATE AUTO IND MAJ GEN BASE/AR |
| Tomball | RIBBON REG 30 SCREENPRINT/R |
| Tomball | DRAPE FS NAVY SUP PUB SERV |
| Tomball | DRAPE FS ANOD ARMY ACH CIV SER |
| Tomball | DRAPE FS INDIAN CAMPAIGN |
| Tomball | DRAPE MINI AR COM AWD CIV SER |
| Tomball | DRAPE FS ANOD AIRMANS MEDAL |
| Tomball | CASE PRES AF CROSS |
| Tomball | DRAPE FS NATO SERVICE |
| Tomball | DRAPE FS RVN HONOR 2C |
| Tomball | DRAPE FS AF OUTST CIV SERV |
| Tomball | DRAPE FS PHIL CONGRESSIONAL |
| Tomball | DRAPE FS HUMANE ACTION |
| Tomball | DRAPE FS ARMY EXC PUB SERV |
| Tomball | CASE PRES DOJ CBOB FEDERAL |
| Tomball | DRAPE FS SPANISH CAMPAIGN |
| Tomball | DRAPE FS AF EXC CIV SERV |
| Tomball | DRAPE FS ANOD WAR ON TERROR EX |
| Tomball | PLATE AUTO STAR/SILVER |
| Tomball | DRAPE FS SOLDIERS MEDAL |
| Tomball | DRAPE FS DOMINICAN CAMPAIGN |
| Tomball | DRAPE FS ANOD ARMY ACHIEVEMENT |
| Tomball | DRAPE FS CG EXP PISTOL |
| Tomball | DRAPE MINI ARMY SUP CIV SERV |
| Tomball | DRAPE FS NAVY MARINE CORPS |
| Tomball | DRAPE FS WAC MEDAL |
| Tomball | RIBBON BAR 3 |
| Tomball | DRAPE FS DAEDALIAN ROTC |
| Tomball | CASE PRES DOJ PSO MOV |
| Tomball | DRAPE FS AIR RES FORCES MSM |
| Tomball | DRAPE FS ANOD NATIONAL DEFENSE |
| Tomball | DRAPE MINI 157 BRZ |
| Tomball | DRAPE FS NAVY EXPERT RIFLE |
| Tomball | DRAPE FS ARMY OUTST CIV SERV |

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE FS KOREA SERVICE |
| Tomball | DRAPE FS ARMY DIST SER CROSS |
| Tomball | DRAPE FS EPA COMMENDABLE SERV |
| Tomball | DRAPE FS SOUTHWEST ASIA |
| Tomball | DRAPE MINI AR COM AWD CIV SER |
| Tomball | DRAPE FS ARMED FORCES RESERVE |
| Tomball | DRAPE FS KOREA DEFENSE |
| Tomball | DRAPE FS ANTARCTIC SERVICE |
| Tomball | DRAPE FS NAVY RES MERIT SERV |
| Tomball | DRAPE FS WAR ON TERROR EXPED |
| Tomball | PAD MEDAL OF HONOR |
| Tomball | MEDAL SUSP RVN GAL CROSS MINI |
| Tomball | DRAPE FS ASIA PACIFIC CAMP*GIN31 |
| Tomball | RIBBON BAR 2 |
| Tomball | BOX PLASTIC 1 X 1 X 5/8 |
| Tomball | STAMP BOS DISC ROUND 1 |
| Tomball | BOS MOUNT GIN31 |
| Tomball | CARTON FOLDING 2 X 4 WINDOW |
| Tomball | CARTON FOLDING SER MEDAL PLAIN |
| Tomball | RIBBON BAR 1 |
| Tomball | ENVELOPE KRAFT 2 X 4 MEDAL |
| Tomball | CLIP RIBBON/DRAPE |
| Tomball | FS MEDAL PHS FOREIGN DUTY |
| Tomball | FS MEDAL PHS CRISIS RESPONSE |
| Tomball | FS MEDAL AF OUTST CIV SERV |
| Tomball | FS MEDAL GOLD LIFESAVING |
| Tomball | FS MEDAL GOLD LIFESAVING PLATE |
| Tomball | FS MEDAL FOXFALL COLD WAR COMM |
| Tomball | FS MEDAL LOTC SUP CADET/SIL |
| Tomball | FS MEDAL AMVETS LOTC/SIL |
| Tomball | FS MEDAL DOT 9-11 MEDAL |
| Tomball | FS MEDAL OMSA LITERARY/SIL |
| Tomball | FS MEDAL EUGENE G FUBINI AWD |
| Tomball | MEDAL SET NAVY SUP PUB SERV |
| Tomball | FS MEDAL FL COMMENDATION |
| Tomball | FS MEDAL NM LONG SERVICE |
| Tomball | FS MEDAL TX FAITHFUL SERVICE |
| Tomball | FS MEDAL NY MEDAL FOR MERIT |
| Tomball | MINI MEDAL ARMY EXC CIV SERV |
| Tomball | MINI MEDAL ARMY OUT CIV SER |
| Tomball | MINI MEDAL MER MAR KOREA |
| Tomball | MINI MEDAL MER MAR MED-MIDEAST |
| Tomball | North Carolina Commendation Mini Medal |
| Tomball | FS MEDAL AMERICAN CAMPAIGN |
| Tomball | FS MEDAL BRONZE STAR |

## Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDAL CHINA SERV/NA******GI |
| Tomball | FS MEDAL CHINA SERVICE/MC |
| Tomball | FS MEDAL JOINT SERVICE |
| Tomball | FS MEDAL SW ASIA |
| Tomball | FS MEDAL MIL OUTSTAND VOLUNTER |
| Tomball | FS MEDAL ARMY DIST SER MEDAL |
| Tomball | FS MEDAL ARMY COM AWD CIV SERV |
| Tomball | MEDAL SET AF COM CIV AWD VAL*G |
| Tomball | FS MEDAL RVN CAMPAIGN |
| Tomball | FS MEDAL UN SERVICE KOREA/ANOD |
| Tomball | MINI MEDAL ARM FORC RES/MC |
| Tomball | MINI MEDAL ARMY RES COMP/NG |
| Tomball | MINI MEDAL PHIL LIBERATION |
| Tomball | MINI MEDAL MULTINATIONAL FORCE |
| Tomball | MINI MEDAL MC EXPEDITIONARY |
| Tomball | MINI MEDAL NAVY RESERVE MSM AN |
| Tomball | MINI MEDAL MC SELECTED RESERVE |
| Tomball | MINI MEDAL LIB OF KUWAIT/KUWAI |
| Tomball | MEDAL SET DIST FLY CROSS |
| Tomball | MEDAL SET PRISONER OF WAR |
| Tomball | MEDAL SET AIR RES FORCES MSM |
| Tomball | MEDAL SET ARMY COM AWD CIV SER |
| Tomball | MEDAL SET GWOT CIVIL SERVICE |
| Tomball | MEDAL SET MER MAR OUT ACHIEV |
| Tomball | MEDAL SET DEF SUPERIOR SERV |
| Tomball | MEDAL SET NAVY MERIT CIV SERV |
| Tomball | MEDAL SET NAVY SUP CIV SERV |
| Tomball | MEDAL SET JCS JOINT MERIT CIV |
| Tomball | MEDAL SET DEF MERIT SERVICE |
| Tomball | MEDAL SET PHS ACHIEVEMENT |
| Tomball | MEDAL SET DECA MERIT CIV SERV |
| Tomball | MEDAL SET AF DIST PUB SERVICE |
| Tomball | MEDAL SET UN SERVICE KOREA |
| Tomball | MEDAL SET MS LONGEVITY |
| Tomball | MEDAL SET NJ MERITORIOUS SERV |
| Tomball | MEDAL SET PA VALOR |
| Tomball | MEDAL SET BRONZE STAR******GI |
| Tomball | MEDAL SET NAVY COMMEND****GI |
| Tomball | MEDAL SET AF OUT CIV SERV***GI |
| Tomball | MEDAL SET ARMY COM AWD CI**GI |
| Tomball | MEDAL SET ARMY ACH CIV SERV*GI |
| Tomball | FS MEDALLION PRES CITIZENS MED |
| Tomball | FS MEDALLION NASA PLAQUE/GOLD |
| Tomball | FS MEDALLION DNIA IC TRI/PURP |
| Tomball | FS MEDALLION MOA WLI SERVICE |

## Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDAL DECA MERIT CIV SERV |
| Tomball | FS MEDAL MOA OVERSEAS SERVICE |
| Tomball | MEDALLION CA VALOR |
| Tomball | MEDALLION NY CONSPICUOUS SER C |
| Tomball | MEDALLION ARK EXCEPTIONAL SERV |
| Tomball | MEDALLION LYNCHBURG PD MSM |
| Tomball | MEDALLION WP MDL OF VALOR/ W/SUS |
| Tomball | MEDAL SUSP BAR FS GOLD |
| Tomball | FS MEDAL CA SERVICE |
| Tomball | MINI MEDAL PHS BICENT UNIT CIT |
| Tomball | M MEDALLION MI DECOR/BRONZE |
| Tomball | MINI MEDAL MI LEGION OF MERIT |
| Tomball | MINI MEDAL WY MEDAL OF EXCELLENCE |
| Tomball | LOGO DISC CITY OF DULUTH |
| Tomball | MEDALLION LA LONG 35 YR BASE |
| Tomball | MEDALLION PSS MERIT CROSS/GOLD |
| Tomball | IOG AR/AF 1LT REG BRITE |
| Tomball | FS MEDAL NOAA ADMIN AWARD |
| Tomball | FS MEDAL PHILIPPINE CONGRESS |
| Tomball | FS MEDAL SPANISH CAMP/ARMY |
| Tomball | FS MEDAL ARM FORCES CIV SER |
| Tomball | MEDAL SET JOINT SERVICE ACHIEV |
| Tomball | FS MEDAL RVN GALANTRY BR STAR |
| Tomball | MINI MEDAL ARMY MER CIV SERV |
| Tomball | FS MEDAL RESERVE/AF |
| Tomball | FS MEDAL RESERVE/ARMY |
| Tomball | FS MEDAL DEF MERITORIOUS SERV |
| Tomball | FS MEDAL ARMY ACHIEV NA/SO |
| Tomball | FS MEDAL ARMY RES COMP ACH/RES |
| Tomball | FS MEDAL LEGION OF MERIT |
| Tomball | FS MEDAL ARMY SUPER CIV SERV |
| Tomball | FS MEDAL PHIL LIBERATION |
| Tomball | FS MEDAL MULTINATIONAL FORCES |
| Tomball | FS MEDAL ANOD LIB OF KUW/SAU |
| Tomball | MINI MEDAL AF DIST SERVICE |
| Tomball | MINI MEDAL NAVY MC MEDAL AN |
| Tomball | MINI MEDAL ASIA-PACIFIC CAMP |
| Tomball | MINI MEDAL VICTORY WWII |
| Tomball | MINI MEDAL VIETNAM SERVICE |
| Tomball | MINI MEDAL UN OBSERVER |
| Tomball | MINI MEDAL UN SERVICE KOREA |
| Tomball | MINI MEDAL NAVY EXPERT PISTOL |
| Tomball | MINI MEDAL NAVY EXPERT RIFLE |
| Tomball | MINI MEDAL AF AERIAL ACHIEVE |
| Tomball | MINI MEDAL NATO SERVICE |

### Raw Materials Description

| | |
|---|---|
| Tomball | MEDAL SET WAR ON TERROR EXPED |
| Tomball | MEDAL SET ARMY COM AWD PUB SER |
| Tomball | MEDAL SET OSD MEDAL FOR VALOR |
| Tomball | MEDAL SET PHS COMMENDATION |
| Tomball | MEDAL SET IN DIST SER MEDAL |
| Tomball | MEDAL SET MD RECRUITING |
| Tomball | MEDAL SET PA REILLY MEDAL |
| Tomball | FS MEDALLION NAVY MSC CIV COMM |
| Tomball | FS MEDALLION NASA EXC BRAVERY |
| Tomball | MEDALLION PATRIOT/DONT TREAD |
| Tomball | FS MEDAL PRISONER OF WAR |
| Tomball | FS MEDAL CIV AERIAL ACHIEV |
| Tomball | FS MEDAL PHILIPPINE CAMP/NAVY |
| Tomball | MEDALLION AK PISTOL MARKSMAN |
| Tomball | MEDALLION PBSO MOH |
| Tomball | MEDALLION USCG ROTC CROSS |
| Tomball | MEDALLION VEILED PROPHET FOUNDATION SIL |
| Tomball | MEDALLION HCFMO DIST SERVICE |
| Tomball | MEDALLION IL LONG SERVICE/ANOD |
| Tomball | FS MEDAL TX MEDAL OF MERIT |
| Tomball | FS MEDAL TX PURPLE HEART |
| Tomball | M MEDALLION SILVER LIFESAVING |
| Tomball | M MEDALLION MOA PRES UNIT CIT |
| Tomball | MINI MEDAL ARM FORC RES/AR RES |
| Tomball | MEDAL SUSP SIL LIFESAVING M/PL |
| Tomball | M MEDALLION DEF SUP SER GIN31 |
| Tomball | M MEDALLION MOA ANOD OVERSEA |
| Tomball | FS MEDAL PHS COMMENDATION |
| Tomball | MEDAL SET JOINT SERVICE COMM |
| Tomball | MEDAL SET ARMY EXC CIV SERV |
| Tomball | FS MEDAL NC ACHIEVEMENT |
| Tomball | FS MEDAL AIRMANS MEDAL |
| Tomball | FS MEDAL CHINA SERVICE/NAVY |
| Tomball | FS MEDAL PURPLE HEART |
| Tomball | FS MEDAL DOT 9-11 MEDAL |
| Tomball | MINI MEDAL ARM FORC RES/NAT GD |
| Tomball | MINI MEDAL ARM FORC RES/CG |
| Tomball | MINI MEDAL LIB OF KUWAIT/SAUDI |
| Tomball | MINI MEDAL CG ACHIEVEMENT |
| Tomball | MINI MEDAL CG EXPERT PISTOL/AN |
| Tomball | MEDAL SET AF AERIAL ACHIEV |
| Tomball | MEDAL SET SILVER STAR |
| Tomball | MEDAL SET ARM FORCES CIV SER |
| Tomball | MEDAL SET ARMY COM AWD CIV SER |
| Tomball | MEDAL SET ARMY MERIT CIV SERV |

**Raw Materials Description**

| | |
|---|---|
| Tomball | MEDAL SET OH DIST SERVICE |
| Tomball | MEDAL SET ID MERITORIOUS SERV |
| Tomball | FS MEDALLION LOM COMMANDER |
| Tomball | FS MEDALLION CPMS OUT CIV CAR |
| Tomball | FS MEDALLION CIV AERIAL ACHIEV |
| Tomball | FS NASA PLAQUE/ SILVER |
| Tomball | FS MEDALLION SOC OF SCABBARD/S |
| Tomball | FS MEDALLION DNIA IC/BRZ/EPOX |
| Tomball | FS MEDALLION ANOD DEF SUP SVC |
| Tomball | FS MEDALLION MOA GUARD/RES MOB |
| Tomball | FS MEDALLION MOA ST DAVIDS |
| Tomball | FS MEDAL ARMY COM AWD PUB SEV |
| Tomball | MEDALLION AK DIST SERVICE |
| Tomball | MEDALLION OK EXCEPTIONAL SERV |
| Tomball | MEDALLION MD COMMENDATION |
| Tomball | MEDALLION FMO LIFESAVING |
| Tomball | MEDALLION TRACK & FIELD (M) BR |
| Tomball | MEDALLION GRND COM KNT TX 2.5 |
| Tomball | MEDAL SUSP VT PATRIOT MEDAL |
| Tomball | MEDAL SUSP VEILED PROPHET FOUNDATION BRZ |
| Tomball | INSIG CT NCO ARMY GOLD |
| Tomball | FS MEDAL SILVER STAR |
| Tomball | FS MEDAL CUBAN OCC/ARMY |
| Tomball | FS MEDAL MEXICAN BORDER SER/AR |
| Tomball | FS MEDAL NC MERITORIOUS SERV |
| Tomball | MINI MEDAL PHS SG S EXEMPLARY |
| Tomball | MINI MEDAL AF MER CIV SERV |
| Tomball | MINI MEDAL NV COMMENDATION |
| Tomball | FS MEDAL CG ACHIEVEMENT |
| Tomball | FS MEDAL NATIONAL DEF AN |
| Tomball | FS MEDAL NAVY EXPERT RIFLE |
| Tomball | FS MEDAL AIR RES FORCES MERIT |
| Tomball | FS MEDAL UN OBSERVER ANOD |
| Tomball | MINI MEDAL AF COMBAT READINESS |
| Tomball | MINI MEDAL NAVY GOOD CONDUCT |
| Tomball | MINI MEDAL AF GOOD CONDUCT |
| Tomball | MEDAL SET ARMY RES COMP ACH/RE |
| Tomball | MEDAL SET CG COMMENDATION |
| Tomball | MEDAL SET DEF DIST SERVICE |
| Tomball | MEDAL SET JCS DIST PUBLIC SERV |
| Tomball | MEDAL SET RVN CAMPAIGN - 2 PIECE |
| Tomball | MEDAL SET SC EXCEPTIONAL SERV |
| Tomball | MEDAL SET AF COMMENDATION **GI |
| Tomball | MEDAL SET JOINT SERV ACH****GI |
| Tomball | MEDAL SET AF AERIAL ACHIEV**GI |

### Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDALLION DNIA IC SEAL/SIL |
| Tomball | FS MEDALLION ANOD PHIL LIB AN |
| Tomball | FS MEDAL RVN SPECIAL SERVICE |
| Tomball | MEDALLION CT GOV GUARD LSM BRZ |
| Tomball | MEDALLION MN MEDAL OF MERIT |
| Tomball | MEDALLION CACC EAGLE/S |
| Tomball | MEDALLION HOMELAND SEC GOLD |
| Tomball | MEDALLION VEILED PROPHET FOUNDATION GOLD |
| Tomball | MEDALLION AMERICAN TOWMAN |
| Tomball | M MEDALLION MOA ARM FOR RETIR |
| Tomball | MINI MEDAL IN LONG SERVICE |
| Tomball | FS MEDAL ARMY EXC PUBLIC SERV |
| Tomball | MEDAL SET AF CIV ACHIEV |
| Tomball | FS MEDAL MI LIFESAVING |
| Tomball | FS MEDAL TX SG MALTESE MEDAL |
| Tomball | FS MEDAL NAVY CROSS NSO |
| Tomball | MINI MEDAL JOINT SERVICE ACH |
| Tomball | MINI MEDAL AF ACHIEVEMENT |
| Tomball | MINI MEDAL RVN GAL CROSS BRZ S |
| Tomball | MEDAL SET WAR ON TERROR SERV |
| Tomball | MEDAL SET GA OGLETHORPE DSM |
| Tomball | FS MEDALLION NASA SPACE FLIGHT |
| Tomball | FS MEDALLION ODNI IC SEAL/GOL |
| Tomball | MEDALLION SC CADET MED OF MER |
| Tomball | MEDALLION OR FAITHFUL SER 5 YR |
| Tomball | MEDALLION PBSO COMBAT STAR |
| Tomball | FS MEDAL PA COMMENDATION |
| Tomball | MINI MEDAL AF DIST SERVICE |
| Tomball | M MEDALLION OH DIST SERV |
| Tomball | M MEDALLION SGAUS EXCP SER AWD |
| Tomball | MINI MEDAL NC ACHIEVEMENT |
| Tomball | MEDALLION MERITORIOUS CROSS |
| Tomball | IOG AR/AF LTC REG BRITE |
| Tomball | FS MEDAL DOMINICAN CAMP/MC |
| Tomball | FS MEDAL DIA CIVILIAN EXPED |
| Tomball | FS MEDAL RVN STAFF SERV 2 CL |
| Tomball | FS MEDAL IN DIST SERV MEDAL |
| Tomball | MINI MEDAL MER MAR DEFENSE |
| Tomball | FS MEDAL CG GOOD CONDUCT |
| Tomball | FS MEDAL ARMY GOOD CONDUCT |
| Tomball | FS MEDAL ARMED FORCES SERVICE |
| Tomball | FS MEDAL AIR & SPACE CAMP |
| Tomball | FS MEDAL NATO KOSOVO/ANOD |
| Tomball | MINI MEDAL AIRMANS MEDAL |
| Tomball | MINI MEDAL ARM FORC RES/NAVY |

### Raw Materials Description

| | |
|---|---|
| Tomball | MEDAL SET SOLDIERS MEDAL |
| Tomball | MEDAL SET ARMY DIST CIV SERV |
| Tomball | FS MEDALLION DEFENSE SUPER SER |
| Tomball | FS MEDALLION NAVY MSC CIV HSM |
| Tomball | FS MEDALLION TISD NJROTC MEET |
| Tomball | FS MEDALLION ELKS BPOE |
| Tomball | FS MEDAL RVN TECH SERV 2 CL |
| Tomball | MEDALLION NJ DIST SERVICE |
| Tomball | MEDALLION DI TEAM S TX BOOT |
| Tomball | MEDALLION WY MEDAL OF EXCEL |
| Tomball | MEDAL SUSP FS AK STATE SERVICE |
| Tomball | FS MEDAL TX CALVARY SERVICE |
| Tomball | M MEDALLION RVN CAMPAIGN |
| Tomball | MINI MEDAL NV DIST SERV |
| Tomball | MEDALLION EAGLE WRE CROSS/SIL |
| Tomball | MEDALLION PSS MERIT CROSS/GOLD |
| Tomball | BADGE QUAL CG EXC IN COMP R/S |
| Tomball | FS MEDAL MER MAR KOREA |
| Tomball | MINI MEDAL DECA SUPERIOR |
| Tomball | MINI MEDAL NOAA COMM OFF ASSN |
| Tomball | MINI MEDAL MI DIST SERV |
| Tomball | MINI MEDAL OCCUPATION WWII/NAV |
| Tomball | MEDAL SET PURPLE HEART |
| Tomball | MEDAL SET ARMY EXC PUBLIC SERV |
| Tomball | MEDAL SET AF COMBAT ACTION |
| Tomball | MEDAL SET NH MEDAL OF HONOR |
| Tomball | FS MEDALLION DOJ CBOB FEDERAL |
| Tomball | MEDALLION EUGENE G FUBINI AWD |
| Tomball | FS MEDALLION ANOD SOLDIERS MED |
| Tomball | FS MEDAL PHIL INDEPENDENCE |
| Tomball | FS MEDAL RVN HONOR 1 CL |
| Tomball | MEDALLION LA DIST SERV CROSS |
| Tomball | FS MEDAL MS LONGEVITY |
| Tomball | MEDALLION PB COMBAT CROSS |
| Tomball | RBN ATCH HITCH 2 BRZ REG/NW |
| Tomball | FS MEDAL RVN STAFF SERV 1 CL |
| Tomball | FS MEDAL TX SUPERIOR SERVICE |
| Tomball | FS MEDAL RESERVE/CG ANOD |
| Tomball | MEDAL SET ARMY COM AWD PUB SER |
| Tomball | MEDAL SET IRAQ CAMPAIGN |
| Tomball | MEDAL SET ARMY ACHIEVEMENT |
| Tomball | MEDAL SET KY ROTC ACHIEVEMENT |
| Tomball | FS MEDALLION NAVY MSC CIV ACH |
| Tomball | MEDALLION TX MEDAL OF HONOR |
| Tomball | MEDALLION HOMELAND SEC SILVER |

**Raw Materials Description**

| | |
|---|---|
| Tomball | M MEDALLION NAVY MSC CIV COMM |
| Tomball | BADGE QUAL AF DIST RIFLEMAN |
| Tomball | FS MEDAL PHS GHI SERVICE |
| Tomball | FS MEDAL PHS GHC MEDAL |
| Tomball | FS MEDAL NATO BALKENS |
| Tomball | FS MEDAL CT VALOR |
| Tomball | MINI MEDAL MERITORIOUS SERVICE |
| Tomball | FS MEDAL ARMY DIST SER CROSS |
| Tomball | FS MEDAL ANTARCTIC SERVICE |
| Tomball | MEDAL SET AIR MEDAL*********GI VARIANCE |
| Tomball | MINI MEDAL NAVY COMMENDATION |
| Tomball | MINI MEDAL NAVY ACHIEVEMENT |
| Tomball | MINI MEDAL ARM FORC RES/AF |
| Tomball | MINI MEDAL PRISONER OF WAR |
| Tomball | MEDAL SET DIA DIRECTOR S AWARD |
| Tomball | MEDAL SET ARMY EXC CIV SERV |
| Tomball | MEDAL SET CIVILIAN AWD FOR HUM |
| Tomball | FS MEDALLION NASA EXC SCIE ACH |
| Tomball | FS MEDALLION ANOD AIRMANS MED |
| Tomball | FS MEDAL RVN LIFESAVING |
| Tomball | MEDALLION LA LEGION OF MERIT |
| Tomball | MEDALLION MALTESE CROSS SILVER |
| Tomball | MEDALLION TRACK & FIELD (M) S |
| Tomball | MEDALLION VEILED PROPHET FOUNDATION BRZ |
| Tomball | MEDALLION CEDAR PARK PD MERITORIOUS CONDUCT |
| Tomball | MEDAL SUSP PA REILLY RIFLES |
| Tomball | M MEDALLION NAVY MSC CIV HSM |
| Tomball | MINI MEDAL ARMY EXC PUB SERV |
| Tomball | M MEDALLION ANOD ARM FORC SERV |
| Tomball | FS MEDAL PHS OUTSTANDING SERV |
| Tomball | FS MEDAL NAVY DIST PUB SER |
| Tomball | FS MEDAL RVN CAMPAIGN |
| Tomball | FS MEDAL AK LEGION OF MERIT |
| Tomball | MINI MEDAL MC GOOD CONDUCT |
| Tomball | MINI MEDAL PA MERITORIOUS SERV |
| Tomball | FS MEDAL ARMY RES COMP ACH/NG |
| Tomball | FS MEDAL SOLDIERS MEDAL |
| Tomball | FS MEDAL RVN GAL CROSS NO DEVI |
| Tomball | MINI MEDAL ARMY DIST SER CROSS |
| Tomball | MINI MEDAL DEF MERIT SERVICE |
| Tomball | MINI MEDAL PURPLE HEART |
| Tomball | MINI MEDAL OCCUPATION WWII/ARM |
| Tomball | MINI MEDAL ARM FORC RES/AR RES |
| Tomball | MINI MEDAL ARMY COM AWD CIV SE |
| Tomball | MINI MEDAL NAVY MERIT CIV SERV |

### Raw Materials Description

| | |
|---|---|
| Tomball | MINI MEDAL NAVY DIST CIV SERV W/MOUNT |
| Tomball | MEDAL SET AF EXEMP CIV SERV |
| Tomball | MEDAL SET NATIONAL DEF*GI NWT |
| Tomball | FS MEDALLION ANOD ARCAM/NG |
| Tomball | FS MEDALLION ANOD AR EXC PUB S |
| Tomball | FS MEDAL PHS EMERGENCY PREP |
| Tomball | FS MEDAL DIA MERIT CIV SERV |
| Tomball | FS MEDAL MEXICAN SERVICE/MC |
| Tomball | MEDALLION RI MILITIA FS |
| Tomball | MEDAL SUSP RI STAR FS |
| Tomball | FS MEDAL OH DIST SERV |
| Tomball | TOMBALL HOLIDAY PARADE COIN |
| Tomball | MINI MEDAL DOT 9-11 MEDAL |
| Tomball | M MEDALLION NV MEDAL OF VALOR |
| Tomball | MEDALLION OPEN CROSS BRZ |
| Tomball | M MEDALLIOM ANOD MC EXPEDITION |
| Tomball | FS MEDAL AF DIST SERVICE |
| Tomball | FS MEDAL AF CMD CIV AWD VALOR |
| Tomball | FS MEDAL AF MERIT CIV SERVICE |
| Tomball | FS MEDAL GA COMMENDATION |
| Tomball | FS MEDAL NJ CIV MERIT SER/NECK |
| Tomball | FS MEDAL AF COMMENDATION |
| Tomball | FS MEDAL CG COMMENDATION AN |
| Tomball | MINI MEDAL AIR RES FORCES MSM |
| Tomball | MEDAL SET NAVY ACHIEVEMENT |
| Tomball | FS MEDALLION RVN HONOR 2C/S |
| Tomball | FS MEDALLION DNIA IC SEAL/BRZ |
| Tomball | FS MEDAL YANGTZE SERVICE/NAVY |
| Tomball | MEDALLION OK DESERT STORM |
| Tomball | MEDALLION NJ POW MIA |
| Tomball | MEDALLION PBSO COMBAT CROSS |
| Tomball | MEDALLION PBSO SWAT SERVICE |
| Tomball | FS MEDAL MS EMERGENCY SERVICE |
| Tomball | MEDAL SUSP ANOD NAVY DSM FS |
| Tomball | M MEDALLION ANOD DIST FLY CR/N |
| Tomball | BADGE QUAL AR JROTC EX AIR *GI |
| Tomball | FS MEDAL DEF DIST SERVICE |
| Tomball | FS MEDAL NAVY DIST CIV SERV |
| Tomball | FS MEDAL CT MEDAL OF MERIT |
| Tomball | FS MEDAL CT LONG SERVICE 10 YR |
| Tomball | FS MEDAL CT LONG SERVICE 15 YR |
| Tomball | FS MEDAL CT LONG SERVICE 20 YR |
| Tomball | FS MEDAL CT LONG SERVICE 25 YR |
| Tomball | FS MEDAL CT LONG SERVICE 30 YR |
| Tomball | FS MEDAL CT LONG SERVICE 35 YR |

### Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDAL CT LONG SERVICE 40 YR |
| Tomball | FS MEDAL CT LONG SERVICE 45 YR |
| Tomball | FS MEDAL CT GOV GUARD 10 YR |
| Tomball | FS MEDAL CT SEL RES FORCE |
| Tomball | MINI MEDAL LEGION OF MERIT/OFF |
| Tomball | FS MEDAL NAVY & MARINE CORPS |
| Tomball | FS MEDAL VIETNAM SERVICE |
| Tomball CB | DO NOT USE THIS PART # - USE 102.0100 - FS MEDAL OCC WWII ARMY |
| Tomball | FS MEDAL ARM FORCES CIV SER |
| Tomball | FS MEDAL RVN GALLANTRY BR STAR |
| Tomball | MINI MEDAL KOSOVO CAMPAIGN |
| Tomball | FS MEDALLION LOTC SUP CAD/BRZ |
| Tomball | MEDALLION ALLSTAR SWIM GLD BRT |
| Tomball | M MEDALLION NAVY MSC CIV ACH |
| Tomball | MEDAL SUSP SILVER LIFE PLATED |
| Tomball | FS MEDAL CIVIL WAR/NAVY |
| Tomball | FS MEDAL RVN TRAIN SERV 1 CL |
| Tomball | FS MEDAL NATO ART 5 ENDEAVOUR |
| Tomball | FS MEDAL OH FAITH SERV 20 YR |
| Tomball | MINI MEDAL MER MAR VICT WW II |
| Tomball | MINI MEDAL FOXFALL COLD WAR |
| Tomball | FS MEDAL NATIONAL DEFENSE CB |
| Tomball | FS MEDAL CG RES GOOD CONDUCT |
| Tomball | MINI MEDAL SILVER STAR |
| Tomball | MINI MEDAL ROK WAR SERVICE |
| Tomball | MEDAL SET AF AERIAL ACHIEV |
| Tomball | MEDAL SET JCS JOINT CIV COMM |
| Tomball | MEDAL SET ARMY SUP CIV SERV |
| Tomball | MEDAL SET AF COMBAT ACTION |
| Tomball | FS MEDAL YANGTZE SERVICE/MC |
| Tomball | MEDALLION AK LEGION OF MERIT |
| Tomball | M MEDALLION ANOD AF DIST SERV |
| Tomball | MINI MEDAL NAVY DIST CIV SERV |
| Tomball | FS MDLN PRPL HRT SECONDARY |
| Tomball | MEDALLION SMALL CROSS BASE |
| Tomball | FS MEDAL ARMY OUTST CIV SERV |
| Tomball | FS MEDAL NIA SUP PUB SERVICE |
| Tomball | FS MEDAL HUMANITARIAN SERVICE |
| Tomball | FS MEDAL MERITORIOUS SERVICE |
| Tomball | FS MEDAL ARMY GOOD COND NSO |
| Tomball | FS MEDAL KOREA SERVICE |
| Tomball | MEDAL SET AIR MEDAL |
| Tomball | MEDAL SET CT GOV GUARD 20 YR |
| Tomball | FS MEDALLION MOA USAF COMM |

### Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDAL PHS CITATION |
| Tomball | RBN ATCH HITCH 3 REG/NW |
| Tomball | FS MEDAL ARMY EXC CIV SERV |
| Tomball | FS MEDAL DEFENSE OF FREEDOM |
| Tomball | MINI MEDAL NON ART 5 AFGAN |
| Tomball | FS MEDAL VICTORY WW II |
| Tomball | FS MEDAL DIST FLY CROSS/NSO |
| Tomball | FS MEDAL AFGHANISTAN CAMP NSO |
| Tomball | MINI MEDAL AF ACHIEVEMENT |
| Tomball | MEDAL SET RVN GALLANTRY CROSS ARMY - 3 PIECE |
| Tomball | FS MEDALLION ANOD MC EXPED |
| Tomball | FS MEDAL NAVY CROSS |
| Tomball | FS MEDAL DOMINICAN CAMP/NAVY |
| Tomball | MEDALLION AFGHANISTAN FREEDOM |
| Tomball | MEDALLION TRACK & FIELD (M) G |
| Tomball | FS MEDAL TX OUTSTANDING SERV |
| Tomball | M MEDALLION ANOD DIST FLY CROS |
| Tomball | M MEDALLIONANOD CG GOOD CONDU |
| Tomball | RBN ATCH FORMER YUGOSLAVIA BAR |
| Tomball | FS MEDAL AF EXCEP CIV SERV |
| Tomball | FS MEDAL RVN GALLANTRY SIL STA |
| Tomball | FS MEDAL AFGHANISTAN CAMP |
| Tomball | FS MEDAL NATO NON ART 5 ISAFNB |
| Tomball | MINI MEDAL AMERICAN DEFENSE |
| Tomball | MINI MEDAL HUMANITARIAN SERV |
| Tomball | MINI MEDAL ARMY RES COMP/RES |
| Tomball | MEDAL SET ARMY COMMENDATION*GI |
| Tomball | FS MEDAL JCS OUT PUB SERV |
| Tomball | FS MEDAL FR CR DE GUERRE WWII |
| Tomball | MEDALLION SGAUS DIST SER MEDAL |
| Tomball | M MEDALLION NASA EQUAL EMPLOYM |
| Tomball | MEDALLION SIX PT STAR GOLD NI |
| Tomball | FS MEDAL PHILIPPINE CAMP/ARMY |
| Tomball | MINI MEDAL AIR MEDAL |
| Tomball | MINI MEDAL NAVY EXPEDITIONARY |
| Tomball | MEDAL SET BRONZE STAR |
| Tomball | FS MEDALLION APD SUPERIOR SERVICE |
| Tomball | FS MEDALLION FOXFALL ROK COLDW |
| Tomball | FS MEDAL PHILIPPINE CAMP/MC |
| Tomball | FS MEDAL JCS JOINT CIV COMM |
| Tomball | FS MEDAL RVN TECH SERV 1 CL |
| Tomball | MEDALLION NM LONG SERVICE |
| Tomball | MEDALLION CA STAR W/CREST/GLD |
| Tomball | M MEDALLION LA DIST SERV MEDAL |
| Tomball | M MEDALLION SGAUS MERIT/BRZ |

## Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDAL CHINA RELIEF/MC |
| Tomball | FS MEDAL NAVY GOOD CONDUCT |
| Tomball | MINI MEDAL AF COMMENDATION |
| Tomball | MEDAL SET PA STEWART |
| Tomball | MEDAL SET OR MERIT SERV FS |
| Tomball | FS MEDALLION YANGTZE SERV/NAVY |
| Tomball | FS MEDALLION LOTC SUP CAD/GOLD |
| Tomball | MEDALLION NE EMERGENCY SERVICE |
| Tomball | MEDALLION MER MARINE MARINER S MEDAL |
| Tomball | M MEDALLION NIA MEDAL FOR VALO |
| Tomball | M MEDALLION MO CONSPICUOUS SER |
| Tomball | FS MEDAL WEST INDIES CAMP/MC |
| Tomball | FS MEDAL NAVY SUP CIV SERV |
| Tomball | FS MEDAL NOAA COMM OFF ASSN |
| Tomball | FS MEDAL NJ POW MIA MEDAL |
| Tomball | FS MEDAL NAVY EXPERT PISTOL |
| Tomball | FS MEDAL WAR ON TERROR EXPED |
| Tomball | MINI MEDAL AF ACHIEVEMENT |
| Tomball | MINI MEDAL CG EXPERT RIFLE |
| Tomball | FS MEDAL PUERTO RICO OCCUP |
| Tomball | MEDALLION RI CROSS |
| Tomball | FS MEDALLION ORDER OF PENGUIN |
| Tomball | MEDAL SUSP BAR ANOD FS GOLD |
| Tomball | FS MEDAL SPANISH CAMP/MC |
| Tomball | FS MEDAL OCC WWII ARMY NA/SO |
| Tomball | MINI MEDAL ANTARCTIC SERVICE |
| Tomball | MINI MEDAL RVN GALLANTRY CROSS |
| Tomball | MINI MEDAL NAVY RESERVE MSM |
| Tomball | FS MEDALLION NASA EXC TECH ACH |
| Tomball | FS MEDALLION ANOD NAVY CROSS |
| Tomball | FS MEDAL MOA RVN GC UNIT CIT |
| Tomball | MEDALLION NM MEDAL OF VALOR |
| Tomball | MEDALLION FL NAPLES FOP |
| Tomball | FS MEDAL TX MEDAL OF VALOR |
| Tomball | MINI MEDAL CHINA WAR SERVICE |
| Tomball | MEDALLION STAR BRONZE NI |
| Tomball | FS MEDAL AR RECRUIT COM JROTC |
| Tomball | MINI MEDAL ARM FORC RES/NAT GD |
| Tomball | FS MEDAL ARMED FORCES EXPED |
| Tomball | FS MEDAL ASIA PACIFIC CAMP |
| Tomball | MINI MEDAL LEGION OF MERIT |
| Tomball | MINI MEDAL ARM FORC EXPEDITION |
| Tomball | MINI MEDAL KOREA DEFENSE |
| Tomball | MEDAL SET NAVY COMMENDATION |
| Tomball | FS MEDALLION JROTC INSTR SILVR |

## Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDAL PHS BICENT UNIT CIT |
| Tomball | MEDALLION KY ROTC ACHIEVEMENT |
| Tomball | MEDALLION MS MAGNOLIA MEDAL |
| Tomball | MEDALLION VT GREEN MNT BOY |
| Tomball | MEDALLION SGAUS ACHIEVEMENT |
| Tomball | MEDAL SUSP AK GOV ROTC AWARD |
| Tomball | MINI MEDAL LIB OF KUWAIT/SAUDI |
| Tomball | M MEDALLION AHAC 65-TH D-DAY |
| Tomball | FS MEDAL LIB OF KUWAIT/KUWAIT |
| Tomball | FS MEDAL MC GOOD CONDUCT OLD |
| Tomball | MINI MEDAL SW ASIA |
| Tomball | MINI MEDAL NATO KOSOVO |
| Tomball | MEDAL SET ROK WAR SERVICE |
| Tomball | FS MEDAL MER MAR EXPEDITION |
| Tomball | FS MEDAL MOA MERIT UNIT CIT |
| Tomball | M MEDALLION NIA GW SPYMASTER |
| Tomball | M MEDALLION NASA EXC BRAVERY |
| Tomball | MINI MEDAL PHIL INDEPENDENCE |
| Tomball | LOGO DISC BASE HEART PSS |
| Tomball | MEDAL SET ARMY COMMENDATION |
| Tomball | MINI MEDAL ARM FORC RES/AR RES |
| Tomball | MEDAL SET CG GOOD CONDUCT |
| Tomball | FS MEDALLION DIA MER CIV SERV |
| Tomball | FS MEDALLION ANOD DEF MER SVC |
| Tomball | MEDALLION VT PATRIOT SERVICE |
| Tomball | MINI MEDAL SOLDIERS MEDAL |
| Tomball | MEDALLION ANOD OR COMMENDATION |
| Tomball | MEDALLION STARBURST SIL NI |
| Tomball | SER RBN MO IRAQ CAMPAIGN |
| Tomball | FS MEDAL RESERVE/NG |
| Tomball | MINI MEDAL ANTARCTIC SERVICE |
| Tomball | FS MEDALLION ANOD NAVAL RESERV |
| Tomball | FS MEDALLION ANOD CG EXP PIST |
| Tomball | M MEDALLION ANOD NAVY DIST SER |
| Tomball | MINI MEDAL PHS OUTSTANDING SER |
| Tomball | FS MEDAL SGAUS MERIT SERV/BRZ |
| Tomball | MINI MEDAL PHS GHI SERVICE |
| Tomball | MINI MEDAL SGAUS MERIT SER/BRZ |
| Tomball | MINI MEDAL DC FAITHFUL SERVICE |
| Tomball | MEDAL SET LEGION OF MERIT |
| Tomball | MEDAL SET IA MEDAL FOR MERIT |
| Tomball | MEDAL SET IA COMMENDATION |
| Tomball | MEDALLION ND LEGION OF MERIT |
| Tomball | M MEDALLION NOAA COMM OFF ASSN |
| Tomball | MINI MEDAL ANTARCTIC SERVICE |

## Raw Materials Description

| | |
|---|---|
| Tomball | M MEDALLION SGAUS MERIT/SIL |
| Tomball | MINI MEDAL PHS GHC MEDAL |
| Tomball | MEDAL SET JOINT SERVICE COMM |
| Tomball | FS MEDALLION PSO MEDAL OF VALO |
| Tomball | FS MEDALLION ODNI IC SEAL/ SIL |
| Tomball | MEDALLION ALL STARS SWIM S/BR |
| Tomball | MINI MEDAL AF COMBAT ACTION |
| Tomball | FS MEDALLION MOA ANOD SEA SER |
| Tomball | MINI MEDAL EUR-AFR-MID EAST |
| Tomball | MINI MEDAL CHINA SERVICE/NAVY |
| Tomball | MEDAL SET ARMY ACH CIV SERVICE |
| Tomball | FS MEDALLION MEDAL OF FREEDOM |
| Tomball | MINI MEDAL ARMY RES COMP/NG |
| Tomball | FS MEDALLION DHS DIST PUB SERV |
| Tomball | FS MEDAL RESERVE/NAVY |
| Tomball | MINI MEDAL MER MAR OUT ACHIEV |
| Tomball | FS MEDALLION DEPT OF COMM/S |
| Tomball | FS MEDAL CHINA SERVICE/MC |
| Tomball | MEDALLION NJ KOREA SERVICE FS |
| Tomball | MINI MEDAL NAVY DIST SERVICE |
| Tomball | MINI MEDAL CG ARCTIC SERVICE |
| Tomball | M MEDALLION TX SG SERVICE |
| Tomball | LOGO DISC CAPE CORAL PD |
| Tomball | FS MEDAL NAVY MERIT PUB SERV |
| Tomball | FS MEDAL ARMY ACHIEVEMENT |
| Tomball | FS MEDALLION DEPT OF COMM/G |
| Tomball | FS MEDALLION NASA EXC ENG ACH |
| Tomball | FS MEDAL WEST INDIES CAMP/NAVY |
| Tomball | MEDALLION ND DIST SERVICE |
| Tomball | M MEDALLION INTERAMER DEF BORD |
| Tomball | MINI MEDAL HUMANE ACTION |
| Tomball | MINI MEDAL NON ART 5 BALKANS |
| Tomball | FS MEDAL CG ARCTIC SERV NSO |
| Tomball | FS MEDAL MULTINAT FORCES NSO |
| Tomball | FS MEDALLION CPMS MERIT CIV SE |
| Tomball | FS MEDALLION EPA SUPERIOR SERV |
| Tomball | FS MEDALLION JROTC INSTR BRZ |
| Tomball | FS MEDALLION ANOD COMBAT READI |
| Tomball | FS MEDALLION ANOD KOSOVO CAMPA |
| Tomball | MEDALLION ALL STARS SWIM BRZ |
| Tomball | M MEDALLION NASA EXC TECH ACH |
| Tomball | LOGO DISC BASE MSM GOLD |
| Tomball | MEDALLION VALOR MEDAL INS GOLD |
| Tomball | MEDAL SUSP GOLD LIFE FS PLATED |
| Tomball | MINI MEDAL PURPLE HEART |

### Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDAL MC SELECTED RESERVE |
| Tomball | MEDAL SET JOINT SERVICE ACHIEV |
| Tomball | MEDAL SET AF OUTST CIV SERV |
| Tomball | MEDALLION CA SERVICE |
| Tomball | MEDALLION CT VALOR |
| Tomball | M MEDALLION LA GEN EXCELLENCE |
| Tomball | M MEDALLION ANOD ROK WAR SER |
| Tomball | BADGE QUAL AF EXC RIFLE BR/NON |
| Tomball | FS MEDAL BELGIAN COMMEMORATIVE |
| Tomball | FS MEDAL ARMY COMMENDATION |
| Tomball | MINI MEDAL JOINT SERVICE COMM |
| Tomball | FS MEDALLION DLA MERIT CIV SER |
| Tomball | FS MEDALLION ANOD CG DIST SVC |
| Tomball | FS MEDAL ARMY DIST SERVICE |
| Tomball | MEDALLION CA ORDER OF CALIF |
| Tomball | M MEDALLION ANOD MERT SERV |
| Tomball | FS MEDALLION ANOD RVN TECH 2 C |
| Tomball | FS MEDAL MER MAR VICT WWII |
| Tomball | FS MEDAL FIRST NICARAG CAMP/MC |
| Tomball | MINI MEDAL RVN CIVIL ACTION 2C |
| Tomball | MINI MEDAL ARMY GOOD CONDUCT |
| Tomball | FS MEDALLION EPA EXCEP SERV |
| Tomball | M MEDALLION ANOD OCC WWII/NA |
| Tomball | FS MEDALLION ARMY/NAVY COMM*GI |
| Tomball | MEDALLION COMBAT STAR NI |
| Tomball | MEDALLION VALOR MDL-NO INS GOL |
| Tomball | FS MEDALLION ANOD ARMY DSM |
| Tomball | FS MEDALLION MOA PALM GUARD |
| Tomball | MEDALLION PA VALOR |
| Tomball | MEDALLION WI MERIT SERV |
| Tomball | MEDALLION CACC EAGLE SCROLL/S |
| Tomball | MEDALLION ARK MILITARY CROSS |
| Tomball | FS MEDALLION GOLD LIFESAVING PLATED |
| Tomball | FS MEDAL CIV SERV IN VIETNAM |
| Tomball | MEDAL SET NAVY MERIT CIV SERV |
| Tomball | FS MEDAL WA ANG CR OF VALOR |
| Tomball | MINI MEDAL NAVY SUP CIV SERV |
| Tomball | MEDAL SET ARMED FORCES RES/AR |
| Tomball | MEDAL SET CT GOV GURAD 15 YR |
| Tomball | FS MEDALLION CG RES GCM FS |
| Tomball | FS MEDALLION DOJ CBOB ST/LOCAL |
| Tomball | FS MEDALLION ANOD DIST SER CR |
| Tomball | FS MEDALLION ANOD CG ARCTIC SERVICE |
| Tomball | MEDALLION UT MEDAL FOR VALOR |
| Tomball | MEDALLION SGAUS FAITHFUL SERV |

### Raw Materials Description

| | |
|---|---|
| Tomball | MEDALLION SGAUS MEDAL OF MERIT |
| Tomball | MEDAL SUSP PSO MEDAL OF VALOR |
| Tomball | LAPEL PIN JCS JOINT MERIT CIV |
| Tomball | MINI MEDAL AFGHANISTAN CAMP |
| Tomball | FS MEDALLION DECA MERIT SERV |
| Tomball | FS MEDALLION CIV AIR MEDAL |
| Tomball | FS MEDALLION ANOD NAVY MC MED |
| Tomball | MEDALLION TX SG MALTESE MEDAL |
| Tomball | MINI MEDAL NAVAL RESERVE |
| Tomball | M MEDALLION SGAUS RECRUIT ACH |
| Tomball | M MEDALLION ANOD MULTNAT/NO BA |
| Tomball | FS MEDAL GENERIC |
| Tomball | MEDAL SUSP AK GOV JROTC MEDAL |
| Tomball | M MEDALLION WY MEDAL OF EXCEL |
| Tomball | M MEDALLION ANOD KOREA SERVICE |
| Tomball | SER RBN TX SG RECRUITING |
| Tomball | FS MEDAL CHINA WAR SERVICE |
| Tomball | MINI MEDAL DIST FLYING CROSS |
| Tomball | MEDALLION CLIFF DOCHTERMAN AWARD |
| Tomball | MEDALLION SGAUS MERIT SER/BRZ |
| Tomball | M MEDALLION NAVY SUP CIV SERV |
| Tomball | M MEDALLION ANOD NAVY DSM PEND |
| Tomball | BADGE QUAL AR JROTC MM AIR *GI |
| Tomball | MEDAL SET IRAQ CAMPAIGN |
| Tomball | MEDAL SET CG ACHIEVEMENT |
| Tomball | FS MEDALLION DEPT OF COMM/B |
| Tomball | FS MEDALLION ANOD IADB MEDAL |
| Tomball | FS MEDAL SECOND NIC CAMP/MC |
| Tomball | MEDALLION MS EMERGENCY SERVICE |
| Tomball | MEDALLION OK MURRAH FED BLDG |
| Tomball | M MEDALLION SGAUS DSM |
| Tomball | MEDAL SUSP ANOD NAVY DSM MINI |
| Tomball | M MEDALLION ANOD NAVY-MC |
| Tomball | FS MEDAL RVN HONOR 2 CL |
| Tomball | FS MEDAL ROK WAR SERVICE / OLD |
| Tomball | MINI MEDAL NATO ART 5 ENDEAV |
| Tomball | FS MEDAL KOREA DEFENSE NA/SO |
| Tomball | MINI MEDAL LIB OF KUWAIT/SAUDI |
| Tomball | MEDAL SET ARMY COMMENDATION |
| Tomball | MEDAL SET DLA DIST CIV SERV |
| Tomball | FS MEDALLION JROTC INSTR GOLD |
| Tomball | FS MEDALLION ANOD NAVY DIST SV |
| Tomball | MEDALLION IA AG S MEDALLION |
| Tomball | MEDALLION GA SDF VALOR |
| Tomball | M MEDALLION ARM FORC RES/AF |

## Raw Materials Description

| | |
|---|---|
| Tomball | M MEDALLION TX FAITHFUL SERVIC |
| Tomball | FS MEDALLION ANOD AF CROSS |
| Tomball | M MEDALLION ANOD ARCAM/NG |
| Tomball | MINI MEDAL NAVY MC MEDAL |
| Tomball | FS MEDALLION SILVER STAR |
| Tomball | FS MEDALLION ANOD RVN CAMPAIGN |
| Tomball | M MEDALLION PHS BICEN UNIT CIT |
| Tomball | MINI MEDAL AF CROSS |
| Tomball | M MEDALLION NV DIST SERV |
| Tomball | FS MEDALLION FIRST NIC CAMP/MC |
| Tomball | FS MEDALLION DNIA IC GD/SIL/EP |
| Tomball | FS MEDALLION ANOD CHINA SVC NA |
| Tomball | MEDALLION CO LONG SERVICE |
| Tomball | MEDALLION MS MERIT CIV SERVICE |
| Tomball | MEDALLION EAGLE CROSS GOLD |
| Tomball | M MEDALLION ANOD DEF MER SERV |
| Tomball | FS MEDAL RESERVE/MC |
| Tomball | FS MEDAL OCCUPATION WWII ARMY |
| Tomball | FS MEDALLION CUBAN PACIF/ARMY |
| Tomball | MEDALLION EAGLE CROSS NI SILVER |
| Tomball | FS MEDAL CHINA RELIEF/NAVY |
| Tomball | MEDALLION MO CONSPICUOUS SER |
| Tomball | FS MEDALLION DC FAITHFUL SER |
| Tomball | MEDALLION CA STAR W/CREST/SIL |
| Tomball | FS MEDAL JOINT SERVICE COMM |
| Tomball | MINI MEDAL MC GOOD CONDUCT |
| Tomball | FS MEDALLION PHS DIST SERVICE |
| Tomball | FS MEDALLION PHS SG EXEMP /MIL |
| Tomball | FS MEDALLION PHS CRISIS RESPON |
| Tomball | FS MEDAL MEDAL OF FREEDOM |
| Tomball | MEDALLION SGAUS RECRUITING ACH |
| Tomball | MEDALLION PSS SUP CROSS/GOLD |
| Tomball | LAPEL PIN NIA MERIT UNIT CIT |
| Tomball | FS MEDAL UN SERVICE KOREA |
| Tomball | FS MEDAL NAVY ACHIEVEMENT AN |
| Tomball | MINI MEDAL NATO NON ART-5 ISAF |
| Tomball | MEDAL SET MIL OUTSTAND VOL |
| Tomball | FS MEDALLION PHIL DEFENSE |
| Tomball | MEDALLION OK DIST SER CROSS |
| Tomball | M MEDALLION SGAUS ACHIEVEMENT |
| Tomball | M MEDALLION SGAUS FAITHFUL SER |
| Tomball | M MEDALLION ANOD PHS FOR DUTY |
| Tomball | FS MEDAL NATO SERVICE W/BAR |
| Tomball | MINI MEDAL KOREA SERVICE |
| Tomball | FS MEDALLION DIA CIV COMBAT SP |

### Raw Materials Description

| | |
|---|---|
| Tomball | MEDALLION PA REILLY |
| Tomball | M MEDALLION DOC GOLD |
| Tomball | MEDALLION STAR BASE BRZ |
| Tomball | MEDAL SUSP GOLD LIFESAV MINI/P |
| Tomball | FS MEDAL PURPLE HEART |
| Tomball | FS MEDAL NAVAL RESERVE |
| Tomball | MEDAL SET PA MERITORIOUS SERV |
| Tomball | FS MEDALLION ANOD AR SUP CIV S |
| Tomball | M MEDALLION PHS HAZARDOUS DUTY |
| Tomball | FS MEDALLION OMSA MSM |
| Tomball | MINI MEDAL OCCUPATION WWII/MC |
| Tomball | MEDALLION STARBURST GOLD NI |
| Tomball | MEDAL SET PHS CITATION |
| Tomball | FS MEDAL AK AIR MEDAL |
| Tomball | FS MEDAL AK COMMENDATION |
| Tomball | FS MEDAL OR MERIT SERV FS |
| Tomball | FS MEDAL ARMY RES COM/RES/NSO |
| Tomball | FS MEDAL NATO SERVICE/ANOD |
| Tomball | MINI MEDAL JOINT SERVICE COMM |
| Tomball | MINI MEDAL MULTINATIONAL FORCE |
| Tomball | MINI MEDAL CG RES GOOD CONDUCT |
| Tomball | FS MEDALLION NASA EXC ADMIN AC |
| Tomball | FS MEDAL CG MEDAL |
| Tomball | MEDALLION UT CROSS |
| Tomball | MEDALLION BERKELEY PD ASSN BRZ |
| Tomball | MEDALLION SGAUS LONGEVITY |
| Tomball | M MEDALLION GOLD LIFESAVING |
| Tomball | FS MEDALLION MOA AN AF EXP MAR |
| Tomball | MEDALLION COMBAT ACTION CROSS |
| Tomball | FS MEDAL OCCUPATION WWII MC |
| Tomball | FS MEDAL GA DISTINCTIVE SERV |
| Tomball | FS MEDAL GA NAT GUARD SERV |
| Tomball | FS MEDAL NJ VALOR |
| Tomball | FS MEDAL NJ MERITORIOUS SERV |
| Tomball | FS MEDALLION NOAA COMM OFF ASN |
| Tomball | FS MEDALLION MOA WW II BOB COM |
| Tomball | FS MEDAL OCCUPATION WW I |
| Tomball | FS MEDAL GWOT CIVILIAN SERVICE |
| Tomball | FS MEDAL INTER AMER DEF BOARD |
| Tomball | MEDALLION TNSG TAG DIST PATRIO |
| Tomball | M MEDALLION DOC BRONZE |
| Tomball | M MEDALLION ANOD MC SELECT RES |
| Tomball | FS MEDAL MER MAR MED MID EA |
| Tomball | FS MEDAL MER MAR ATLANTIC |
| Tomball | FS MEDAL KOSOVO CAMPAIGN |

## Raw Materials Description

| | |
|---|---|
| Tomball | MINI MEDAL MER MAR PACIFIC |
| Tomball | FS MEDALLION AF CIV AWD VALOR |
| Tomball | FS MEDALLION ANOD PHIL INDEPEN |
| Tomball | MEDALLION CACC EAGLE SCROLL/G |
| Tomball | MEDALLION SGAUS COMMENDATION |
| Tomball | MEDALLION CA STAR/5-POINT/SIL |
| Tomball | MEDAL SUSP MC GCM TOP BAR |
| Tomball | MINI MEDAL CHINA SERVICE/NAVY |
| Tomball | MINI MEDAL PHIL DEFENSE |
| Tomball | FS MEDAL ARMY COM AWD PUB SERV |
| Tomball | FS MEDALLION NAVY CROSS |
| Tomball | MEDALLION CO ACTIVE SERVICE |
| Tomball | MEDALLION AK RIFLE MARKSMAN |
| Tomball | MEDALLION IN MICHIGAN CITY |
| Tomball | MEDALLION CROSBY ISD COIN |
| Tomball | LAPEL PIN NAVY SUP PUB SERV |
| Tomball | FS MEDAL MERIT SERV NSO |
| Tomball | MEDAL SET JCS JOINT CIV ACHIEV |
| Tomball | MEDAL SET GWOT CIVIL SERVICE |
| Tomball | FS MEDALLION RESERVE/AF |
| Tomball | FS MEDAL AF COMBAT ACTION |
| Tomball | MEDALLION MD STATE ACTIVE DUTY |
| Tomball | MEDALLION AK GOV ROTC/JROTC AW |
| Tomball | MEDAL KLEIN ISD BAND MEDAL |
| Tomball | M MEDALLION NASA SPACE FLIGHT |
| Tomball | MINI MEDAL CG EXPERT RIFLE |
| Tomball | MEDAL SET ARMED FORCES RES/NG |
| Tomball | FS MEDAL MER MAR PACIFIC |
| Tomball | LOGO DISC HAZLETON PD |
| Tomball | FS MEDALLION SILVER LIFESAVING PLATED |
| Tomball | FS MEDAL DOJ PSO MEDAL OF VALOR |
| Tomball | FS MEDALLION ANOD AF COMM |
| Tomball | FS MEDALLION ANOD ASIA-PACIFIC |
| Tomball | FS MEDAL MER MAR VIETNAM |
| Tomball | FS MEDAL SPANISH COMP/NAVY |
| Tomball | MINI MEDAL NAVY CROSS |
| Tomball | MINI MEDAL PHIL LIBERATION |
| Tomball | MEDALLION OCTAGON WREATH / NI |
| Tomball | FS MEDAL ARMY RES COMP ACH/NG |
| Tomball | FS MEDALLION ANOD POW |
| Tomball | FS MEDALLION ANOD RESERVE/CG |
| Tomball | MEDALLION FL COMMENDATION |
| Tomball | MEDALLION T2 MIL FAMILY MED/G |
| Tomball | M MEDALLION NASA EXC ENG ACH |
| Tomball | M MEDALLION LA DIST CIV SERV |

## Raw Materials Description

| | |
|---|---|
| Tomball | M MEDALLION AHAC CENTENNI LGN |
| Tomball | M MEDALLION SGAUS LONGEVITY |
| Tomball | FS MEDALLION MOA AN WWII B OB |
| Tomball | FS MEDALLION ANOD ARM FOR CIV |
| Tomball | FS MEDAL MER MAR DEFENSE |
| Tomball | MEDALLION HCFMO HUMANITARIAN |
| Tomball | M MEDALLION ARMY ACH CIV SERV |
| Tomball | M MEDALLION CT MEDAL OF MERIT |
| Tomball | M MEDALLION AN SOLDIERS MEDAL |
| Tomball | MINI MEDAL OCCUPATION WWII/NAV |
| Tomball | FS MEDALLION PHS SG AWD/NECK |
| Tomball | MEDALLION SC EXCEPTIONAL SERV |
| Tomball | M MEDALLION ANOD AIR RES F MSM |
| Tomball | MINI MEDAL RVN CIVIL ACTION 1C |
| Tomball | MINI MEDAL GWOT CIVILIAN SERV |
| Tomball | MEDAL SET DLA EXCEP CIV SERV |
| Tomball | FS MEDAL RESERVE/MC |
| Tomball | FS MEDAL CG DIST SERVICE |
| Tomball | FS MEDAL FIRST NICARAG CAMP/NA |
| Tomball | MEDALLION TX CAVALRY SERV |
| Tomball | MEDALLION AZ LONG SER 20 YR |
| Tomball | M MEDALLION ANOD RVN CAMPAIGN |
| Tomball | FS MEDAL SOLDIERS MEDAL |
| Tomball | FS MEDALLION SCI & ENGR FAIR/G |
| Tomball | FS MEDAL AIRMANS MEDAL |
| Tomball | FS MEDAL AF CROSS |
| Tomball | M MEDALLION DOC SILVER |
| Tomball | MINI MEDAL CG MEDAL |
| Tomball | MINI MEDAL DEF DIST SERVICE |
| Tomball | FS MEDAL ARMY COM AWD CIV SERV |
| Tomball | FS MEDAL AF GOOD CONDUCT |
| Tomball | MEDALLION FD MOH WREATH BASE |
| Tomball | M MEDALLION DNIA SUPERIOR SER |
| Tomball | M MEDALLION SGAUS MEDAL OF MER |
| Tomball | M MEDALLION AF DIST SER/NO BAR |
| Tomball | FS MEDAL MER MAR OUT ACHIEV |
| Tomball | FS MEDALLION NIA SUP PUB SRV |
| Tomball | FS MEDALLION ANOD AIR RES F MS |
| Tomball | MEDALLION ASSN CHRISTIAN SCHOO |
| Tomball | FS MEDAL ROK WAR SERVICE / NEW |
| Tomball | MEDALLION HI JROTC RECRUIT/SIL |
| Tomball | MEDALLION SAN JACINTO MEDAL |
| Tomball | MINI MEDAL FR CROIX DE GUERRE |
| Tomball | FS MEDAL NIA DIST PUB SERV |
| Tomball | FS MEDALLION MOA LA SOC FRAN |

### Raw Materials Description

| | |
|---|---|
| Tomball | MEDALLION CA STAR W/CREST/BRZ |
| Tomball | MINI MEDAL CG RES GOOD CONDUCT |
| Tomball | MINI MEDAL ARMY SUP CIV SERV |
| Tomball | FS MEDALLION CG MEDAL |
| Tomball | MEDALLION VI FAITHFUL SERVICE |
| Tomball | M MEDALLION MOA PALM GUARD |
| Tomball | MEDALLION LA LONGEVITY 30 YR |
| Tomball | MEDALLION UT MEDAL OF MERIT |
| Tomball | FS MEDALLION ANOD MULTINAT FOR |
| Tomball | FS MEDAL ARMY RES COMP ACH/RES |
| Tomball | FS MEDAL CG RES GOOD CONDUCT |
| Tomball | MEDALLION MD MERITORIOUS SERV |
| Tomball | MEDALLION MOA HOMELAND SEC |
| Tomball | MINI MEDAL ARM FORC RES/NAVY |
| Tomball | M MEDALLION ANOD MULTI NAT FOR |
| Tomball | MINI MEDAL UT COMMENDATION |
| Tomball | FS MEDALLION ANOD DEF DIST SVC |
| Tomball | MEDALLION DC MERITORIOUS SER |
| Tomball | MINI MEDAL PRISONER OF WAR |
| Tomball | M MEDALLION CT LSM MINI GOLD |
| Tomball | FS MEDALLION ANOD MOA ASIA-PAC |
| Tomball | FS MEDAL PHIL DEFENSE |
| Tomball | MEDAL SET AF COMMENDATION |
| Tomball | FS MEDALLION ANOD LEGION/MERIT |
| Tomball | FS MEDALLION MOA MERI UNIT COM |
| Tomball | FS MEDAL AF AERIAL ACHIEVEMENT |
| Tomball | MEDALLION CT LONG SERVICE SIL |
| Tomball | MEDALLION WI COMMENDATION |
| Tomball | MEDALLION CACC COLOR GUARD/B |
| Tomball | MEDALLION OH COMMEMORATIVE |
| Tomball | MINI MEDAL MERITORIOUS SERVICE |
| Tomball | MEDAL SUSP AZ LONG SER FS GOLD |
| Tomball | M MEDALLION PHS SG S AWARD |
| Tomball | MINI MEDAL NAVY RESERVE MSM |
| Tomball | M MEDALLION LA LONGEVITY |
| Tomball | FS MEDAL ARMY MERIT CIV SERV |
| Tomball | MEDALLION CA STAR/5-POINT/GLD |
| Tomball | MINI MEDAL DIST FLYING CROSS |
| Tomball | MEDALLION LA LONG 35 YR BA NI |
| Tomball | MINI MEDAL CIVILIAN AWD HUMANITARIAN SER |
| Tomball | FS MEDALLION ANOD AR COM AWD P |
| Tomball | FS MEDALLION AK COMMUNITY SERV |
| Tomball | MEDALLION PBSO FIELD TRAINING |
| Tomball | MEDALLION CA STAR/5-POINT/BRZ |
| Tomball | LOGO DISC CA STATE SEAL GOLD |

### Raw Materials Description

| | |
|---|---|
| Tomball | M MEDALL ANOD ARM FOR RES/AR |
| Tomball | FS MEDAL CG EXPERT RIFLE |
| Tomball | FS MEDALLION DOD IG SUPER CIVI |
| Tomball | M MEDALLION ANOD AIRMANS MEDAL |
| Tomball | MINI MEDAL RVN GALLANTRY CROSS |
| Tomball | MINI MEDAL CG RES GOOD CONDUCT |
| Tomball | MEDALLION CO MERIT SERVICE |
| Tomball | MEDALLION IA COMMENDATION |
| Tomball | MEDALLION SC STATE ACTIVE SER |
| Tomball | MEDALLION TX FEDERAL SERVICE |
| Tomball | M MEDALLION ANOD ARMY ACHIEVEM |
| Tomball | FS MEDALLION ROTC HEROISM |
| Tomball | MINI MEDAL NATO NON ART-5 ISAF |
| Tomball | FS MEDAL RESERVE/CG |
| Tomball | FS MEDAL NAVY DIST SERVICE |
| Tomball | MEDALLION NV MEDAL OF VALOR |
| Tomball | MINI MEDAL AIR & SPACE CAMP |
| Tomball | M MEDALLION IN LONG SERVICE |
| Tomball | FS MEDALLION ROTC HEROISM |
| Tomball | FS MEDALLION MOA N/MC PUC |
| Tomball | MEDALLION KY DIST SERVICE |
| Tomball | MEDALLION CACC COLOR GUARD/G |
| Tomball | MEDALLION CACC COLOR GUARD/S |
| Tomball | FS MEDALLION OCC WWII ARMY |
| Tomball | FS MEDALLION CPMS EXCEPT CIV |
| Tomball | MEDALLION PBSO CANINE TEAM |
| Tomball | MEDAL SUSP PLATE DOJ 9-11 HERO |
| Tomball | MEDALLION TX AFGHANISTAN CAMP |
| Tomball | MEDALLION AK STATE SERV RING |
| Tomball | FS MEDAL HUMANE ACTION |
| Tomball | FS MEDALLION JCS JOINT MER CIV |
| Tomball | FS MEDALLION ANOD AERIAL ACHV |
| Tomball | MEDALLION CT GOV GUARD LSM SIL |
| Tomball | MEDALLION VIETNAM VET COM COIN |
| Tomball | MINI MEDAL ARM FORC RES/MC |
| Tomball | FS MEDAL OCCUPATION WWII ARMY |
| Tomball | MEDALLION VI COMMENDATION |
| Tomball | BADGE QUAL AF EXC COM P BR/N |
| Tomball | FS MEDALLION PHS ISOL/HARD |
| Tomball | MEDALLION MN DIST SERVICE |
| Tomball | MEDALLION NH DISTINGUISHED SER |
| Tomball | MINI MEDAL WAR ON TERROR SERV |
| Tomball | MEDALLION TX SG ASSN MEDAL |
| Tomball | MEDALLION OR MERIT SERVICE FS |
| Tomball | MEDALLION KS PATRIOT MEDAL |

## Raw Materials Description

| | |
|---|---|
| Tomball | M MEDALLION PRES CITIZENS MEDA |
| Tomball | M MEDALLION PA KEYSTONE FREE |
| Tomball | M MEDALLION ANOD CG ACHIEVEMEN |
| Tomball | MINI MEDAL RVN WOUND |
| Tomball | FS MEDALLION MOA USN COMM |
| Tomball | MEDALLION NE COMMENDATION |
| Tomball | MEDALLION KS DIST SERVICE |
| Tomball | MINI MEDAL UN OBSERVER |
| Tomball | MINI MEDAL UN SERVICE KOREA |
| Tomball | FS MEDAL CG EXPERT PISTOL |
| Tomball | FS MEDAL NAVY MERIT CIV SERV |
| Tomball | M MEDALLION MER MAR MED-MIDEAS |
| Tomball | MEDAL SET MERITORIOUS SERVICE |
| Tomball | FS MEDALLION IADB MEDAL |
| Tomball | MINI MEDAL ARM FORC RES/CG |
| Tomball | M MEDALLION AHAC 364TH 2001 |
| Tomball | MINI MEDAL ARM FORCES CIV SER |
| Tomball | M MEDALLION NIA REFORM |
| Tomball | M MEDALLION PHS COMMENDATION |
| Tomball | FS MEDALLION MOA ANOD USN COMM |
| Tomball | MINI MEDAL ARMY DIST SER MEDAL |
| Tomball | FS MEDAL KOREA DEFENSE |
| Tomball | MEDAL SUSP PLATE PSO VALOR MED |
| Tomball | MINI MEDAL LIB OF KUWAIT/KUWAI |
| Tomball | FS MEDALLION NAVY DIST SERVICE |
| Tomball | MEDALLION OR DISTINGUISHED SER |
| Tomball | M MEDALLION ANOD AIR & SPACE |
| Tomball | M MEDALLION TX OUTSTANDING SER |
| Tomball | FS MEDAL RVN CIVIL ACTION 2 CL |
| Tomball | MEDALLION MD STATE SERVICE |
| Tomball | MEDALLION MD RECRUITING |
| Tomball | MEDALLION CANEY CREEK HS NJROT |
| Tomball | M MEDALLION ANOD AF ACHIEVEMEN |
| Tomball | M MEDALLION ANOD AF DSM/NO BAR |
| Tomball | FS MEDAL RVN CIVIL ACTION 1 CL |
| Tomball | MINI MEDAL DEF MERIT SERVICE |
| Tomball | MINI MEDAL BRONZE STAR |
| Tomball | FS MEDAL CUBAN PACIFICATION/AR |
| Tomball | MEDALLION NY AID TO CIVIL AUTH |
| Tomball | M MEDALLION NASA DIST SERVICE |
| Tomball | LOGO DISC TENNESSEE STATE SEAL |
| Tomball | LOGO DISC BASE TIPTON CTY SHER |
| Tomball | FS MEDALLION OMSA LIT/EXH BRZ |
| Tomball | FS MEDALLION AMVETS LOTC/BRZ |
| Tomball | MEDALLION PA 20 YR SERVICE |

### Raw Materials Description

| | |
|---|---|
| Tomball | MEDALLION AL FAITHFUL SERVICE |
| Tomball | MEDALLION MO LOM FS |
| Tomball | M MEDALLION OH FAITHFUL SERV |
| Tomball | MEDALLION PSS LIFESAVING/SILVE |
| Tomball | FS MEDAL AMERICAN DEF NA/SO |
| Tomball | M MEDALLION DNIA DIST SERVICE |
| Tomball | M MEDALLION NASA OUTST LEADER |
| Tomball | MEDALLION MN MEDAL OF VALOR |
| Tomball | MEDALLION NJ DIST SER/BLANK |
| Tomball | MEDALLION AFGHANISTAN FREEDOM |
| Tomball | FS MEDALLION OSD MERIT CIV SER |
| Tomball | FS MEDALLION ANOD CG ACHIEV |
| Tomball | FS MEDAL AIR & SPACE CAMP |
| Tomball | MEDALLION TX IRAQ CAMPAIGN |
| Tomball | RBN ATCH 15 YR BAR SIL |
| Tomball | MINI MEDAL MULTINATIONAL FORCE |
| Tomball | MEDAL SET MERITORIOUS SERVICE |
| Tomball | M MEDALLION FOXFALL HONOR SERV |
| Tomball | MEDALLION PSS MERIT CROSS/SIL |
| Tomball | MEDAL SET PA DIST SERVICE |
| Tomball | MEDAL SET MS EMERGENCY SERVICE |
| Tomball | FS MEDALLION LEGION OF MERIT |
| Tomball | FS MEDALLION ANOD MERIT SVC |
| Tomball | FS MEDALLION ANOD CHINA CAMP |
| Tomball | FS MEDALLION ANOD NAVY SUP CIV |
| Tomball | MEDALLION OH CROSS |
| Tomball | MEDALLION GRACO AWARDS |
| Tomball | M MEDALLION PHS OUTSTANDING |
| Tomball | M MEDALLION SGAUS COMMENDATION |
| Tomball | MEDALLION T2 MIL FAMILY MED/B |
| Tomball | M MEDALLION LEGION OF MERIT |
| Tomball | MINI MEDAL AMERICAN DEFENSE |
| Tomball | M MEDALLION AHAC OF LONDON |
| Tomball | FS MEDALLION DHS DIST SERV |
| Tomball | MINI MEDAL UT MEDAL OF MERIT |
| Tomball | FS MEDAL MER MAR VIC WWII NSO |
| Tomball | MEDAL SET EPA EXCEPTIONAL SERV |
| Tomball | FS MEDALLION ANOD UN OBSERVER |
| Tomball | MEDALLION IL LONG SERVICE |
| Tomball | MEDALLION PRITZKER MIL LIBRAR |
| Tomball | LOGO DISC BASE MOH GOLD |
| Tomball | MEDALLION PSS SUPER CROSS/SIL |
| Tomball | MEDAL SET EPA SUPERIOR SERV |
| Tomball | FS MEDALLION AF COMD CIV VALOR |
| Tomball | MEDALLION LA LONGEVITY 25 YR |

## Raw Materials Description

| | |
|---|---|
| Tomball | MEDALLION MO MEDAL OF MERIT |
| Tomball | M MEDALLION DECA MERITORIOUS |
| Tomball | FS MEDALLION PHS EMERG PREPARE |
| Tomball | MEDALLION WA ANG GOLD |
| Tomball | MEDALLION CO MERIT CONDUCT FS |
| Tomball | MEDAL SUSP MO MEDAL OF MERIT |
| Tomball | FS MEDAL RBN GALLANTRY CROSS |
| Tomball | FS MEDALLION RVN NAT ORDER 5C |
| Tomball | MEDALLION CA MILITARY CROSS |
| Tomball | MEDALLION NV MEDAL OF MERIT |
| Tomball | M MEDALLION ANOD UN SERV KOR |
| Tomball | INSIG CT NCO AF/SILVER |
| Tomball | M MEDALLION NIA EXPEDITIONARY |
| Tomball | MEDALLION PSS OPEN CROSS/GOLD |
| Tomball | MEDALLION GA COMMENDATION |
| Tomball | M MEDALLION ANOD EUR-AFR-MID |
| Tomball | MEDAL SUSP MC TOP BAR/ANOD |
| Tomball | MEDALLION SC PALMETTO CROSS |
| Tomball | MEDALLION EAGLE CROSS NI |
| Tomball | MINI MEDAL ARMY COM AWD CIV SER ANODIZED |
| Tomball | MINI MEDAL NIA SUPER PUB SER |
| Tomball | FS MEDALLION ANOD DIST FLY CR |
| Tomball | MEDALLION NE INDIV ACHIEVE |
| Tomball | MEDALLION MS MAGNOLIA CROSS |
| Tomball | MEDALLION T2 MIL FAMILY MED/S |
| Tomball | FS MEDALLION ANOD MDL OF FREED |
| Tomball | LAPEL PIN AF CIV ACHIEV |
| Tomball | MINI MEDAL ARMY COMMENDATION |
| Tomball | MEDALLION TX MEDAL OF VALOR |
| Tomball | MEDALLION MAGNOLIA PLATOON COMMAND |
| Tomball | FS MEDAL RESERVE/NG |
| Tomball | MEDALLION LA DIST CIV SERV |
| Tomball | LAPEL PIN DECA SUPERIOR |
| Tomball | MEDALLION OR EXCEPTIONAL SERV |
| Tomball | MEDALLION PR SERVICE |
| Tomball | M MEDALLION LA COMMENDATION |
| Tomball | FS MEDALLION ANOD RVN HONOR 1C |
| Tomball | M MEDALLION ANOD NAVY EXP RIFL |
| Tomball | M MEDALLION ANOD PHS BIC UNIT |
| Tomball | MEDAL SET ARMY COM AWD CIV SER |
| Tomball | FS MEDALLION DLA EXCEP CIV SER |
| Tomball | FS MEDALLION NASA EXCEP ACHIEV |
| Tomball | FS MEDALLION ANOD CG MEDAL |
| Tomball | MEDALLION OH COMMENDATION |
| Tomball | MEDALLION SC MERITORIOUS SERV |

### Raw Materials Description

| | |
|---|---|
| Tomball | MINI MEDAL ARMY DIST SER CROSS |
| Tomball | MEDALLION ROUND WREATH / NI |
| Tomball | FS MEDAL NATO NON ART 5 ISAFNB |
| Tomball | FS MEDALLION CUBAN OCC/ARMY |
| Tomball | FS MEDALLION ANOD ANTARCTIC SV |
| Tomball | M MEDALLION ANTARCTIC SERVICE |
| Tomball | FS MEDALLION ANOD PHIL DEFENSE |
| Tomball | MEDALLION GA MEDAL FOR VALOR |
| Tomball | FS MEDALLION ANOD MOA PRES UNI |
| Tomball | MEDALLION LIFESAVING NI / GOLD |
| Tomball | M MEDALLION ANOD ARM F RES/ MC |
| Tomball | FS MEDALLION AMERICAN DEFENSE |
| Tomball | FS MEDALLION SOLDIERS MEDAL |
| Tomball | FS MEDAL ANTARCTIC SERVICE |
| Tomball | MEDAL SET WA ARNG ACHIEVEMENT |
| Tomball | FS MEDALLION NASA DIST PUB SER |
| Tomball | MEDALLION NM MEDAL OF MERIT |
| Tomball | MEDALLION NY RECRUITING/NG |
| Tomball | M MEDALLION ANOD ARMY DIST SE |
| Tomball | MINI MEDAL AF AERIAL ACHIEVE |
| Tomball | M MEDALLION CG RES GOOD COND |
| Tomball | FS MEDAL MC EXPEDITIONARY |
| Tomball | MEDALLION VT DIST SERVICE |
| Tomball | MEDALLION ID DIST SERVICE |
| Tomball | M MEDALLION ANOD RVN WOUND |
| Tomball | FS MEDALLION NASA EXCEP PUB |
| Tomball | FS MEDALLION ANOD SPAN WAR/AR |
| Tomball | FS MEDAL SECOND NIC CAMP/NA |
| Tomball | MEDALLION SGAUS PRES MEDAL |
| Tomball | MEDALLION IN DIST SERVICE MED |
| Tomball | M MEDALLION ISAAC NEWTON AWD |
| Tomball | M MEDALLION ANOD NAVY EXP PIST |
| Tomball | FS MEDALLION APD MERIT UNIT CI |
| Tomball | FS MEDAL CG ARCTIC SERVICE |
| Tomball | MEDALLION IN COMMENDATION |
| Tomball | MEDALLION TX DESERT STORM |
| Tomball | FS MEDAL MEXICAN SERVICE/ARMY |
| Tomball | MINI MEDAL MC SELECTED RESERVE |
| Tomball | FS MEDALLION ANOD CHINA SVC MC |
| Tomball | MEDALLION KY MEDAL OF VALOR |
| Tomball | MEDALLION TX COLD WAR MEDAL |
| Tomball | LOGO DISC BASE MOV GOLD |
| Tomball | FS MEDALLION AR COM AWD PUB |
| Tomball | FS MEDALLION DIA EXC CIV SERV |
| Tomball | MEDAL SUSP REG RVN NAT ORDER 5 |

### Raw Materials Description

| | |
|---|---|
| Tomball | M MEDALLION NC COMMENDATION |
| Tomball | FS MEDALLION MOA ANOD LOK COMM |
| Tomball | M MEDALLION ANOD PHIL LIB |
| Tomball | FS MEDALLION DNIA EXCEPT ACH |
| Tomball | FS MEDALLION ANOD NAVY EXP PIS |
| Tomball | M MEDALLION PHS COMM OFF ASSN |
| Tomball | M MEDALLION ANOD DEF SUP SERV |
| Tomball | FS MEDALLION NIA GW SPYMASTER |
| Tomball | FS MEDALLION DOD IG DIST CIV |
| Tomball | MEDALLION OK MERIT SERVICE |
| Tomball | MEDALLION MS RECRUITING |
| Tomball | M MEDALLION IN DIST SERV CROSS |
| Tomball | M MEDALLION AHAC LONG SERVICE |
| Tomball | MEDALLION LA LONGEVITY 5 YR |
| Tomball | MEDALLION VI MERITORIOUS SERV |
| Tomball | M MEDALLION MER MAR VIETNAM |
| Tomball | FS MEDALLION NASA EXCEP SERV |
| Tomball | FS MEDALLION BELGIAN COMM |
| Tomball | MEDALLION MAGNOLIA HS NJROTC |
| Tomball | MEDALLION LARGE CROSS PSS/NI SILVER |
| Tomball | MEDALLION BULLARD LIFESAVING |
| Tomball | MEDALLION TX PURPLE HEART |
| Tomball | M MEDALLION PA COMMENDATION |
| Tomball | M MEDALLION ANOD KOREA DEFENSE |
| Tomball | FS MEDALLION APD HONOR CONDUCT |
| Tomball | M MEDALLION NOAA OUTST VOL SER |
| Tomball | LAPEL PIN NAVY DIST CIV SERV |
| Tomball | FS MEDALLION ANOD AR COM AWD C |
| Tomball | MEDALLION AK HOMELAND SECURITY |
| Tomball | M MEDALLION GA MERIT SERV |
| Tomball | M MEDALLION ND MERIT SERV |
| Tomball | MEDAL SUSP PA REILLY TOP BAR |
| Tomball | M MEDALLION GWOT CIVILIAN SERV |
| Tomball | M MEDALLION UT COMMENDATION |
| Tomball | FS MEDALLION FR CR DE GUERRE |
| Tomball | MEDAL SUSP RI MILITIA FS |
| Tomball | MEDALLION EAGLE WRE CROSS/BRZ |
| Tomball | FS MEDALLION CHINA WAR SERVICE |
| Tomball | MEDALLION CA COMMENDATION |
| Tomball | FS MEDAL ARMY GOOD COND NSO |
| Tomball | MINI MEDAL ARMY ACHIEVEMENT |
| Tomball | FS MEDALLION DNIA SUPERIOR SER |
| Tomball | FS MEDALLION MOA ALASKA SERV |
| Tomball | MEDALLION MI LEGION OF MERIT |
| Tomball | MEDALLION CACC EAGLE SCROLL/B |

### Raw Materials Description

| | |
|---|---|
| Tomball | M MEDALLION NASA DIST PUB S |
| Tomball | FS MEDALLION KOREAN DEFENSE AN |
| Tomball | M MEDALLION LA WAR CROSS |
| Tomball | MEDAL SET ARMED FORCES RES/NAV |
| Tomball | FS MEDALLION MM ATLANTIC |
| Tomball | FS MEDALLION MM VICTORY WWII |
| Tomball | MEDALLION LA COMMENDATION |
| Tomball | MEDALLION ID CROSS |
| Tomball | M MEDALLION NC MERITORIOUS SER |
| Tomball | M MEDALLION TX SG ASSN MEDAL |
| Tomball | M MEDALLION DIST FLY CR/NO BAR |
| Tomball | FS MEDALLION DLA SUPERIOR SERV |
| Tomball | FS MEDALLION ANTARCTIC SERVICE |
| Tomball | FS MEDALLION ANOD VICTORY WWII |
| Tomball | FS MEDALLION ANOD CG COMM |
| Tomball | FS MEDALLION MOA N/MC UNIT COM |
| Tomball | MEDALLION VA BRONZE STAR |
| Tomball | M MEDALLION ARM FORC RES/ARMY |
| Tomball | FS MEDALLION MOA AMER DEF SER |
| Tomball | FS MEDALLION ARMY AWD VALOR |
| Tomball | MEDAL SUSP CT DECOR MINI GOLD |
| Tomball | M MEDALLION RVN CIVIL ACTION |
| Tomball | MINI MEDAL AIRMANS MEDAL |
| Tomball | FS MEDAL NAVY RES MERIT SERV |
| Tomball | FS MEDAL MOA WWII D-DAY COMM |
| Tomball | M MEDALLION ANOD ARM FO EXPED |
| Tomball | MINI MEDAL NIA EXCEPT ACHIEV |
| Tomball | MEDALLION IL VALOR |
| Tomball | M MEDALLION MULTINAT/NO BAR |
| Tomball | FS MEDALLION DNIA DIST SERVICE |
| Tomball | MEDALLION OK DIST SER MEDAL |
| Tomball | MEDALLION FLEET RESERVE ASSN |
| Tomball | M MEDALLION IL LONG SERVICE |
| Tomball | M MEDALLION ANOD JOINT SER COM |
| Tomball | M MEDALLION AR COM AWD PUB SER |
| Tomball | INSIG CT COLLAR LETTERS/GOLD |
| Tomball | FS MEDALLION CIV AWD FOR HSM |
| Tomball | FS MEDALLION ANOD AMERICAN DEF |
| Tomball | FS MEDALLION ANOD WAR TER EXP |
| Tomball | MEDALLION HI JROTC RECRU/GOLD |
| Tomball | M MEDALLION NOAA MERITORIOUS S |
| Tomball | FS MEDALLION ANOD NATIONAL DEF |
| Tomball | FS MEDALLION DHS DIST SERV |
| Tomball | M MEDALLION ANOD AR FOR RES/NG |
| Tomball | M MEDALLION ANOD WAR ON TER EX |

## Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDALLION EPA DIST SERV |
| Tomball | FS MEDALLION MOA OP IRAQI FREE |
| Tomball | M MEDALLION PHIL INDEPENDENCE |
| Tomball | LAPEL PIN CG HONOR DISCHARGE |
| Tomball | MINI MEDAL RVN CAMPAIGN W/60- |
| Tomball | FS MEDALLION CIVIL WAR/NAVY |
| Tomball | MEDALLION WA ARNG SEL RES FORE |
| Tomball | MEDALLION MS SERVICE SCHOOL |
| Tomball | MEDALLION WA ANG BRONZE |
| Tomball | MEDAL SUSP NJ POW MIS FS |
| Tomball | M MEDALLION NC ACHIEVEMENT |
| Tomball | MEDAL SUSP ANOD AF DIST SER MI |
| Tomball | FS MEDAL NAVY & MARINE CORPS |
| Tomball | MINI MEDAL KOREA DEFENSE |
| Tomball | M MEDALLION PA MERITORIOUS SER |
| Tomball | FS MEDAL FIRST HAITIAN CAM/NA |
| Tomball | MEDALLION OK GUARDSMAN S MEDAL |
| Tomball | FS MEDALLION ANOD MOA USAF COM |
| Tomball | FS MEDALLION MOA ANOD AIR COMB |
| Tomball | FS MEDALLION MOA WWII VICTORY |
| Tomball | FS MEDALLION DTRA EXCEP SERV |
| Tomball | MEDALLION MI DECORATION GOLD |
| Tomball | FS MEDAL SECOND HAITIAN CAM/MC |
| Tomball | MINI MEDAL DEF SUPERIOR SERV |
| Tomball | M MEDALLION IN DIST SERV MEDAL |
| Tomball | FS MEDALLION NIA SUP SERV |
| Tomball | FS MEDALLION ANOD ARCAM/RES |
| Tomball | MEDALLION LA EMERGENCY SERVICE |
| Tomball | MEDALLION VT MEDAL OF MERIT |
| Tomball | FS MEDALLION ANOD MOA AR COMM |
| Tomball | MEDALLION STAR BASE BRZ NO INS |
| Tomball | MEDALLION PSS OPEN CROSS/SIL |
| Tomball | RBN ATCH GOLD RIFLE |
| Tomball | FS MEDALLION ANOD PURPLE HEART |
| Tomball | MEDALLION TISD A+ STUDENT |
| Tomball | MEDALLION GA DISTINCTIVE SERV |
| Tomball | Custom Medals USAccolades |
| Tomball | MEDALLION AK TERRITORIAL GUARD |
| Tomball | M MEDALLION PHS FOREIGN DUTY |
| Tomball | M MEDALLION DECA DISTINGUISHED |
| Tomball | MEDALLION FL DIST SERVICE |
| Tomball | MEDALLION TX DIST SERVICE |
| Tomball | MEDALLION CACC EAGLE/B |
| Tomball | LAPEL PIN NAVY SUP CIV SERV |
| Tomball | MEDALLION TX MEDAL OF MERIT |

Tomball Inventory

### Raw Materials Description

| | |
|---|---|
| Tomball | MEDALLION DC ACHIEVEMENT MEDAL |
| Tomball | MEDAL SUSP NAVY GCM FS OLD STYLE |
| Tomball | FS MEDAL CIVIL WAR/ARMY |
| Tomball | FS MEDAL RVN WOUND |
| Tomball | MEDALLION IL MERIT |
| Tomball | M MEDALLION NASA EXC ADMIN ACH |
| Tomball | FS MEDAL NAVY EXPEDITIONARY |
| Tomball | MEDALLION TX JOINT SUP SER FS |
| Tomball | M MEDALLION CHINA SERVICE/NAVY |
| Tomball | FS MEDALLION PHS FOREIGN SERV |
| Tomball | MEDALLION PA DIST SERVICE |
| Tomball | RBN ATCH GOLD PISTOL |
| Tomball | FS MEDAL CG GOOD CONDUCT |
| Tomball | MEDALLION RI STAR |
| Tomball | MEDALLION NY MEDAL FOR MERIT |
| Tomball | M MEDALLION MC EXPEDITIONARY |
| Tomball | MINI MEDAL ARM FORC RES/AF |
| Tomball | M MEDALLION ANOD BRONZE STAR |
| Tomball | MINI MEDAL SILVER STAR |
| Tomball | MINI MEDAL MIL OUTSTAND VOL |
| Tomball | FS MEDALLION RVN LIFESAVING |
| Tomball | FS MEDALLION RVN WOUND |
| Tomball | M MEDALLION NASA PUBLIC SERVIC |
| Tomball | M MEDALLION DECA CIV CAREER |
| Tomball | FS MEDALLION PHIL INDEPEND |
| Tomball | MEDALLION GA NAT GUARD SERVICE |
| Tomball | FS MEDALLION MOA ANOD FOREIGN |
| Tomball | MINI MEDAL MC EXPEDITIONARY |
| Tomball | FS MEDAL CUBAN PACIFICATION / NAVY |
| Tomball | M MEDALLION CG EXP PISTOL |
| Tomball | MEDALLION NM DIST SERVICE |
| Tomball | M MEDALLION NASA EXCEP SERVICE |
| Tomball | M MEDALLION DHS DIST SERV |
| Tomball | FS MEDALION MOA SPEC OPERATION |
| Tomball | FS MEDALLION NAVAL ORDER OF US |
| Tomball | MEDALLION NV DIST SERVICE |
| Tomball | FS MEDALLION PHIL CONGRESSION |
| Tomball | M MEDALLION AF ACHIEVEMENT |
| Tomball | M MEDALLION AHAC MEMBERS MEDAL |
| Tomball | MEDALLION LARGE CROSS PSS/NI |
| Tomball | M MEDALLION ANOD CG ARCTIC SER |
| Tomball | FS MEDAL NAVY COMMENDATION |
| Tomball | FS MEDALLION ANOD RESERVE/ARMY |
| Tomball | MEDALLION SC RETIREMENT |
| Tomball | MEDAL SUSP CT GOV FT GD SIL |

### Raw Materials Description

| | |
|---|---|
| Tomball | M MEDALLION ANOD AFGHAN CAMP |
| Tomball | M MEDALLION ANOD NAVY RES MSM |
| Tomball | FS MEDAL ARMY DIST SER CROSS |
| Tomball | FS MEDALLION MOA UN SERVICE |
| Tomball | M MEDALLION AHAC SWISS GUARD |
| Tomball | FS MEDALLION ANOD MOA KOR COMM |
| Tomball | M MEDALLION ANOD JOINT SER ACH |
| Tomball | FS MEDALLION MOA NATO SERVICE |
| Tomball | M MEDALLION DC COMMENDATION |
| Tomball | M MEDALLION TN DIST SERV |
| Tomball | FS MEDALLION DTRA MERIT SERV |
| Tomball | M MEDALLION ANOD SILVER STAR |
| Tomball | FS MEDAL MIL OUTSTAND VOLUNTER |
| Tomball | FS MEDALLION DECA DIST SERV |
| Tomball | MINI MEDAL NAVY EXPEDITIONARY |
| Tomball | MEDALLION PA COMMENDATION |
| Tomball | M MEDALLION TX MEDAL OF MERIT |
| Tomball | M MEDALLION ANOD AF COM READIN |
| Tomball | FS MEDALLION ANOD AIR & SPACE |
| Tomball | FS MEDALLION RVN TECH SERV 1C |
| Tomball | MEDALLION OK STATE ACTIVE DUTY |
| Tomball | FS MEDAL KOREA DEFENSE |
| Tomball | MINI MEDAL EUR-AFR-MID EAST |
| Tomball | M MEDALLION ANOD ASIA-PAC CAMP |
| Tomball | FS MEDALLION MOA AN N/MC PUC |
| Tomball | FS MEDALLION SPANISH CAMP/ARMY |
| Tomball | MEDAL SUSP NJ KOREA SERVICE FS |
| Tomball | MINI MEDAL ARMY RES COMP/RES |
| Tomball | MINI MEDAL AF COMMENDATION |
| Tomball | FS MEDALLION ANOD HUMANE ACTIO |
| Tomball | FS MEDALLION NOAA OUTST VOL |
| Tomball | MEDALLION WA ANG SILVER |
| Tomball | FS MEDAL JOINT SERVICE ACHIEVE |
| Tomball | FS MEDALLION MOA AIRBORNE |
| Tomball | MEDAL SUSP SC VALOR |
| Tomball | M MEDALLION ANOD CG COMMENDATI |
| Tomball | FS MEDALLION NOAA MERITORIOUS |
| Tomball | MEDALLION MINUTEMAN GOLD |
| Tomball | FS MEDAL NAVY GOOD CONDUCT |
| Tomball | FS MEDAL ROTC SUP CADET SR DIV |
| Tomball | M MEDALLION GA COMMENDATION |
| Tomball | FS MEDALLION ANOD CG GC |
| Tomball | FS MEDALLION ANOD KOREA SVC |
| Tomball | FS MEDALLION CHINA RELIEF/NAVY |
| Tomball | MEDALLION ID MERIT SERVICE |

Tomball Inventory

**Raw Materials Description**

| | |
|---|---|
| Tomball | FS MEDAL DIST FLYING CROSS |
| Tomball | MEDALLION CT GOV GUARD LSM GOL |
| Tomball | FS MEDALLION ANOD RESERVE/NAVY |
| Tomball | MEDALLION VALOR MEDAL INS |
| Tomball | FS MEDALLION AIR RES FORCES MS |
| Tomball | FS MEDALLION PHS COMMENDATION |
| Tomball | FS MEDALLION ANOD NAVY EXP RIF |
| Tomball | M MEDALLION NIA CROSS |
| Tomball | FS MEDALLION GEN SIMPSON |
| Tomball | M MEDALLION DEF MER SER*GI |
| Tomball | FS MEDAL DEF MERITORIOUS SERV |
| Tomball | M MEDALLION ANOD AIR MEDAL |
| Tomball | FS MEDALLION NAVY EXP PISTOL |
| Tomball | FS MEDALLION VICTORY WW I |
| Tomball | M MEDALLION MULTINATIONAL FORC |
| Tomball | FS MEDAL OCCUPATION WWII NAVY |
| Tomball | M MEDALLION ARM FORC RES/NAVY |
| Tomball | MINI MEDAL AF COMBAT READINESS |
| Tomball | FS MEDALLION DIA DIR S AWARD |
| Tomball | FS MEDALLION MOA PHIL LIBER |
| Tomball | MEDALLION FL SERVICE |
| Tomball | MEDAL SUSP NAVY DSM FS |
| Tomball | M MEDALLION UN OBSERVER |
| Tomball | FS MEDALLION MOA AN ARM FOR RE |
| Tomball | FS MEDAL VICTORY WW I |
| Tomball | FS MEDAL MULTINATIONAL FORCES |
| Tomball | FS MEDALLION MOA ARM FOR RETIR |
| Tomball | MEDALLION TN DIST SERVICE |
| Tomball | FS MEDALLION ANOD VIETNAM SVC |
| Tomball | MEDAL SET DEF MERIT SERVICE |
| Tomball | FS MEDALLION ANOD RESERVE/NG |
| Tomball | MEDALLION MI DECORATION SILVER |
| Tomball | LAPEL PIN AF EXCEP CIV SERV |
| Tomball | MEDALLION PA MERITORIOUS SER |
| Tomball | LAPEL PIN ARMY EXC CIV SERV |
| Tomball | M MEDALLION MER MAR KOREA |
| Tomball | LAPEL PIN OFF PER MGMT LENGTH SER 15 YRS |
| Tomball | IOG ARMY SGT E-5 POLISH |
| Tomball | FS MEDALLION NAVY SUP CIV SERV |
| Tomball | FS MEDALLION ANOD RESERVE/AF |
| Tomball | MEDALLION VALOR MEDAL-NO INS |
| Tomball | IOG ARMY SSG E-6 POLISH |
| Tomball | FS MEDALLION MOA TET CAMPAIGN |
| Tomball | MEDALLION CT MEDAL OF MERIT |
| Tomball | MEDALLION OH SERVICE 20 YR |

### Raw Materials Description

| | |
|---|---|
| Tomball | M MEDALLION FL DIST SERV |
| Tomball | MEDALLION VT HUMANITARIAN SERV |
| Tomball | M MEDALLION AF EXEMP CIV SERV |
| Tomball | M MEDALLION TX HOMELAND DEFENS |
| Tomball | FS MEDAL RESERVE/ARMY |
| Tomball | FS MEDALLION AF OUTST CIV SERV |
| Tomball | FS MEDALLION DIA CIVILIAN EXP |
| Tomball | MEDALLION NV COMMENDATION |
| Tomball | MEDALLION NJ VIETNAM SERVICE |
| Tomball | FS MEDALLION ANOD ARM FOR SVC |
| Tomball | M MEDALLION ANOD AR DIST SER C |
| Tomball | FS MEDALLION ANOD RVN GAL CR |
| Tomball | MINI MEDAL NAVY EXPERT RIFLE |
| Tomball | FS MEDALLION NAVY MERIT CIV SE |
| Tomball | ` |
| Tomball | M MEDALLION ANTARCTIC SERVICE |
| Tomball | M MEDALL ANOD ARM FOR RES/AF |
| Tomball | FS MEDALLION NASA DIST SERVICE |
| Tomball | FS MEDALLION MOA ASIA-PAC COMM |
| Tomball | MEDALLION CA GOOD CONDUCT |
| Tomball | MEDALLION OK RECRUTING MEDAL |
| Tomball | MEDAL SUSP BAR FS SILOX |
| Tomball | FS MEDALLION NIA DIST PUB SER |
| Tomball | FS MEDALLION ANOD NATO SERVICE |
| Tomball | FS MEDALLION RVN SPECIAL SERV |
| Tomball | MEDALLION VT COMMENDATION |
| Tomball | FS MEDALLION SPANISH CAMP/MC |
| Tomball | FS MEDALLION DTRA DIST SERV |
| Tomball | M MEDALLION LA EMERG SERVICE |
| Tomball | FS MEDAL AMERICAN DEFENSE |
| Tomball | FS MEDALLION NIA DIST SER |
| Tomball | M MEDALLION DC ACHIEVEMENT |
| Tomball | IOG ARMY CPL E-4 POLISH |
| Tomball | MEDALLION AK AIR MEDAL |
| Tomball | M MEDALLION PURPLE HEART |
| Tomball | MEDALLION PA RECRUIT & RETENT |
| Tomball | FS MEDAL MIL OUT VOL NA/SO |
| Tomball | MEDALLION OH DIST SERVICE |
| Tomball | M MEDALLION AF EXCEP CIV SERV |
| Tomball | FS MEDALLION PHS ACHIEVEMENT |
| Tomball | M MEDALLION ANOD AMERICAN DEF |
| Tomball | FS MEDALLION ANOD LIB OF KUW/K |
| Tomball | FS MEDALLION NASA OUTST LEADER |
| Tomball | M MEDALLION DEF SUPERIOR SERV |
| Tomball | M MEDALLION ANOD AF AERIAL ACH |

## Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDALLION CIVIL WAR/MC |
| Tomball | MEDAL SUSP CT GOV FT GD GOLD |
| Tomball | FS MEDALLION PHS BICEN UNIT CI |
| Tomball | MEDALLION IN DIST SERVICE CROS |
| Tomball | FS MEDALLION MM VIETNAM |
| Tomball | FS MEDALLION NAVY SUP PUB SERV |
| Tomball | FS MEDALLION MOA AN N/MC UNIT |
| Tomball | FS MEDALLION MOA AN RVN CIV AC |
| Tomball | MEDALLION PD GENERIC |
| Tomball | FS MEDALLION AF EXEMP CIV SERV |
| Tomball | MEDALLION MN COMMENDATION |
| Tomball | MEDALLION AK COMMENDATION |
| Tomball | M MEDALLION NIA DIST PUB SERV |
| Tomball | MEDALLION HEXAGON MEDAL / NI |
| Tomball | M MEDALLION ANOD CHINA SERV/NA |
| Tomball | M MEDALLION DNIA EXCEPT ACH |
| Tomball | FS MEDALLION MOA AN TET CAMP |
| Tomball | MEDALLION OK COMMENDATION |
| Tomball | FS MEDALLION FOXFALL HONORABLE |
| Tomball | M MEDALLION NIA EXCEPT ACH |
| Tomball | FS MEDALLION ANOD OCC WWII ARM |
| Tomball | MEDALLION OR FAITHFUL SER 30 Y |
| Tomball | MINI MEDAL VICTORY WWII |
| Tomball | IOG ARMY SFC E-7 POLISH |
| Tomball | FS MEDALLION OCCUPATION WW I |
| Tomball | LAPEL PIN AF COM CIV AWD VALOR |
| Tomball | MEDALLION GA MERITORIOUS SERV |
| Tomball | M MEDALLION NAVY MERIT PUB SER |
| Tomball | M MEDALLION AF DIST SERVICE |
| Tomball | M MEDALLION AF AERIAL ACHIEV |
| Tomball | M MEDALLION OH COMMENDATION |
| Tomball | M MEDALLION NAVY MERIT CIV SER |
| Tomball | FS MEDALLION AF CROSS |
| Tomball | M MEDALLION CG RES GOOD COND |
| Tomball | FS MEDALLION JOINT SERV ACHIEV |
| Tomball | FS MEDALLION ARMY DIST CIV SER |
| Tomball | M MEDALLION FL CROSS |
| Tomball | FS MEDALLION MM KOREA |
| Tomball | FS MEDAL NAVY ACHIEVEMENT |
| Tomball | FS MEDALLION MC GOOD CONDUCT |
| Tomball | MEDALLION NC MERITORIOUS SERV |
| Tomball | FS MEDALLION PHS MERIT SERV |
| Tomball | FS MEDALLION JCS OUT PUB SERV |
| Tomball | MEDALLION MS COMMENDATION |
| Tomball | M MEDALLION PHS ACHIEVEMENT |

### Raw Materials Description

| | |
|---|---|
| Tomball | M MEDALLION ANOD AR/AF GC |
| Tomball | FS MEDALLION SCI & ENGR FAIR/B |
| Tomball | MEDALLION NM DRILL ATTEND |
| Tomball | FS MEDAL IRAQ CAMPAIGN |
| Tomball | MEDALLION NC ACHIEVEMENT |
| Tomball | RBN ATCH 25 YR BAR GOLD |
| Tomball | FS MEDALLION AERIAL ACHIEV |
| Tomball | MEDALLION MI BROADSWORD |
| Tomball | LAPEL PIN AF CROSS |
| Tomball | FS MEDALLION RVN STAFF SERV 1C |
| Tomball | M MEDALLION MIL OUTSTAND VOL |
| Tomball | MEDALLION AK HUMANITARIAN SERV |
| Tomball | FS MEDALLION MEXICAN SERV/AR |
| Tomball | M MEDALLION NIA SUP SERVICE |
| Tomball | MEDALLION NM MEDAL OF MERIT/OL |
| Tomball | M MEDALLI ANOD ARM FOR RES/NA |
| Tomball | FS MEDALLION ANOD AR ACH CIV S |
| Tomball | FS MEDALLION MOA ANOD PHIL LIB |
| Tomball | MINI MEDAL ARMY ACHIEVEMENT |
| Tomball | FS MEDAL CG GOOD CONDUCT OLD |
| Tomball | MEDAL SET MI DIST SERVICE |
| Tomball | FS MEDALLION ARMY SUP CIV SERV |
| Tomball | FS MEDALLION MOA ANOD SPEC OPS |
| Tomball | FS MEDALLION MOA ANOD RVN GC |
| Tomball | FS MEDALLION RVN STAFF SERV 2C |
| Tomball | M MEDALLION NIA DIST SERVICE |
| Tomball | FS MEDALLION ANOD ETO |
| Tomball | LAPEL PIN PHS MERITORIOUS SERV |
| Tomball | M MEDALLION ANOD AMERICAN CAMP |
| Tomball | M MEDALLION ANOD ARCAM/RES |
| Tomball | FS MEDALLION CHINA RELIEF/NAVY |
| Tomball | FS MEDAL SECOND HAITIAN CAM/NA |
| Tomball | M MEDALLION ANOD NAVY CROSS |
| Tomball | BADGE COMBAT ACTION SUBDUED |
| Tomball | MINI MEDAL NUCLEAR DETER OPER |
| Tomball | FS MEDALLION ARMY COM AWD PUB |
| Tomball | M MEDALLION NASA EXCEP ACHIEV |
| Tomball | LP DLA DIST CAREER SERV |
| Tomball | FS MEDALLION MOA ANOD NAVY E |
| Tomball | FS MEDALLION ANOD SW ASIA |
| Tomball | FS MEDALLION ANOD HUMANITARIAN |
| Tomball | FS MEDALLION ANOD AMERICAN CAM |
| Tomball | FS MEDALLION ANOD ARMY EXC CIV |
| Tomball | MEADLLION LA LNGEVITY 35 YR |
| Tomball | M MEDALLION ARM FORC RES/NG |

### Raw Materials Description

| | |
|---|---|
| Tomball | M MEDALL ANOD ARMY EXC CIV SER |
| Tomball | FS MEDALLION MOA ANOD AIRBORNE |
| Tomball | LAPEL PIN DTRA DIST SERVICE |
| Tomball | FS MEDALLION DOMINICAN CAMP/MC |
| Tomball | FS MEDALLION ANOD AIR MEDAL |
| Tomball | MINI MEDAL HUMANITARIAN SERV |
| Tomball | MEDALLION RI NG SERVICE |
| Tomball | M MEDALLION ANOD MC GOOD CONDU |
| Tomball | FS MEDAL WAR ON TERROR EXPED |
| Tomball | FS MEDALLION MEX BORDER SER/AR |
| Tomball | FS MEDALLION PHS SPECIAL ASSIG |
| Tomball | FS MEDALLION MOA NG & RES |
| Tomball | M MEDALLION LIB OF KUWAIT/KUW |
| Tomball | FS MEDALLION ANOD MOA OVERSEA |
| Tomball | FS MEDALLION ANOD ARM FOR EXP |
| Tomball | FS MEDALLION ANOD AF ACHIEV |
| Tomball | M MEDALLION ANOD CG EXP RIFLE |
| Tomball | M MEDALLION NC DIST SERVICE |
| Tomball | FS MEDALLION NIA CROSS |
| Tomball | MEDALLION PR DECORATION BASE |
| Tomball | M MEDALLION ANOD VIETNAM SERV |
| Tomball | IOG ARMY 1SG E-8 POLISH |
| Tomball | IOG ARMY MSG E-8 POLISH |
| Tomball | FS MEDALLION MOA AIR COMBA ACT |
| Tomball | MEDALLION MS LONGEVITY |
| Tomball | M MEDALLION PA DIST SERVICE |
| Tomball | MEDAL SUSP MC GOOD CONDUCT FS |
| Tomball | FS MEDALLION MOA ANOD USN/MC C |
| Tomball | MINI MEDAL JOINT SERVICE COMM |
| Tomball | M MEDALLION DIST FLY CROSS |
| Tomball | FS MEDALLION MOA ANOD MUC |
| Tomball | IOG ARMY SGM E-9 POLISH |
| Tomball | MEDALLION LA CROSS OF MERIT |
| Tomball | FS MEDALLION MOA AND ETO COMM |
| Tomball | M MEDALLION IN COMMENDATION |
| Tomball | FS MEDALLION MOA ANOD UN SERVI |
| Tomball | RBN ATCH 10 YR BAR BRZ |
| Tomball | FS MEDALLION JOINT SERVICE COM |
| Tomball | FS MEDALLION NIA MEDAL FOR VAL |
| Tomball | IOG ARMY PFC E-3 POLISH |
| Tomball | FS MEDAL AIR MEDAL |
| Tomball | FS MEDALLION AF EXCEP CIV SERV |
| Tomball | FS MEDALLION ANOD BRONZE STAR |
| Tomball | M MEDALLION CG EXP PISTOL/AN |
| Tomball | FS MEDALLION MOA ETO COMM |

## Raw Materials Description

| | |
|---|---|
| Tomball | MEDALLION CT MEDAL OF ACHIEVEMENT |
| Tomball | M MEDALLION ANOD OCC WWII/AR |
| Tomball | M MEDALLION NV WAR ON TERROR |
| Tomball | MINI MEDAL ARMY GOOD CONDUCT |
| Tomball | FS MEDALLION PHS GHC MEDAL |
| Tomball | MEDALLION WA ARNG MEDAL |
| Tomball | M MEDALLION ARMY RES COMP/RES |
| Tomball | M MEDALLION AF DIST PUB SERV |
| Tomball | FS MEDALLION RVN TECH SERV 2C |
| Tomball | FS MEDALLION MOA AN GUARD/RES |
| Tomball | FS MEDALLION PHS GHI SERVICE |
| Tomball | MEDALLION MERIT CROSS NO INS |
| Tomball | FS MEDALLION ANOD MIL OUT VOL |
| Tomball | FS MEDALLION MOA AN USAF O U A |
| Tomball | M MEDALLION ANOD SW ASIA |
| Tomball | FS MEDALLION NAVY DIST PUB SER |
| Tomball | MINI MEDAL VIETNAM SERVICE |
| Tomball | FS MEDALLION ANOD UN KOREA |
| Tomball | M MEDALLION NOAA ACHIEVEMENT |
| Tomball | FS MEDALLION MOA AN NATO SERV |
| Tomball | FS MEDALLION AF DIST PUB SERV |
| Tomball | FS MEDALLION ARMY OUT CIV SERV |
| Tomball | M MEDALLION MER MAR VICT WWII |
| Tomball | FS MEDALLION ARCAM/NG |
| Tomball | MEDALLION CT LONG SERVICE BRZ |
| Tomball | MEDALLION UT COMMENDATION |
| Tomball | FS MEDALLION MOA USAF O U A |
| Tomball | M MEDALLION JOINT SERV ACHIEV |
| Tomball | STAMP DNIA IC SEAL |
| Tomball | M MEDALLION MER MAR OUT ACH |
| Tomball | MEDALLION IA MEDAL FOR MERIT |
| Tomball | M MEDALLION PHS MERITORIOUS SE |
| Tomball | MEDALLION OR COMMENDATION |
| Tomball | M MEDALLION ANOD UN OBSERVER |
| Tomball | M MEDALLION ANOD NAVY ACHIEVEM |
| Tomball | MEDAL SUSP AF DIST SERV FS |
| Tomball | M MEDALLION NOAA COMMENDATION |
| Tomball | FS MEDALLION ANOD ARMY/N COMM |
| Tomball | FS MEDALLION NAVY MC MEDAL |
| Tomball | M MEDALLION NAVY RES MERIT SER |
| Tomball | M MEDALLION MIL OUTSTAND VOL |
| Tomball | MEDAL SUSP BAR ANOD MINI GOLD |
| Tomball | FS MEDALLION DOD IG MERIT CIV |
| Tomball | M MEDALLION AF CIV ACHIEV |
| Tomball | MEDAL SET EPA COMMENDABLE SERV |

## Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDALLION ANOD JT SVC COM |
| Tomball | MEDALLION TX OUTSTANDING SERV |
| Tomball | LAPEL PIN NAVY MERIT PUB SERV |
| Tomball | M MEDALLION LEGION OF MERIT AN |
| Tomball | FS MEDALLION NOAA ACHIEVEMENT |
| Tomball | M MEDALLION PHS SPECIAL ASSIGN |
| Tomball | M MEDALLION AFGHANISTAN CAM |
| Tomball | FS MEDALLION DECA SUPER SERV |
| Tomball | M MEDALLION ARMY DIST CIV SERV |
| Tomball | SER RBN NAVY UNIT COMMENDATION |
| Tomball | FS MEDALLION NAVY EXPED |
| Tomball | M MEDALLION ANOD VICTORY WWII |
| Tomball | FS MEDALLION MOA ARMY COMM |
| Tomball | MEDAL SUSP BAR MINI GOLD |
| Tomball | MEDALLION OH MED OF DISTINCT |
| Tomball | FS MEDALLION CIVILIAN SER IN V |
| Tomball | MEDALLION MS WAR MEDAL |
| Tomball | FS MEDALLION NATO CIV SERVICE |
| Tomball | FS MEDALLION NOAA COMMENDATION |
| Tomball | FS MEDALLION ANOD LIB OF KUW/S |
| Tomball | FS MEDALLION SPANISH WAR SERV |
| Tomball | M MEDALLION BRONZE STAR |
| Tomball | M MEDALLION AF COMBAT READINES |
| Tomball | MEDALLION KS NAT GUARD SERVICE |
| Tomball | M MEDALLION ANOD OCC WWII/MC |
| Tomball | M MEDALLION MC SELECTED RES |
| Tomball | MEDAL SUSP ANOD RVN GC FS |
| Tomball | LAPEL PIN NUCLEAR DETER OPERATIONS SER |
| Tomball | FS MEDALLION ANOD CG RES GCM |
| Tomball | LAPEL PIN JCS JOINT CIV ACHIEV |
| Tomball | FS MEDALLION MOA AN OP IRAQI F |
| Tomball | FS MEDALLION JCS JOINT CIV COM |
| Tomball | FS MEDAL MOA ANOD WWII D-DAY |
| Tomball | M MEDALLION DC FAITHFUL SERVIC |
| Tomball | RBN ATCH 20 YR BAR GOLD |
| Tomball | FS MEDALLION CHINA SERVICE/NAV |
| Tomball | M MEDALLION PHS CRISIS RESPONS |
| Tomball | FS MEDALLION DLA DIST CAREER SERV |
| Tomball | FS MEDALLION ANOD DOT 9-11 MED |
| Tomball | FS MEDALLION CG EXP RIFLE |
| Tomball | FS MEDALLION ANOD OCC WWII/NAV |
| Tomball | FS MEDALLION MOA COLD WAR |
| Tomball | FS MEDALLION PHS HAZ DUTY |
| Tomball | FS MEDAL AMERICAN CAMPAIGN |
| Tomball | FS MEDALLION PHIL CAMP/MC |

## Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDALLION ANOD ARMY/AF GC |
| Tomball | M MEDALLION NAVY DIST SERVICE |
| Tomball | MEDALLION OPEN CROSS BRZ NI |
| Tomball | FS MEDALLION JCS DIST PUB SERV |
| Tomball | MINI MEDAL OCCUPATION WWII/ARM |
| Tomball | MEDAL SUSP CT LSM BRZ |
| Tomball | LAPEL PIN ARMY DIST CIV SERV |
| Tomball | M MEDALLION NV COMMENDATION |
| Tomball | MEDALLION MOA AN GWOT SER COMM |
| Tomball | FS MEDAL ARMY SUPER CIV SERV |
| Tomball | MEDAL SUSP ANOD RVN HONOR |
| Tomball | FS MEDALLION ARCAM/RES |
| Tomball | FS MEDALLION DEFENSE DIST SERV |
| Tomball | FS MEDALLION CHINA SERVICE/MC |
| Tomball | FS MEDALLION ANOD NAVY RES MER |
| Tomball | FS MEDALLLION MOA RVN CIV ACT |
| Tomball | M MEDALLION ANOD NAVY EXPED |
| Tomball | MEDAL SUSP MC GOOD COND FS ANO |
| Tomball | FS MEDALLION NAVY GCM OLD TYPE |
| Tomball | FS MEDALLION MM OUT ACH MEDAL |
| Tomball | M MEDALLION ANOD PRISINER OF W |
| Tomball | FS MEDALLION MC SELECTED RES |
| Tomball | MEDALLION IN LONG SERVICE |
| Tomball | MEDALLION TX FAITHFUL SERVICE |
| Tomball | M MEDALLION ARMY COM AWD PUB |
| Tomball | M MEDALLION MER MAR ATLANTIC |
| Tomball | FS MEDAL EUROPE AFRICA MID EAS |
| Tomball | MINI MEDAL NAVY EXPERT PISTOL |
| Tomball | MINI MEDAL ARMY COMMENDATION |
| Tomball | FS MEDALLION MOA PRES UNIT CIT |
| Tomball | FS MEDALLION JCS JOINT DIST CI |
| Tomball | MEDAL SUSP CT GOV FT GD BRZ |
| Tomball | M MEDALLION PHS ISOL/HARDSHIP |
| Tomball | FS MEDALLION MOA AN VIC WW II |
| Tomball | MEDALLION NC COMMENDATION |
| Tomball | FS MEDAL NUCLEAR DETER OPER SERVICE |
| Tomball | FS MEDALLION PRISONER OF WAR |
| Tomball | FS MEDALLION MOA FOREIGN EX SE |
| Tomball | FS MEDAL DAEDALIAN ROTC |
| Tomball | M MEDALLION GA NG SERVICE |
| Tomball | M MEDALLION ANOD AR FOR RES/CG |
| Tomball | FS MEDALLION MIL OUTSTAND VOL |
| Tomball | M MEDALLION KOSOVO CAMP |
| Tomball | FS MEDALLION CUBAN PACIF/MC |
| Tomball | FS MEDALLION USMC COMMERATIVE |

### Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDALLION NAVY MERIT PUB SE |
| Tomball | M MEDALLION DECA SUPERIOR |
| Tomball | FS MEDALLION ANOD NAVY GC |
| Tomball | M MEDALLION DOT 9-11 MEDAL/AN |
| Tomball | FS MEDALLION MOA SEA SERVICE |
| Tomball | M MEDALLION PHS GHC MEDAL |
| Tomball | M MEDALLION ANOD AF COMM/AN |
| Tomball | FS MEDALLION CIVIL WAR/ARMY |
| Tomball | FS MEDAL NM DRILL ATTEND |
| Tomball | MEDAL SET MI BROADSWORD |
| Tomball | M MEDALLION MER MAR DEFENSE |
| Tomball | FS MEDALLION ARMY EXC PUB SERV |
| Tomball | FS MEDALLION ANOD NAVY EXPED |
| Tomball | M MEDALLION DEF DIST SERVICE |
| Tomball | M MEDALLION PHS CITATION |
| Tomball | FS MEDALLION JCS JOINT CIV ACH |
| Tomball | M MEDALLION ANOD HUMANITARIAN |
| Tomball | M MEDALLION ANOD IRAQ CAMPAIGN |
| Tomball | FS MEDALLION SW ASIA |
| Tomball | M MEDALLION AF CROSS |
| Tomball | MEDALLION MOA GWOT SER COMM |
| Tomball | M MEDALLION PHS DIST SERV |
| Tomball | FS MEDALLION MOA NAVY E |
| Tomball | NATIONAL INTELLIGENCE EEO, EXEMPLARY LEADERSHIP AWARD |
| Tomball | FS MEDALLION MOA AF EXP MARKS |
| Tomball | FS MEDAL WAR ON TERROR SERVICE |
| Tomball | FS MEDALLION RESERVE/ARMY |
| Tomball | FS MEDAL ARMED FORCES EXPED |
| Tomball | MEDAL SUSP RVN HONOR/GOLD |
| Tomball | M MEDALLION NAVY EXPEDITIONARY |
| Tomball | MEDAL SUSP AF DIST SER MINI |
| Tomball | FS MEDALLION ANOD ROK WAR SER |
| Tomball | FS MEDALLION CHINA CAMPAIGN |
| Tomball | M MEDALLION ANOD KOSOVO CAMP |
| Tomball | FS MEDALLION DEFENSE OF FREEDO |
| Tomball | M MEDALLION ARM FORC SERVICE |
| Tomball | FS MEDALLION MOA ANOD RVN SER |
| Tomball | M MEDALLION ARMY RES COMP/NG |
| Tomball | FS MEDALLION CG ACHIEVEMENT |
| Tomball | M MEDALLION AIR MEDAL |
| Tomball | M MEDALLION CIV AWD FOR HUMANITARIAN SER |
| Tomball | FS MEDALLION CHINA SERVICE/NAVY GIN31 |
| Tomball | BADGE ID JCS OFFICIAL MILITARY REG |
| Tomball | FS MEDALLION CG COMMENDATION |
| Tomball | LAPEL PIN AF OUTSTAND CIV SERV |

### Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDALLION MM DEFENSE |
| Tomball | FS MEDALLION WOMENS ARMY CORPS |
| Tomball | FS MEDAL ARMY ACH**GI NWTM |
| Tomball | M MEDALLION PHS GHI SERVICE |
| Tomball | FS MEDALLION ANOD MOA USMC COM |
| Tomball | M MEDALLION NAVY SUP PUB SERV |
| Tomball | M MEDALLION RVN WOUND |
| Tomball | MEDALLION NH COMMENDATION |
| Tomball | FS MEDALLION ANOD RESERVE/MC |
| Tomball | MINI MEDAL BRONZE STAR |
| Tomball | FS MEDALLION WAR ON TERROR EXP |
| Tomball | FS MEDALLION ANOD SILVER STAR |
| Tomball | FS MEDALLION LIB OF KUWAIT/KUW |
| Tomball | FS MEDAL CG ACHIEVEMENT |
| Tomball | LAPEL PIN ARMY RETIRED CIV |
| Tomball | FS MEDALLION AIRMANS MEDAL |
| Tomball | M MEDALLION NAVY DIST CIV SERV |
| Tomball | MEDALLION NV WAR ON TERROR |
| Tomball | FS MEDALLION MOA ANOD NG & RE |
| Tomball | FS MEDALLION WEST INDIES/MC |
| Tomball | M MEDALLION AR COM AWD CIV*GNW |
| Tomball | MEDAL SUSP BAR FS BRZ |
| Tomball | M MEDALLION SOLDIERS MEDAL |
| Tomball | M MEDALLION ARMY EXC CIV SERV |
| Tomball | M MEDALLION CO STATE ACTIVE SE |
| Tomball | FS MEDALLION MM PACIFIC |
| Tomball | M MEDALLION AF MER CIV SERV |
| Tomball | FS MEDAL AF GOOD CONDUCT |
| Tomball | FS MEDALLION NIA EXPEDITIONARY |
| Tomball | FS MEDALLION DOMINICAN CAMP/NA |
| Tomball | FS MEDALLION DOT 9-11 MEDAL |
| Tomball | M MEDALLION FL COMMENDATION |
| Tomball | FS MEDALLION ARMY EXC CIV SER |
| Tomball | FS MEDALLION PHIL LIBERATION |
| Tomball | M MEDALLION CHINA WAR SERVIC |
| Tomball | FS MEDAL IRAQ CAMPAIGN |
| Tomball | FS MEDALLION MOA VIETNAM SER C |
| Tomball | FS MEDALLION MM EXPEDITIONARY |
| Tomball | M MEDALLION VIETNAM SERVICE |
| Tomball | M MEDALLION PRISONER OF WAR |
| Tomball | M MEDALLION LIB OF KUWAIT/SAUD |
| Tomball | FS MEDALLION NUCLEAR DETER OPER SERVICE |
| Tomball | M MEDALLION NAVY EXP RIFLE |
| Tomball | M MEDALLION ANOD NAVY GOOD CON |
| Tomball | FS MEDALLION KOSOVO CAMPAIGN |

## Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDALLION MOA COMBAT SERV |
| Tomball | MEDAL SUSP RVN HONOR/SIL |
| Tomball | M MEDALLION NAVY EXP PISTOL |
| Tomball | FS MEDALLION PHIL CAMP/ARMY |
| Tomball | M MEDALLION ARMY SUP CIV SERV |
| Tomball | FS MEDALLION PHS OUTSTAND SERV |
| Tomball | M MEDALLION ARM FORC RES/CG |
| Tomball | M MEDALLION ARMY EXC PUB SER |
| Tomball | FS MEDALLION CG DIST SERVICE |
| Tomball | FS MEDALLION NAVY RES MER SERV |
| Tomball | FS MEDALLION MM MED-MID EAST |
| Tomball | FS MEDALLION ROTC SUP CADET SR |
| Tomball | M MEDALLION ANOD WAR ON TER SE |
| Tomball | FS MEDAL VICTORY WW II |
| Tomball | FS MEDALLION ARMY/AF GOOD COND |
| Tomball | M MEDALLION NAVY CROSS |
| Tomball | MEDALLION NM GOOD CONDUCT |
| Tomball | M MEDALLION ARMY DIST SER MEDA |
| Tomball | M MEDALLION DEF MERIT SERVICE |
| Tomball | SER RBN AF COMBAT READINESS |
| Tomball | LAPEL PIN GOLD STAR PRONG/CLUT |
| Tomball | FS MEDALLION NAVY DIST CIV SER |
| Tomball | FS MEDALLION MC EXPEDITIONARY |
| Tomball | FS MEDALLION ROK WAR SERV FS |
| Tomball | FS MEDALLION NAVY DSM FS PEND |
| Tomball | M MEDALLION PHS EMERG PREPARED |
| Tomball | FS MEDALLION CHINA RELIEF/MC |
| Tomball | FS MEDALLION RESERVE/MC |
| Tomball | M MEDALLION ARM FOR CIV SERV |
| Tomball | FS MEDAL CG COMMENDATION |
| Tomball | FS MEDALLION DIST FLY CROSS |
| Tomball | M MEDALLION CG DIST SERVICE |
| Tomball | M MEDALLION PHIL LIBERATION |
| Tomball | M MEDALLION DOT 9-11 MEDAL |
| Tomball | M MEDALLION ASIA-PACIFIC CAMP |
| Tomball | FS MEDALLION MOA RVN GC |
| Tomball | FS MEDALLION YANGTZE SERV/MC |
| Tomball | FS MEDALLION CG EXP PISTOL |
| Tomball | FS MEDALLION ARM FOR CIV SER |
| Tomball | FS MEDALLION MOA AMERICAN DEF |
| Tomball | FS MEDALLION MOA USN/USMC COMB |
| Tomball | LAPEL PIN NAVY CROSS |
| Tomball | MEDALLION CT LONG SERVICE GOLD |
| Tomball | FS MEDALLION ANOD MOA COMBAT |
| Tomball | M MEDALLION AR/AF GOOD CONDUCT |

### Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDALLION OCC WWII NAVY |
| Tomball | FS MEDALLION MULTINATIONAL FOR |
| Tomball | M MEDALLION OCCUPATION WWII/NA |
| Tomball | M MEDALLION CG EXP RIFLE |
| Tomball | M MEDALLION PHIL DEFENSE |
| Tomball | FS MEDALLION NAVY EXP RIFLE |
| Tomball | M MEDALLION NAVAL RESERVE |
| Tomball | RBN ATCH STAR (1) 1/8 BRZ MINI |
| Tomball | LAPEL PIN AIR MEDAL |
| Tomball | FS MEDALLION AF COMBAT ACTION |
| Tomball | M MEDALLION CG ACHIEVEMENT |
| Tomball | M MEDALLION CG GOOD CONDUCT |
| Tomball | MEDALLION PA STEWART |
| Tomball | FS MEDALLION ANOD WAR ON TER/S |
| Tomball | FS MEDALLION HUMANE ACTION |
| Tomball | MEDAL SET CG ACHIEVEMENT |
| Tomball | FS MEDAL VIETNAM SERVICE |
| Tomball | FS MEDALLION FOXFALL COLD WAR |
| Tomball | FS MEDALLION NAT DEF*GIN31 |
| Tomball | FS MEDALLION GWOT CIVILIAN SER |
| Tomball | M MEDALLION SW ASIA |
| Tomball | FS MEDALLION AF COMBAT READY |
| Tomball | FS MEDALLION ANOD NAVY ACHIEV |
| Tomball | M MEDALLION CG ARCTIC SERVICE |
| Tomball | FS MEDALLION MOA KOR DEF COMM |
| Tomball | FS MEDALLION RVN TRAINING SERV |
| Tomball | FS MEDALLION ARMY MERIT CIV SE |
| Tomball | FS MEDALLION IRAQ CAMPAIGN |
| Tomball | M MEDALLION AF COMBAT ACTION |
| Tomball | FS MEDALLION UN KOREA |
| Tomball | M MEDALLION EUR-AFR-MID EAST |
| Tomball | M MEDALLION AIRMANS MEDAL |
| Tomball | FS MEDAL BRONZE STAR |
| Tomball | M MEDALLION CG MEDAL |
| Tomball | FS MEDALLION PHS CITATION |
| Tomball | IOG ARMY PVT E-2 POLISH |
| Tomball | M MEDALLION AIR & SPACE CAMP |
| Tomball | FS MEDALLION MOA OVERSEAS SER |
| Tomball | M MEDALLION NATO SERVICE |
| Tomball | M MEDALLION NAVY DIST PUB SER |
| Tomball | MEDAL SUSP REG RVN MEDAL GOLD |
| Tomball | FS MEDALLION AMERICAN DEFENSE GIN31 |
| Tomball | FS MEDAL MERITORIOUS SERVICE |
| Tomball | M MEDALLION NAVY MC MEDAL |
| Tomball | MEDAL SET CG COMMENDATION |

### Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDALLION MC GOOD CONDUCT |
| Tomball | FS MEDALLION CG ARCTIC SERV |
| Tomball | M MEDALLION UN SERVICE KOREA |
| Tomball | M MEDALLION AIR RES FORCES MSM |
| Tomball | BADGE ID JCS OFFICIAL MILITARY MINI |
| Tomball | M MEDALLION ARMY DIST SER CROS |
| Tomball | M MEDALLION ANOD LIB OF KUW/KU |
| Tomball | M MEDALLION FOXFALL COLD WAR |
| Tomball | FS MEDALLION ASIA-PACIFIC |
| Tomball | FS MEDALLION PURPLE HEART |
| Tomball | FS MEDALLION MOA HONORABLE SE |
| Tomball | M MEDALLION ROK WAR SERVICE |
| Tomball | FS MEDALLION AIR & SPACE CAMP |
| Tomball | M MEDALLION WAR ON TERROR SERV |
| Tomball | FS MEDALLION NATO SERVICE |
| Tomball | FS MEDALLION AR RECRUIT COM JR |
| Tomball | MEDALLION FL CROSS |
| Tomball | M MEDALLION ARMY OUT CIV SERV |
| Tomball | FS MEDALLION ANOD MOA HONORABL |
| Tomball | STAMP ARMY 579TH ENG BN |
| Tomball | M MEDALLION OCCUPATION WWII/AR |
| Tomball | FS MEDALLION RESERVE/CG |
| Tomball | FS MEDALLION ANOD AFGHAN CAMP |
| Tomball | M MEDALLION AMERICAN DEFENSE |
| Tomball | FS MEDALLION RESERVE/NAVY |
| Tomball | LAPEL PIN CG ACHIEVEMENT |
| Tomball | FS MEDALLION ANOD ORG MC RES |
| Tomball | M MEDALLION MER MAR EXPEDITION |
| Tomball | M MEDALLION ARM FORC EXPEDITIO |
| Tomball | FS MEDALLION KOREA SERVICE |
| Tomball | FS MEDALLION CG GOOD CONDUCT |
| Tomball | M MEDALLION HUMANE ACTION |
| Tomball | FS MEDALLION NAVAL RESERVE |
| Tomball | FS MEDALLION DEFENSE MERIT SER |
| Tomball | M MEDALLION ARMY MER CIV SERV |
| Tomball | FS MEDALLION RVN GALLANTRY CRS |
| Tomball | M MEDALLION ARM FORC RES/MC |
| Tomball | M MEDALLION OCCUPATION WWII/MC |
| Tomball | FS MEDALLION CG GOOD COND OLD |
| Tomball | FS MEDALLION ANOD IRAQ CAMPAIG |
| Tomball | M MEDALLION ARMY ACHIEVEMENT |
| Tomball | FS MEDALLION AIR MEDAL |
| Tomball | M MEDALLION WAR ON TERROR EXPE |
| Tomball | M MEDALLION NAVY ACHIEVEMENT |
| Tomball | M MEDALLION PHIL INDEPENDENCE |

## Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDALLION VICTORY WW II |
| Tomball | M MEDALLION KOREA DEFENSE |
| Tomball | FS MEDALLION NAVY ACHIEV***GI |
| Tomball | FS MEDALLION ARMED FORCES SERV |
| Tomball | FS MEDALLION BRONZE STAR GIN31 |
| Tomball | FS MEDALLION ARMED FORCES EXPD |
| Tomball | M MEDALLION FR CR DE GUERRE |
| Tomball | LAPEL PIN AF CIVILIAN RETIREE |
| Tomball | M MEDALLION AF COMMENDATION |
| Tomball | LAPEL PIN JOINT SERV ACHIEV |
| Tomball | FS MEDALLION EUROPE AFRICA MID |
| Tomball | MEDAL SUSP RVN GAL CROSS FS |
| Tomball | FS MEDALLION WAR ON TERROR SER |
| Tomball | FS MEDALLION EPA COMMENDABLE SERV |
| Tomball | FS MEDALLION MOA COLD WAR COMM |
| Tomball | FS Medallion Army Commendation GIN31 |
| Tomball | FS MEDALLION OCC WWII MC |
| Tomball | FS MEDALLION HUMANITARIAN SERV |
| Tomball | M MEDALLION MERITORIOUS SERV |
| Tomball | FS MEDALLION AMERICAN CAMP |
| Tomball | M MEDALLION CHINA SERVICE/MC |
| Tomball | RBN ATCH M/NO WIRE |
| Tomball | FS MEDALLION KOREA DEFENSE |
| Tomball | CUSTOMER FURNISHED MEDALLION |
| Tomball | M MEDALLION KOREA SERVICE |
| Tomball | M MEDALLION NATIONAL DEFENSE |
| Tomball | FS MEDALLION ARMY ACH CIV SERV |
| Tomball | FS MEDALLION ARMY ACHIEV GIN31 |
| Tomball | M MEDALLION MER MAR PACIFIC |
| Tomball | LAPEL PIN ARMY COM AWD CIV SER |
| Tomball | FS MEDALLION RESERVE/NAT GUARD |
| Tomball | M MEDALLION ARMY COM AWD CIV |
| Tomball | M MEDALLION ARMY/NAVY COMM |
| Tomball | FS MEDALLION DAEDALIAN ROTC |
| Tomball | M MEDALLION MC GOOD CONDUCT |
| Tomball | FS MEDALLION AIR MEDAL *GIN31 |
| Tomball | STAMP NUC DETER OPER SER LAPEL PIN |
| Tomball | LAPEL PIN LEGION OF MERIT |
| Tomball | FS MEDALLION VIETNAM SERVICE |
| Tomball | FS MEDALLION ARMY COM AWD CIV |
| Tomball | FS MEDALLION NAT DEFENSE |
| Tomball | FS MEDALLION MERIT SERVICE |
| Tomball | REWORKS |
| Tomball | RBN ATCH STAR (1) 5/16 BRZ |
| Tomball | M MEDALLION NULCEAR DETER OPER |

### Raw Materials Description

| | |
|---|---|
| Tomball | LAPEL PIN NAVY COMMENDATION |
| Tomball | FS MEDALLION NAVY ACHIEV*GIN31 |
| Tomball | FS MEDALLION NAVY ACHIEVEMENT |
| Tomball | FS MEDALLION ARMY ACH CIV SER GIN31 |
| Tomball | FS MEDALLION BRONZE STAR |
| Tomball | FS MEDALLION ARMY ACHIEVEMENT |
| Tomball | BADGE QUAL AF EXC IN COMP P BR |
| Tomball | BADGE TN ADJ GEN STAFF |
| Tomball | FS MEDAL PHS ISOL/HARDSHIP |
| Tomball | MINI MEDAL AF EXEMP CIV SVC |
| Tomball | MINI MEDAL NAVY SUP CIV SERV |
| Tomball | MINI MEDAL IN COMMENDATION |
| Tomball | DRAPE FS FR CROIX DE GUER WWI |
| Tomball | DRAPE FS PRES CITIZENS MEDAL |
| Tomball | DRAPE FS PHS OUTSTANDING SERV |
| Tomball | DRAPE FS PHS FOREIGN DUTY |
| Tomball | DRAPE FS AR RECRUIT COM JROTC |
| Tomball | DRAPE FS DLA SUPER SERV |
| Tomball | DRAPE FS NASA PUBLIC SERVICE |
| Tomball | DRAPE FS DNIA SUPERIOR SERV |
| Tomball | DRAPE MINI PHS ACHIEVEMENT |
| Tomball | DRAPE MINI PHS CITATION |
| Tomball | DRAPE MINI MER MAR PACIFIC |
| Tomball | DRAPE MINI DECA SUPERIOR CIV |
| Tomball | DRAPE MINI IRAQ CAMPAIGN |
| Tomball | DRAPE NECK WA CMDRS AWD SOL SP |
| Tomball | DRAPE FS MO CONSPICUOUS SERV |
| Tomball | DRAPE FS PA DIST SERVICE |
| Tomball | DRAPE FS AK STATE SERVICE |
| Tomball | DRAPE NECK OH DIST SERVICE |
| Tomball | DRAPE NECK #690 |
| Tomball | DRAPE NECK TX SUPERIOR SERV |
| Tomball | DRAPE MINI MOA NAVY COMMEM |
| Tomball | DRAPE MINI MOA MER UNIT CIT |
| Tomball | DRAPE MINI MOA NAVY BATTLE E |
| Tomball | DRAPE FS ANOD ARMED FORCES EXP |
| Tomball | DRAPE FS ANOD ARMED FORCES RE |
| Tomball | DRAPE FS ANOD AF COMBAT READIN |
| Tomball | DRAPE FS ANOD ARMY GOOD CONDUC |
| Tomball | DRAPE FS ANOD DEF MERITORIOUS |
| Tomball | DRAPE FS WAR ON TERROR EXP NSO |
| Tomball | DRAPE MINI ANOD AIR RES FORCES |
| Tomball | DRAPE MINI ANOD NAVY COMMENDAT |
| Tomball | DRAPE MINI ANOD NAVY CROSS |
| Tomball | DRAPE MINI ANOD NAVY EXP RIFLE |

### Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE MINI ANOD AF ACHIEVEMENT |
| Tomball | DRAPE MINI ARMY ACHIEVEMENT |
| Tomball | DRAPE MINI ANOD SW ASIA |
| Tomball | DRAPE FS 107 BRZ |
| Tomball | DRAPE FS 140 BRZ |
| Tomball | DRAPE FS 160 GOLD |
| Tomball | DRAPE FS 171 SIL |
| Tomball | DRAPE FS 218 BRZ |
| Tomball | DRAPE FS 0224 GOLD |
| Tomball | DRAPE FS 242 BRZ |
| Tomball | DRAPE FS 336 BRZ |
| Tomball | DRAPE FS 363 GOLD |
| Tomball | DRAPE FS 408 COP OX |
| Tomball | DRAPE FS 475 SIL |
| Tomball | DRAPE FS 487 GOLD |
| Tomball | DRAPE FS 492 BRZ |
| Tomball | DRAPE FS 492 GOLD |
| Tomball | DRAPE FS 516 BRZ |
| Tomball | DRAPE FS 591 BRZ |
| Tomball | DRAPE FS 1003 SIL |
| Tomball | DRAPE FS 1004 BRZ |
| Tomball | DRAPE FS CT LONG SERVICE BRZ |
| Tomball | DRAPE FS CT GOV FOOT GD BRZ |
| Tomball | DRAPE NECK DHS DIST /NECK DRAP |
| Tomball | DRAPE MINI 80 BRZ |
| Tomball | DRAPE MINI 478 BRZ W/MOUNT |
| Tomball | DRAPE MINI 619 GOLD |
| Tomball | DRAPE MINI MOA ANOD USAF COMM |
| Tomball | DRAPE MINI MOA USN/MC COM ACT |
| Tomball | DRAPE MINI MOA AN WW II D-DAY |
| Tomball | DRAPE MINI MOA ANOD AMER DEF |
| Tomball | DRAPE MINI MOA AN NATO SER COM |
| Tomball | INSIG EXHIBIT TEAM TAB/MAROON |
| Tomball | DUI TSG 8 BRIGADE |
| Tomball | DUI 161 MAINT BTN |
| Tomball | LAPEL PIN NCS BRONZE |
| Tomball | LAPEL PIN DEF DIST SERVICE |
| Tomball | LAPEL PIN SILVER LIFESAVING |
| Tomball | LAPEL PIN ISP COMMENDATION |
| Tomball | LAPEL PIN DHS ICE 5 YR |
| Tomball | LAPEL PIN DHS ICE 20 YR |
| Tomball | FS MEDAL JOINT SERVICE COMM |
| Tomball | MINI MEDAL ARMY COM AWD CIV SE |
| Tomball | MINI MEDAL MER MAR EXPEDITION |
| Tomball | MEDAL SET MER MAR MED-MIDEAST |

## Raw Materials Description

| | |
|---|---|
| Tomball | MINI MEDAL MOUNT 9 (4 WIDE) |
| Tomball | MINI MEDAL MOUNT 12 (4 WIDE) |
| Tomball | MINI MEDAL MOUNT 20 (4 WIDE) |
| Tomball | MINI MEDAL MOUNT 22 (4 WIDE) |
| Tomball | MINI MEDAL MOUNT 23 (4 WIDE) |
| Tomball | RIBBON MOUNT AF/NAVY 8R |
| Tomball | RIBBON MOUNT AF/NAVY 11R |
| Tomball | RIBBON MOUNT AF/NAVY 20RL |
| Tomball | RIBBON MOUNT AF/NAVY 21RL |
| Tomball | RIBBON MOUNT AF/NAVY 23RL |
| Tomball | RIBBON MOUNT ARMY 14R |
| Tomball | RIBBON MOUNT ARMY 24RL |
| Tomball | MINI MEDAL MOUNT 8 (5 WIDE) |
| Tomball | MEDAL SET WOMENS ARMY CORPS |
| Tomball | MEDAL SET CIVILIAN AWD FOR HUM |
| Tomball | SER RBN N-1-6 JROTC ACADEMIC |
| Tomball | SER RBN IA SERVICE |
| Tomball | SER RBN MO RECRUIT/RETENTION |
| Tomball | SER RBN NM LONG SERVICE |
| Tomball | SER RBN NC GOV S UNIT CIT/AF |
| Tomball | SER RBN ND NAT EMERG SERVICE |
| Tomball | SER RBN OK MERIT SERVICE |
| Tomball | SER RBN OR COMMENDATION |
| Tomball | SER RBN SC EXTRAORDINARY ACHIE |
| Tomball | SER RBN SC ACTIVE STATE SERV |
| Tomball | SER RBN SD UNIT CIT/AR |
| Tomball | SER RBN UT COMMENDATION |
| Tomball | SER RBN CA CC #44***5151 |
| Tomball | SER RBN NV ORDER OF NEVADA |
| Tomball | SER RBN MO MILITARY FUNERAL |
| Tomball | SER RBN LOTC #65 |
| Tomball | SER RBN CA CC #1076 |
| Tomball | SER RBN KY AG S OUTS UNIT CIT |
| Tomball | SER RBN #452 |
| Tomball | SER RBN MOA BATTLE OF BULGE |
| Tomball | SER RBN PHS ACHIEVEMENT/BAR |
| Tomball | SER RBN RVN GAL/P/F/AF-N/BAR |
| Tomball | SER RBN RVN CIV 2C/P/F/AFN/B |
| Tomball | SER RBN ELKS BPOE |
| Tomball | BADGE TOMBALL EMS GOLD |
| Tomball | MINI MEDAL PHS MERIT SERV |
| Tomball | MINI MEDAL AF CIV ACHIEV |
| Tomball | DRAPE FS SPANISH WAR SERVICE |
| Tomball | DRAPE FS DOC BRONZE |
| Tomball | DRAPE FS AF EXEMP CIV SERV |

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE NECK NIA GEO WASH SPYMAS |
| Tomball | DRAPE NECK PSO MEDAL OF VALOR |
| Tomball | DRAPE MINI PHS MERIT SERVICE |
| Tomball | DRAPE NECK ORANGE 7/8 IN |
| Tomball | DRAPE NECK BLACK 7/8 IN |
| Tomball | DRAPE FS CHINA WAR SERVICE |
| Tomball | DRAPE MINI UN OBSERVER |
| Tomball | DRAPE FS ANOD NAVY EXPERT PIST |
| Tomball | DRAPE FS ANOD ARMY RES COMP AC |
| Tomball | DRAPE FS ANOD NATO SERVICE |
| Tomball | DRAPE FS WAR ON TER SER NSO |
| Tomball | DRAPE FS NATO N-ART ISAF MOA A |
| Tomball | DRAPE MINI ANOD EUROPE AFR MID |
| Tomball | DRAPE MINI ANOD NAVY MC MEDAL |
| Tomball | DRAPE MINI MM VICTORY WWII W/M |
| Tomball | DRAPE MINI WAR ON TERROR SERV |
| Tomball | DRAPE FS 32 SILVER |
| Tomball | DRAPE FS 45 GOLD |
| Tomball | DRAPE FS 173 SIL |
| Tomball | DRAPE FS 191 BRZ |
| Tomball | DRAPE FS 216 BRZ |
| Tomball | DRAPE FS 272 BRZ |
| Tomball | DRAPE FS 0293 SIL |
| Tomball | DRAPE FS 307 BRZ |
| Tomball | DRAPE FS 619 GOLD |
| Tomball | DRAPE FS 681 GOLD |
| Tomball | DRAPE NECK 282 GOLD |
| Tomball | DRAPE NECK 15 28 IN GOLD |
| Tomball | DRAPE NECK 64 BRZ |
| Tomball | DRAPE NECK 1131 GOLD |
| Tomball | DRAPE MINI 508 BRZ |
| Tomball | DRAPE MINI 1013 COPOX |
| Tomball | DRAPE MINI MOA ANOD ARMY COMM |
| Tomball | DRAPE MINI MOA HONORABLE SER/A |
| Tomball | DRAPE MINI MOA ANOD COMBAT SER |
| Tomball | DRAPE MINI MOA AN RVN GC CIT |
| Tomball | DRAPE MINI MOA ANOD ARM FOR R |
| Tomball | DRAPE MINI MOA AN NAVY BATTLE |
| Tomball | DUI MD SDF CALVARY RDI |
| Tomball | DUI UTX ARMY ROTC/ARLINGTON |
| Tomball | LAPEL PIN DIA DIR S AWARD |
| Tomball | LAPEL PIN NY TAG AWD PIN/CATCH |
| Tomball | LAPEL PIN TCEQ 35 YR (ROUND) |
| Tomball | LAPEL PIN DHS ICE 15 YR |
| Tomball | FS MEDAL WOMENS ARMY CORPS |

Tomball Inventory

**Raw Materials Description**

| | |
|---|---|
| Tomball | MEDAL SET NATO NON ART 5 ISAF |
| Tomball | RIBBON MOUNT AF/NAVY 17RL |
| Tomball | RIBBON MOUNT AF/NAVY 19RL |
| Tomball | RIBBON MOUNT AF/NAVY 24RL |
| Tomball | RIBBON MOUNT ARMY 11R |
| Tomball | RIBBON MOUNT ARMY 15R |
| Tomball | RIBBON MOUNT ARMY 21R |
| Tomball | RIBBON MOUNT ARMY 22R |
| Tomball | RIBBON MOUNT ARMY 22RL |
| Tomball | RIBBON MOUNT ARMY 23RL |
| Tomball | MINI MEDAL MOUNT 10 (5 WIDE) |
| Tomball | MEDAL SET NAVY EXPERT PISTOL |
| Tomball | MEDAL SET AF CIVILIAN ACHIEV |
| Tomball | OBSOLETE DO NOT USE |
| Tomball | SER RBN PHS SG EXEMPLARY SERV |
| Tomball | SER RBN NASA EQUAL EMPLOYMENT |
| Tomball | SER RBN IL ATTENDANCE |
| Tomball | SER RBN #332 |
| Tomball | SER RBN NY CONSPIC SER CROSS |
| Tomball | SER RBN SD DIST UNIT CIT/AR |
| Tomball | SER RBN WA ANG COMMENDATION |
| Tomball | SER RBN FL MERITORIOUS SERVICE |
| Tomball | SER RBN TX AG S AWARD/4 STAR |
| Tomball | SER RBN OR SUPERIOR SOLDIER |
| Tomball | SER RBN NC OUTST UNIT CIT/AF |
| Tomball | SER RBN NV SAFETY |
| Tomball | SER RBN #0468 |
| Tomball | SER RBN ARMY DIST SER CROSS*GI |
| Tomball | SER RBN NAVY E/NO DEVICE |
| Tomball | SER RBN PHS CRISIS RESPONSE/VA |
| Tomball | SER RBN MER MAR VICTORY WWII W/MOUNT |
| Tomball | SER RBN ARMED FORCES SERVICE/B |
| Tomball | SER RBN NAVY SUP PUB SERV |
| Tomball | SER RBN KOSOVO CAMP/BAR |
| Tomball | SER RBN LEGION OF MERIT/OFF/BA |
| Tomball | SER RBN NJ VALOR MEDAL W/MOUNT |
| Tomball | SER RBN NH MEDAL OF HONOR |
| Tomball | BADGE QUAL ROTC ACAD ACH |
| Tomball | DRAPE FS DOC GOLD |
| Tomball | DRAPE FS DECA MERIT SERVICE |
| Tomball | DRAPE MINI NAVY SUP PUB SERV |
| Tomball | DRAPE MINI DNIA SUPERIOR SER |
| Tomball | DRAPE FS FOXFALL COLD WAR COMM |
| Tomball | DRAPE FS ANOD AIR MEDAL |
| Tomball | DRAPE FS ANOD NAVY EXPERT RIFL |

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE FS ANOD ARMED FORCES SER |
| Tomball | DRAPE FS ANOD WAR ON TER SER N |
| Tomball | DRAPE MINI ANOD AF COMBAT READ |
| Tomball | DRAPE MINI ANOD KOREA SERVICE |
| Tomball | DRAPE MINI ANOD NAVY EXP PISTO |
| Tomball | DRAPE MINI ANOD OCCUPATION WWI |
| Tomball | DRAPE MINI ANOD ARMY RES COMP |
| Tomball | DRAPE MINI ANOD ARMY ACHIEVEME |
| Tomball | DRAPE FS 133 GOLD |
| Tomball | DRAPE FS 517 BRZ |
| Tomball | DRAPE FS 1084 GOLD |
| Tomball | DRAPE FS 1105 BRZ |
| Tomball | DRAPE NECK PBSO MEDAL OF HONOR |
| Tomball | DRAPE MINI 171 SIL |
| Tomball | DRAPE MINI 601 |
| Tomball | DRAPE MINI MOA AN NAVY MAR UNI |
| Tomball | INSIG MI DMA RETIRED |
| Tomball | LAPEL PIN DNIA IC SEAL GOLD |
| Tomball | LAPEL PIN DHS ICE 25 YR |
| Tomball | FS MEDAL NAVY EXPERT PISTOL |
| Tomball | MINI MEDAL ARMY DIST CIV SERV |
| Tomball | RBN ATCH NOAA TRIANGLE BRZ |
| Tomball | RBN ATCH GERMANY CLASP/NO WIRE |
| Tomball | RIBBON MOUNT AF/NAVY 16R |
| Tomball | RIBBON MOUNT AF/NAVY 16RL |
| Tomball | RIBBON MOUNT ARMY 16R |
| Tomball | MINI MEDAL MOUNT 6 (5 WIDE) |
| Tomball | MINI MEDAL MOUNT 16 (5 WIDE) |
| Tomball | MINI MEDAL MOUNT 21 (5 WIDE) |
| Tomball | MEDAL SET AIR MEDAL |
| Tomball | MEDAL SET NAVY EXPERT RIFLE |
| Tomball | MEDAL SET CG EXPERT PISTOL |
| Tomball | MEDAL SET CG EXPERT RIFLE |
| Tomball | MEDAL SET ARMY ACH CIV SERV |
| Tomball | MEDAL SET AF EXCEP CIV SERV |
| Tomball | MEDAL SET WAR ON TERROR SERVIC |
| Tomball | SER RBN PHS CITATION |
| Tomball | SER RBN MER MAR MED MID EAST |
| Tomball | SER RBN DOT 9-11 MEDAL |
| Tomball | SER RBN CA GOOD CONDUCT |
| Tomball | SER RBN GA COMMENDATION |
| Tomball | SER RBN ID REENLISTMENT |
| Tomball | SER RBN NV RECRUITING |
| Tomball | SER RBN ND NG EMERGENCY SERV |
| Tomball | SER RBN TN RECRUITING MERIT |

## Raw Materials Description

| | |
|---|---|
| Tomball | SER RBN MD STATE SERVICE |
| Tomball | SER RBN TX SG S ASSOCIATION |
| Tomball | SER RBN TN WAR SERVICE |
| Tomball | SER RBN FLAG PATTERN |
| Tomball | SER RBN GA SDF MILITARY READY |
| Tomball | SER RBN APD MASTER CERTIFICATE |
| Tomball | SER RBN ARMY VALOR UNIT/NO FRA |
| Tomball | SER RBN DEF MERIT SERVICE***GI |
| Tomball | SER RBN TX SG COM GEN S IND AW W/MOUNT |
| Tomball | BADGE MO STAFF |
| Tomball | DRAPE FS PHS HAZARDOUS DUTY |
| Tomball | DRAPE FS DECA CAREER ACHIEVE |
| Tomball | DRAPE MINI CG ACHIEVEMENT |
| Tomball | DRAPE FS RVN HONOR 1C |
| Tomball | DRAPE FS MC GOOD CONDUCT ANOD |
| Tomball | DRAPE FS ANOD NAVY GCM OLD TYP |
| Tomball | DRAPE FS ANOD AF AERIAL ACHIEV |
| Tomball | DRAPE FS AFGHANISTAN CAMP NSO |
| Tomball | DRAPE MINI ANOD AF COMMENDATIO |
| Tomball | DRAPE FS 16 BRZ |
| Tomball | DRAPE FS 43 BRZ |
| Tomball | DRAPE FS 360 BRZ |
| Tomball | DRAPE FS 373 GOLD |
| Tomball | DRAPE FS 606 GOLD |
| Tomball | DRAPE FS 1075 BRZ |
| Tomball | DRAPE FS ANOD MOA HONORABLE SE |
| Tomball | DRAPE MINI MOA AN MER UNIT CIT |
| Tomball | LAPEL PIN EPA SERVICE 10 YR |
| Tomball | LAPEL PIN NAVY HONOR DISCHARGE |
| Tomball | LAPEL PIN TCEQ 25 YR (ROUND) |
| Tomball | LAPEL PIN DHS ICE 35 YR |
| Tomball | FS MEDAL PHIL LIBERATION |
| Tomball | MEDAL SET ARMED FORCES SERVICE |
| Tomball | RBN ATCH S 1/4 INCH BRZ |
| Tomball | MINI MEDAL MOUNT 15 (4 WIDE) |
| Tomball | RIBBON MOUNT AF/NAVY 15R |
| Tomball | RIBBON MOUNT AF/NAVY 24R |
| Tomball | RIBBON MOUNT ARMY 10R |
| Tomball | RIBBON MOUNT ARMY 15RL |
| Tomball | RIBBON MOUNT ARMY 16RL |
| Tomball | RIBBON MOUNT ARMY 18RL |
| Tomball | RIBBON MOUNT ARMY 23R |
| Tomball | MINI MEDAL MOUNT 17 (5 WIDE) |
| Tomball | MINI MEDAL MOUNT 18 (5 WIDE) |
| Tomball | MINI MEDAL MOUNT 20 (5 WIDE) |

## Raw Materials Description

| | |
|---|---|
| Tomball | MINI MEDAL MOUNT 23 (5 WIDE) |
| Tomball | MINI MEDAL MOUNT 24 (5 WIDE) |
| Tomball | SER RBN ID GOV S OUT UNIT/AF |
| Tomball | SER RBN IL LONG SERVICE |
| Tomball | SER RBN IN LONG SERVICE |
| Tomball | SER RBN MO LONG SERVICE 10 YR |
| Tomball | SER RBN TX AG S AWARD/1 STAR |
| Tomball | SER RBN WA ARNG RECRUIT/RET |
| Tomball | SER RBN ME ACHIEVE AWARD |
| Tomball | SER RBN WY DISTINGUISHED SERVICE |
| Tomball | SER RBN MOA SEA SERVICE |
| Tomball | SER RBN PRES CITIZENS W/MOUNT |
| Tomball | BADGE ID PHS OFF IN CHARGE REG |
| Tomball | FS MEDAL CIVILIAN AWD FOR HUM |
| Tomball | DRAPE FS PHS MERIT SERVICE |
| Tomball | DRAPE MINI AF EXCEP CIV SERV |
| Tomball | DRAPE MINI PHS CRISIS RESPONSE |
| Tomball | DRAPE FS FOXFALL HONORABLE SER |
| Tomball | DRAPE NECK GOLD 7/8 IN |
| Tomball | DRAPE MINI CT LONG SERVICE GOL |
| Tomball | DRAPE FS ANOD MC SELECTED RES |
| Tomball | DRAPE MINI ANOD NAVY DIST SERV |
| Tomball | DRAPE MINI PHS CITATION |
| Tomball | DRAPE MINI ANOD KOREA DEFENSE |
| Tomball | DRAPE FS 333 GOLD |
| Tomball | DRAPE FS 526 BRZ |
| Tomball | DRAPE MINI 133 GOLD |
| Tomball | LAPEL PIN DIA MER CIV SERVICE |
| Tomball | LAPEL PIN NY TAG AWD POST |
| Tomball | RBN ATCH PBSO CANINE W/WR SIL |
| Tomball | RBN ATCH PBSO CANINE W/WR GOLD |
| Tomball | RIBBON MOUNT AF/NAVY 9R |
| Tomball | RIBBON MOUNT ARMY 17R |
| Tomball | RIBBON MOUNT ARMY 17RL |
| Tomball | RIBBON MOUNT ARMY 19RL |
| Tomball | RIBBON MOUNT ARMY 20R |
| Tomball | RIBBON MOUNT ARMY 20RL |
| Tomball | RIBBON MOUNT ARMY 21RL |
| Tomball | MINI MEDAL MOUNT 7 (5 WIDE) |
| Tomball | MINI MEDAL MOUNT 14 (5 WIDE) |
| Tomball | MINI MEDAL MOUNT 22 (5 WIDE) |
| Tomball | MEDAL SET NAVY RES MERIT SERV |
| Tomball | MEDAL SET KOSOVO CAMPAIGN |
| Tomball | MEDAL SET KOREA DEFENSE |
| Tomball | MEDAL SET PHS BICENTENNIAL CIT |

### Raw Materials Description

| | |
|---|---|
| Tomball | MEDAL SET DIST FLYING CROSS |
| Tomball | SER RBN NASA DIST SERVICE |
| Tomball | SER RBN CIVILIAN AWD FOR HUM |
| Tomball | SER RBN AL FAITHFUL SERVICE |
| Tomball | SER RBN CT SEL RES FORCE |
| Tomball | SER RBN DC COMMUNITY SERV |
| Tomball | SER RBN NY MEDAL FOR MERIT |
| Tomball | SER RBN 1030 |
| Tomball | SER RBN 1085 |
| Tomball | SER RBN RVN LIFESAVING |
| Tomball | SER RBN EUROPE-AFR-MID EAST |
| Tomball | POW SER RBN W/BAR |
| Tomball | SER RBN DOJ CBOB STATE/LOCAL |
| Tomball | SER RBN GA DISTINCTIVE SERVICE |
| Tomball | SER RBN NV DIST SERVICE W/MOUN |
| Tomball | DRAPE FS PHS DIST SERVICE |
| Tomball | DRAPE MINI AF EXEMP CIV SERV |
| Tomball | DRAPE FS MOA ETO COMMEM |
| Tomball | DRAPE MINI MOA ARMY COMMEM |
| Tomball | DRAPE MINI MOA AF COMMEM |
| Tomball | DRAPE FS ANOD SOLDIERS MEDAL |
| Tomball | DRAPE FS ANOD VICTORY WWII |
| Tomball | DRAPE FS ANOD WAR ON TERROR SE |
| Tomball | DRAPE FS DOT 9-11 MEDAL MOA |
| Tomball | DRAPE FS 452 GOLD |
| Tomball | LAPEL PIN HOMELAND SECUR GOLD |
| Tomball | FS MEDAL LEGION OF MERIT/OFF |
| Tomball | MINI MEDAL MOUNT 9 (5 WIDE) |
| Tomball | MEDAL SET AF GOOD CONDUCT |
| Tomball | MEDAL SET NAVY EXPEDITIONARY |
| Tomball | SER RBN NAVY DIST PUB SERV |
| Tomball | SER RBN JCS OUTST PUB SERV |
| Tomball | SER RBN MO LONG SERVICE 5YR |
| Tomball | SER RBN TN PROFESSIONAL DEVEL |
| Tomball | SER RBN NY CONSPIC SER MEDAL |
| Tomball | SER RBN SGAUS PRESIDENTS MEDAL |
| Tomball | SER RBN DAEDALIAN ROTC AWARD |
| Tomball | SER RBN RVN STAFF SERV 1C |
| Tomball | SER RBN RVN STAFF SERV 2C |
| Tomball | BADGE TX MIL JT STAFF SERVICE |
| Tomball | DRAPE FS NAVY DIST CIV SERV |
| Tomball | DRAPE FS PHS BICENT UNIT CIT |
| Tomball | DRAPE MINI DECA DIST SERVICE |
| Tomball | DRAPE MINI PHS BICENT UNIT CIT |
| Tomball | DRAPE FS ANOD ARMY COM AWD CIV |

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE FS ANOD AF ACHIEVEMENT |
| Tomball | DRAPE MINI ANOD ARMED FORCES E |
| Tomball | DRAPE MINI ANOD MC EXPEDITIONA |
| Tomball | DRAPE FS 179 COPOX |
| Tomball | DRAPE FS 217 GOLD |
| Tomball | INSIG MI DMA 30 YR PIN |
| Tomball | LAPEL PIN SCI ENGR FAIR SILVER |
| Tomball | LAPEL PIN APD MEDAL OF VALOR |
| Tomball | LAPEL PIN TCEQ 40 YR (ROUND) |
| Tomball | FS MEDAL NAVY EXPERT RIFLE |
| Tomball | MINI MEDAL LEGION OF MERIT |
| Tomball | RIBBON MOUNT AF/NAVY 13RL |
| Tomball | RIBBON MOUNT ARMY 9R |
| Tomball | MINI MEDAL MOUNT 19 (5 WIDE) |
| Tomball | MEDAL SET CG RESERVE GOOD COND |
| Tomball | SER RBN PHS SPECIAL ASSIGN |
| Tomball | SER RBN FL DIST SERVICE |
| Tomball | SER RBN FL STATE ACTIVE SER |
| Tomball | SER RBN GA SPECIAL OPERATIONS |
| Tomball | SER RBN OR SUPERIOR UNIT/AF |
| Tomball | SER RBN 340 |
| Tomball | SER RBN PHS COMMENDATION/BAR |
| Tomball | DRAPE FS DLA EXCEP CIV SERV |
| Tomball | DRAPE FS MM VIETNAM SERVICE |
| Tomball | DRAPE FS ND LEGION OF MERIT |
| Tomball | DRAPE MINI MOA AF OUT UNIT AWD |
| Tomball | DRAPE MINI MOA ARM F EXPERT MM |
| Tomball | DRAPE FS ARMY ACHIEV NA/SO |
| Tomball | DRAPE FS ANOD SOUTHWEST ASIA |
| Tomball | DRAPE FS 78 SIL |
| Tomball | DRAPE FS 600 SILOX |
| Tomball | DRAPE FS 1085 GOLD |
| Tomball | LAPEL PIN DHS ICE 30 YR |
| Tomball | LAPEL PIN 9/11 INTER POL & PS |
| Tomball | RBN ATCH EAGLE GRACO MEDAL |
| Tomball | MINI MEDAL MOUNT 24 (4 WIDE) |
| Tomball | RIBBON MOUNT AF/NAVY 17R |
| Tomball | RIBBON MOUNT AF/NAVY 22RL |
| Tomball | RIBBON MOUNT ARMY 14RL |
| Tomball | SER RBN KOREA PRES UNIT/F/ARMY |
| Tomball | SER RBN SUPERIOR CADET MIL SCH |
| Tomball | SER RBN NASA SPACE FLIGHT |
| Tomball | SER RBN MER MAR KOREA |
| Tomball | SER RBN MO COMMENDATION |
| Tomball | SER RBN NC DIST SERVICE |

Tomball Inventory

## Raw Materials Description

| | |
|---|---|
| Tomball | SER RBN CA CC #13 |
| Tomball | SER RBN LOTC #10 |
| Tomball | SER RBN GA SDF VOLUNTEER SERV |
| Tomball | SER RBN SCV ROBERT E LEE AWARD |
| Tomball | SER RBN DOJ CBOB FEDERAL |
| Tomball | DRAPE FS EPA EXCEPTIONAL SERV |
| Tomball | DRAPE FS PHS CRISIS RESPONSE |
| Tomball | DRAPE FS NASA EXC TECH ACH |
| Tomball | DRAPE NECK OSD MEDAL FOR VALOR |
| Tomball | DRAPE MINI PHS COMM OFF ASSN |
| Tomball | DRAPE FS RVN STAFF SERVICE 1C |
| Tomball | DRAPE MINI MOA AMERICAN DEFENS |
| Tomball | DRAPE MINI MOA GUARD RES MOBIL |
| Tomball | DRAPE FS ANOD AF COMMENDATION |
| Tomball | DRAPE FS ANOD ASIA PACIFIC CAM |
| Tomball | DRAPE FS ANOD PRISONER OF WAR |
| Tomball | DRAPE MINI ANOD AIR MEDAL |
| Tomball | DRAPE MINI ANOD CG COMMENDATIO |
| Tomball | DRAPE FS 358 BRZ |
| Tomball | DRAPE FS #1101 GOLD |
| Tomball | DRAPE NECK # 1110 GOLD |
| Tomball | DRAPE FS UN OBSERVER NA/CB |
| Tomball | RBN ATCH CG EXC IN COM RIF SIL |
| Tomball | RIBBON MOUNT ARMY 19R |
| Tomball | MEDAL SET ARMY OUT CIV SERV |
| Tomball | SER RBN NJROTC NAVAL SCI I |
| Tomball | SER RBN PHS COMMENDATION |
| Tomball | SER RBN LA HEBERT MUC/AF |
| Tomball | SER RBN OK LONG SERVICE/5YR |
| Tomball | SER RBN CT LONG SERVICE/30 YR |
| Tomball | SER RBN LA ACHIEVEMENT |
| Tomball | SER RBN HI COMMENDATION |
| Tomball | SER RBN KY HOMELAND SECURITY |
| Tomball | SER RBN RESERVE OFFICER ASSN |
| Tomball | SER RBN JOINT SERV ACHIEV/BAR |
| Tomball | BADGE TX ADJ GEN |
| Tomball | DRAPE FS NOAA ADMIN S AWARD |
| Tomball | DRAPE FS PHS SG EXEMP SERV |
| Tomball | DRAPE MINI PHS ISOLATED/HARD |
| Tomball | DRAPE MINI NASA SPACE FLIGHT |
| Tomball | DRAPE NECK 41 |
| Tomball | DRAPE MINI 478 BRZ |
| Tomball | DRAPE MINI 591 BRZ |
| Tomball | DRAPE FS ANOD AMERICAN DEFENSE |
| Tomball | DRAPE FS ANOD ARMED FORCES EX |

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE NECK SCI/ENGR BRZ |
| Tomball | DRAPE MINI ANOD ASIA PACIFIC C |
| Tomball | DRAPE MINI ANOD CHINA SERVICE |
| Tomball | DRAPE MINI CG EXPERT RIFLE |
| Tomball | DRAPE MINI DEF MERIT SERVICE |
| Tomball | DRAPE MINI ANOD ARMED FORCES S |
| Tomball | DRAPE MINI NATO SERVICE AN |
| Tomball | DRAPE FS 69 BRZ |
| Tomball | DRAPE FS 73 BRZ |
| Tomball | DRAPE FS 76 BRZ |
| Tomball | DRAPE FS 340 COP |
| Tomball | DRAPE FS 431 SILVER OX |
| Tomball | DRAPE FS 432 GOLD CB |
| Tomball | DRAPE FS 593 SIL |
| Tomball | DRAPE FS 1183 GOLD |
| Tomball | DRAPE MINI 45 GOLD |
| Tomball | DRAPE MINI 112 BRZ |
| Tomball | INSIG RANK AF JR/ROTC 2LT REG |
| Tomball | RBN ATCH NOAA TRIANGLE SIL |
| Tomball | RBN ATCH HOURGLASS BRZ NO WIRE |
| Tomball | MINI MEDAL MOUNT 10 (4 WIDE) |
| Tomball | RIBBON MOUNT AF/NAVY 18RL |
| Tomball | RIBBON MOUNT AF/NAVY 25R |
| Tomball | MEDAL SET EURO-AFR-MIDDLE EAST |
| Tomball | MEDAL SET ARMED FORCES RES/AF |
| Tomball | SER RBN NOAA COMM OFF ASSN |
| Tomball | SER RBN NJROTC RECRUITING |
| Tomball | SER RBN NAVY MERIT PUB SERV |
| Tomball | SER RBN IL DISTINGUISHED SER |
| Tomball | SER RBN LA GEN EXCELLENCE |
| Tomball | SER RBN SC PALMETTO CROSS |
| Tomball | SER RBN UT MEDAL OF MERIT |
| Tomball | SER RBN DC RECOGNITION |
| Tomball | SER RBN CA CC #22 |
| Tomball | SER RBN NJ KOREA SERVICE |
| Tomball | SER RBN DHS ICE THIRTY YEAR |
| Tomball | SER RBN IA MEDAL OF VALOR |
| Tomball | SER RBN APD MERIT SERVICE |
| Tomball | SER RBN MOA ETO COMMEMORATIVE |
| Tomball | SER RBN MOA USN/MC COMBAT ACTI |
| Tomball | SER RBN NAVY DIST CIV SERV |
| Tomball | SER RBN NAVY DIST PUB SERV |
| Tomball | SER RBN PHS OUTSTANDING SERV/B |
| Tomball | SER RBN PHS CITATION/BAR |
| Tomball | OBSOLETE DO NOT USE SEE NOTES |

**Raw Materials Description**

| | |
|---|---|
| Tomball | SER RBN ARMY ACHIEV CIV SERBAR |
| Tomball | SER RBN PHS EMERG PREP W/MOUNT |
| Tomball | SER RBN SOUTHWEST ASIA SERVICE W/MOUNT |
| Tomball | SER RBN MER MAR DEFENSE W/MOUNT |
| Tomball | SER RBN PHS BICENT UNIT CIT |
| Tomball | SER RBN PA SERVICE W/MOUNT |
| Tomball | SER RBN TX OUTSTANDING SERV |
| Tomball | SER RBN VT HUMANITARIAN SER W/MOUNT |
| Tomball | BADGE EXP MARKSMAN/STS |
| Tomball | MINI MEDAL CG DIST SER |
| Tomball | MINI MEDAL NAVY MERIT CIV SERV |
| Tomball | MINI MEDAL NAVY SUP PUB SER |
| Tomball | DRAPE FS MEDAL OF FREEDOM |
| Tomball | DRAPE NECK ND DIST SERV W/PAD |
| Tomball | DRAPE FS NE RECRUIT ACHIEV |
| Tomball | DRAPE NECK NC DIST CIV SERV |
| Tomball | DRAPE NECK TX MEDAL OF HONOR |
| Tomball | DRAPE FS ANOD NAVY CROSS |
| Tomball | DRAPE FS RVN GALLANTRY CR CB |
| Tomball | DRAPE FS ANOD ARMY COM AWD PUB |
| Tomball | DRAPE MINI ANOD NATO KOSOVO |
| Tomball | DRAPE FS 34 BRZ |
| Tomball | DRAPE FS 104 BRZ |
| Tomball | DRAPE FS 121 BRZ |
| Tomball | DRAPE FS 151 GOLD |
| Tomball | DRAPE FS 161 BRZ |
| Tomball | DRAPE FS 218 COP |
| Tomball | DRAPE FS 224 SIL |
| Tomball | DRAPE FS 297 BRZ |
| Tomball | DRAPE FS 341 SIL |
| Tomball | DRAPE FS 358 GOLD |
| Tomball | DRAPE FS 509 BRZ |
| Tomball | DRAPE FS 705 BRZ |
| Tomball | DRAPE FS 1015 SIL |
| Tomball | DRAPE FS 1016 BRZ |
| Tomball | DRAPE FS 1055 BRZ |
| Tomball | DRAPE FS 1131 BRZ |
| Tomball | DRAPE FS MO LOM GOLD |
| Tomball | DRAPE NECK 282 BRZ |
| Tomball | DRAPE NECK 106 28 IN GOLD |
| Tomball | DRAPE NECK 1016 BRZ |
| Tomball | DRAPE NECK 1017 GOLD |
| Tomball | DRAPE MINI 218 BRZ |
| Tomball | DRAPE MINI 359 BRZ |
| Tomball | DRAPE MINI 428 BRZ |

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE MINI 1018 COPOX |
| Tomball | INSIG HONOR GUARD BLK/SIL |
| Tomball | LAPEL PIN JROTC INSTRUCTOR SIL |
| Tomball | LAPEL PIN TCEQ 40 YR |
| Tomball | LAPEL PIN HCFMO W/YEAR MARKER |
| Tomball | SER RBN AFROTC SUP PERFORM |
| Tomball | SER RBN DECA CAREER ACHIEV |
| Tomball | SER RBN TN DIST SERVICE |
| Tomball | SER RBN PA STEWART MEDAL |
| Tomball | SER RBN PA KEYSTONE FREEDOM |
| Tomball | DRAPE FS DOD IG DIST CIVILIAN |
| Tomball | DRAPE FS ANOD ARMY GOOD COND N |
| Tomball | DRAPE FS NAVY RES MERIT SER CB |
| Tomball | DRAPE FS 136 BRZ |
| Tomball | DRAPE FS 271 GOLD |
| Tomball | DRAPE FS 1011 SIL |
| Tomball | DRAPE MINI 360 BRZ |
| Tomball | INSIG HONOR GUARD BLK/GOLD |
| Tomball | LAPEL PIN PA COMMENDATION |
| Tomball | RBN ATCH XV BRZ |
| Tomball | MINI MEDAL MOUNT 15 (5 WIDE) |
| Tomball | SER RBN UN SERVICE KOREA |
| Tomball | SER RBN MN GOOD CONDUCT |
| Tomball | SER RBN VT MERIT SERVICE |
| Tomball | SER RBN LOTC #42 |
| Tomball | SER RBN APD PURPLE HEART |
| Tomball | SER RBN INTERAMER DEF BOARD |
| Tomball | SER RBN CG COMMENDATION/BAR |
| Tomball | SER RBN MS LONGEVITY W/MOUNT |
| Tomball | SER RBN VT COMMENDATION W/MOUNT |
| Tomball | DRAPE NECK DOJ 9-11 HEROS |
| Tomball | DRAPE MINI PHS SPECIAL ASSIGN |
| Tomball | DRAPE MINI PHS OUTSTANDING SER |
| Tomball | DRAPE MINI DECA CAREER ACHIEVE |
| Tomball | DRAPE FS SOLDIERS MEDAL CB |
| Tomball | DRAPE FS AF AERIAL ACHIEV CB |
| Tomball | DRAPE MINI ANOD NAVY ACHIEVEME |
| Tomball | DRAPE FS 35 COP |
| Tomball | DRAPE FS 300 GOLD |
| Tomball | DRAPE MINI 212 GOLD |
| Tomball | LAPEL PIN NCS GOLD |
| Tomball | LAPEL PIN USMC CIV 45 |
| Tomball | RBN ATCH PBSO CANINE W/WR BRZ |
| Tomball | MINI MEDAL MOUNT 17 (4 WIDE) |
| Tomball | RIBBON MOUNT ARMY 25R |

Tomball Inventory

**Raw Materials Description**

| Tomball | SER RBN DOT OUTST UNIT/F |
|---|---|
| Tomball | SER RBN IN OCONUS |
| Tomball | SER RBN LA COMMENDATION |
| Tomball | SER RBN SWISS GUARD 500TH TOUR |
| Tomball | SER RBN AF MERIT CIV SERVICE |
| Tomball | DRAPE MINI MOA HONORABLE SERVI |
| Tomball | DRAPE FS ANOD NAVY MARINE CORP |
| Tomball | DRAPE FS ARMY ACHIEVEMENT CB |
| Tomball | DRAPE FS PRISONER OF WAR CB |
| Tomball | DRAPE MINI WAR ON TERROR EXPED |
| Tomball | MEDALLION TX APP FORENSIC SCIE |
| Tomball | SER RBN FIRST SGT SERVICE AWD |
| Tomball | MINI MEDAL MOUNT 11 (4 WIDE) |
| Tomball | MINI MEDAL MOUNT 14 (4 WIDE) |
| Tomball | SER RBN NASA EXCEP SERV |
| Tomball | SER RBN NASA PUBLIC SERVICE |
| Tomball | SER RBN MER MAR VIETNAM |
| Tomball | SER RBN MER MAR OUT ACHIEV |
| Tomball | SER RBN WA ARNG LEGION OF MER |
| Tomball | SER RBN GA SDF OUTSTAND UNIT |
| Tomball | BADGE QUAL ARMY DIST RIFLEMAN |
| Tomball | BADGE QUAL ARMY DIST PISTOL |
| Tomball | FS MEDAL NATO KOSOVO |
| Tomball | DRAPE FS EPA SUPERIOR SERV |
| Tomball | DRAPE FS RVN LIFESAVING |
| Tomball | DRAPE FS DIST FLY CRS NSO |
| Tomball | DRAPE FS NAVY MARINE CORPS CB |
| Tomball | DRAPE FS SPANISH CAMPAIGN CB |
| Tomball | DRAPE FS ANOD MERITORIOUS SER |
| Tomball | DRAPE FS NATO SERVICE CB |
| Tomball | DRAPE MINI ANOD ARMED FORCES E |
| Tomball | DRAPE MINI AR COM AWD PUB SER |
| Tomball | DRAPE FS 224 COP |
| Tomball | DRAPE FS 544 BRONZE |
| Tomball | DRAPE FS 631 BRZ |
| Tomball | DRAPE FS CT LONG SERVICE GOLD |
| Tomball | DRAPE NECK #112/GOLD |
| Tomball | LAPEL PIN SCI ENGR FAIR GOLD |
| Tomball | LAPEL PIN TCEQ 35 YR |
| Tomball | LAPEL PIN PBSO COMBAT STAR LG |
| Tomball | MINI MEDAL MOUNT 16 (4 WIDE) |
| Tomball | MINI MEDAL MOUNT 19 (4 WIDE) |
| Tomball | RIBBON MOUNT ARMY 12R |
| Tomball | MINI MEDAL MOUNT 13 (5 WIDE) |
| Tomball | MEDAL SET MIL OUTSTAND VOL |

Tomball Inventory

## Raw Materials Description

| | |
|---|---|
| Tomball | SER RBN FL SERVICE/5YR/O&G |
| Tomball | SER RBN MS WAR MEDAL |
| Tomball | SER RBN PA STEWART MEDAL |
| Tomball | SER RBN AF COM CIV AWD VALOR |
| Tomball | SER RBN ARMY GOOD CONDUCT BAR |
| Tomball | DRAPE MINI AFGHANISTAN CAMP |
| Tomball | DRAPE MINI CG ACHIEVE W/MOUNT |
| Tomball | DRAPE FS 1081 SIL |
| Tomball | LAPEL PIN JROTC INSTRUCTOR GOL |
| Tomball | LAPEL PIN ISP MEDAL FOR HONOR |
| Tomball | RBN ATCH HITCH 2 SIL OX |
| Tomball | RBN ATCH STAR (3) 5/16 GOLD |
| Tomball | RBN ATCH HAWTHORNE SIL |
| Tomball | MINI MEDAL MOUNT 21 (4 WIDE) |
| Tomball | RIBBON MOUNT AF/NAVY 15RL |
| Tomball | SER RBN OH AWARD OF MERIT |
| Tomball | SER RBN UT SERVICE |
| Tomball | SER RBN CT LONG SERVICE/20 YR |
| Tomball | DRAPE FS MM PACIFIC |
| Tomball | DRAPE FS ANOD CG COMMENDATION |
| Tomball | DRAPE FS AF COMBAT READY CB |
| Tomball | DRAPE MINI ANOD NAVY EXPEDITIO |
| Tomball | DRAPE MINI ANOD NAVY ACHIEVEME |
| Tomball | DUI 319TH FIELD ARTILLERY UNIT |
| Tomball | FS MEDAL LEGION OF MERIT |
| Tomball | RBN ATCH CROWN BRZ |
| Tomball | RIBBON MOUNT ARMY 18R |
| Tomball | MEDAL SET AF COMBAT READINESS |
| Tomball | SER RBN JOINT MER UNIT/F/AF-NA |
| Tomball | SER RBN CT LONG SERVICE/10 YR |
| Tomball | SER RBN LOTC #18 |
| Tomball | SER RBN IN OVERSEAS SERVICE |
| Tomball | FS MEDAL ROTC SUP CADET JR DIV |
| Tomball | MINI MEDAL NAVY MERIT PUB SERV |
| Tomball | DRAPE FS NAVY MERIT PUB SERV |
| Tomball | DRAPE FS ARMY RES COMP ACH CB |
| Tomball | DRAPE FS DEF SUPERIOR SER CB |
| Tomball | DRAPE FS AF ACHIEVEMENT CB |
| Tomball | DRAPE FS 269 SIL |
| Tomball | MINI MEDAL MOUNT 6 (4 WIDE) |
| Tomball | RIBBON MOUNT AF/NAVY 21R |
| Tomball | SER RBN PHS HAZ DUTY |
| Tomball | BADGE BASIC PARACHUTE/STS |
| Tomball | DRAPE NECK LEGION OF MERIT COMMANDER |
| Tomball | DRAPE MINI AR ACH CIV SERV |

### Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE MINI LIB OF KUWAIT/SAUDI |
| Tomball | DRAPE FS AIRMANS MEDAL CB |
| Tomball | DRAPE FS AIR MEDAL CB |
| Tomball | DRAPE FS CG COMMENDATION CB |
| Tomball | DRAPE FS CG EXP PISTOL CB |
| Tomball | DRAPE FS CG EXP RIFLE CB |
| Tomball | DRAPE FS CG GOOD CONDUCT CB |
| Tomball | DRAPE FS HUMANE ACTION CB |
| Tomball | DRAPE FS CG RES GOOD COND CB |
| Tomball | DRAPE FS NAVAL RESERVE CB |
| Tomball | DRAPE FS NAVY EXPERT RIF NA/SO |
| Tomball | DRAPE FS MC SELECTED RES CB |
| Tomball | DRAPE FS PHIL DEFENSE CB |
| Tomball | DRAPE FS DEF DIST SERV CB |
| Tomball | DRAPE FS CG ARCTIC SERVICE CB |
| Tomball | LAPEL PIN DIA EXC CIV SERVICE |
| Tomball | RBN ATCH HITCH 4 REG SIL OX |
| Tomball | RIBBON MOUNT ARMY 7R |
| Tomball | RIBBON MOUNT AF/NAVY 13R V |
| Tomball | SER RBN PHS MERIT SERVICE |
| Tomball | SER RBN NAVY CEREMONIAL GUARD |
| Tomball | SER RBN GA MEDAL FOR VALOR |
| Tomball | SER RBN PA WHITE MEDAL |
| Tomball | SER RBN TN SERVICE |
| Tomball | SER RBN TX AG S AWARD/2 STAR |
| Tomball | SER RBN RVN GAL CR/P/F/AR/BAR |
| Tomball | DRAPE FS ARMY DIST CIV SERV |
| Tomball | DRAPE FS MEXICAN BORDER SERV |
| Tomball | DRAPE FS NASA EXC ADMIN ACH |
| Tomball | DRAPE NECK TX VALOR |
| Tomball | DRAPE NECK 405 GOLD 28 IN |
| Tomball | DRAPE MINI 473 BRZ |
| Tomball | DRAPE FS ANOD AIR RES FORCES M |
| Tomball | DRAPE FS ARMED FORCES EXPED CB |
| Tomball | DRAPE FS OCC WWII NA/SO |
| Tomball | DRAPE FS ANOD JOINT SER ACH NS |
| Tomball | DRAPE FS ARMED FORCES SERV CB |
| Tomball | DRAPE FS ANOD ARMED FORCES SR |
| Tomball | DRAPE FS 683 |
| Tomball | DRAPE MINI 78 SIL |
| Tomball | DRAPE MINI 697 GOLD |
| Tomball | LAPEL PIN NE WELL DONE |
| Tomball | LAPEL PIN TCEQ 20 YR(OBSOLETE) |
| Tomball | RIBBON MOUNT AF/NAVY 14RL |
| Tomball | MEDAL SET ASIA-PACIFIC CAMP |

## Raw Materials Description

| | |
|---|---|
| Tomball | SER RBN AF OUTST CIV SERV |
| Tomball | SER RBN JCS JOINT CIV COMM |
| Tomball | SER RBN AZ SERVICE |
| Tomball | California Enlisted Leadership Service Ribbon |
| Tomball | SER RBN NV MEDAL OF MERIT |
| Tomball | SER RBN GA SDF MILITARY INDOC |
| Tomball | SER RBN CT OSAY |
| Tomball | SER RBN OCCUPATION WW II |
| Tomball | BADGE CA HONOR GUARD SUBDUDED |
| Tomball | MINI MEDAL ARM FORC EXPEDITION |
| Tomball | DRAPE FS ANOD CG EXP RIFLE |
| Tomball | DRAPE MINI ANOD KOSOVO CAMPAIG |
| Tomball | DRAPE FS 106 SIL |
| Tomball | DRAPE FS 157 BRZ |
| Tomball | LAPEL PIN APD DIST SERVICE CRO |
| Tomball | FS MEDAL RVN TRAIN SERV 2 CL |
| Tomball | MINI MEDAL MOUNT 18 (4 WIDE) |
| Tomball | RIBBON MOUNT AF/NAVY 11R V |
| Tomball | SER RBN GA DISTINCTIVE SERVICE |
| Tomball | DRAPE FS DEFENSE OF FREEDOM |
| Tomball | DRAPE MINI ARMY OUT CIV SERV |
| Tomball | DRAPE MINI PHS EMERGENCY PREP |
| Tomball | DRAPE FS AMERICAN DEFENSE CB |
| Tomball | DRAPE FS NATIONAL DEFENSE CB |
| Tomball | DRAPE FS JOINT SERVICE ACH CB |
| Tomball | DRAPE FS 432 SILVER OX |
| Tomball | LAPEL PIN NIMA SUP CIV SERV |
| Tomball | LAPEL PIN TCEQ 30 YR |
| Tomball | RIBBON MOUNT AF/NAVY 19R |
| Tomball | RIBBON MOUNT AF/NAVY 23R |
| Tomball | RIBBON MOUNT ARMY 13RL |
| Tomball | MINI MEDAL MOUNT 12 (5 WIDE) |
| Tomball | MEDAL SET OCCUPATION WWII ARMY |
| Tomball | SER RBN DIA CIVILIAN EXPED |
| Tomball | SER RBN WA ARNG MERITORIOUS SE |
| Tomball | SER RBN NV WAR ON TERRORISM |
| Tomball | SER RBN MER MAR MED MID EAST |
| Tomball | SER RBN 432 W/MOUNT |
| Tomball | BADGE CA HONOR GUARD GOLD |
| Tomball | DRAPE FS AF COM CIV AWD VALOR |
| Tomball | DRAPE FS ANTARCTIC SERVICE CB |
| Tomball | DRAPE FS 31 BRZ |
| Tomball | LAPEL PIN PSO MEDAL OF VALOR |
| Tomball | LAPEL PIN NY LSM/GOLD |
| Tomball | LAPEL PIN EUGENE G FUBINI AWD |

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON MOUNT AF/NAVY 18R |
| Tomball | MEDAL SET NATIONAL DEFENSE |
| Tomball | SER RBN GA COUNTERNARCOTICS |
| Tomball | SER RBN ID RECRUITING |
| Tomball | SER RBN ARK EXCEPTIONAL SERV |
| Tomball | SER RBN HCFMO DIST SERVICE |
| Tomball | SER RBN HCFMO WILDLAND |
| Tomball | DRAPE FS ARMY DIST SER CR CB |
| Tomball | DRAPE FS CG ACHIEVEMENT CB |
| Tomball | SER RBN OSI MERIT CIV SERV |
| Tomball | DRAPE FS YANGTZE SERVICE |
| Tomball | DRAPE NECK HI MEDAL OF VALOR |
| Tomball | DRAPE NECK HI DIST SERV ORDER |
| Tomball | DRAPE FS ANOD KOREA SERVICE |
| Tomball | DRAPE FS NAVY EXPERT RIFLE CB |
| Tomball | DRAPE FS AFGHANISTAN CAMP NSO |
| Tomball | DRAPE MINI ANOD AMERICAN CAMPA |
| Tomball | DRAPE MINI ARM FORC EXPEDITION |
| Tomball | DRAPE MINI NAVY ACHIEVEMENT |
| Tomball | DRAPE FS 140 GOLD/CB |
| Tomball | DRAPE FS 222 BRZ |
| Tomball | DRAPE FS RVN STAFF SER 2C NACB |
| Tomball | LAPEL PIN JROTC INSTRUCTOR BRZ |
| Tomball | RBN ATCH CT GFG CROWN GOLD |
| Tomball | RBN ATCH JAPAN CLASP REG/NW |
| Tomball | MINI MEDAL MOUNT 7 (4 WIDE) |
| Tomball | SER RBN NAVY DIST CIV SERV |
| Tomball | SER RBN MER MAR EXPEDITIONARY |
| Tomball | SER RBN CT LONG SERVICE/25 YR |
| Tomball | SER RBN NY AID TO CIVIL AUTH |
| Tomball | SER RBN LOTC #28 |
| Tomball | SER RBN LOTC #32 |
| Tomball | SER RBN HI JROTC RECRUITING/G |
| Tomball | BADGE CA HONOR GUARD SILVER |
| Tomball | BADGE SS MARKSMAN/STS |
| Tomball | DRAPE FS NJ POW MIA MEDAL |
| Tomball | DRAPE MINI ANOD MIL OUTSTAND V |
| Tomball | LAPEL PIN DLA SUPERIOR CIV SER |
| Tomball | RIBBON MOUNT ARMY 13R |
| Tomball | SER RBN LEGION OF MERIT/OFFICR |
| Tomball | SER RBN GA SDF COMMEND |
| Tomball | DRAPE MINI NAVY ACHIEVEMENT |
| Tomball | DRAPE FS MIL OUTSTAND VOL CB |
| Tomball | RBN ATCH 30 YR BAR MINI GOLD |
| Tomball | DRAPE MINI NASA PUBLIC SERVICE |

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE NECK NC MERIT CIV SERV |
| Tomball | DRAPE FS ARMY COMMENDATION CB |
| Tomball | DRAPE FS ANOD NAVY EXPEDITIONA |
| Tomball | DRAPE MINI ANOD JOINT SERVICE |
| Tomball | DUI PASADENA ISD |
| Tomball | MEDAL SET ARMY GOOD CONDUCT |
| Tomball | RIBBON MOUNT ARMY 6R |
| Tomball | SER RBN PHS FOREIGN SER |
| Tomball | SER RBN AF EXEMP CIV SERV |
| Tomball | SER RBN TX FAITHFUL SERVICE |
| Tomball | BADGE ID PHS F/MED READINESS F |
| Tomball | DRAPE FS AIRMANS MEDAL |
| Tomball | DRAPE FS MM DEFENSE |
| Tomball | DRAPE MINI AF AERIAL ACHIEV |
| Tomball | DRAPE MINI KOREA DEFENSE |
| Tomball | DRAPE FS CHINA CAMPAIGN CB |
| Tomball | DRAPE FS SILVER LIFESAVING PLA |
| Tomball | RBN ATCH ACORN BRZ |
| Tomball | RBN ATCH 20 YR BAR MINI GOLD |
| Tomball | RBN ATCH PALM/NO WIRE |
| Tomball | SER RBN JCS DIST PUB SERV |
| Tomball | SER RBN OH ACDUTRA |
| Tomball | DRAPE FS AMERICAN CAMP NA/SO |
| Tomball | DRAPE FS CHINA RELIEF N/MC CB |
| Tomball | DRAPE FS KOSOVO CAMPAIGN CB |
| Tomball | DRAPE MINI ANOD NAVY COMMENDAT |
| Tomball | DRAPE MINI NAVY EXP PISTOL |
| Tomball | DRAPE MINI ANOD DEF SUPERIOR S |
| Tomball | DRAPE FS 475 GOLD |
| Tomball | LAPEL PIN PA MSM (ROUND) |
| Tomball | RIBBON MOUNT AF/NAVY 20R |
| Tomball | MEDAL SET NAVY GOOD CONDUCT |
| Tomball | SER RBN DOT SUPER ACHIEV (BRZ) |
| Tomball | SER RBN PHS OUTSTANDING SERV |
| Tomball | SER RBN AK COMMENDATION |
| Tomball | SER RBN DC FAITHFUL SERVICE |
| Tomball | DRAPE FS ANOD NAVAL RESERVE |
| Tomball | DRAPE MINI ANOD WAR ON TERROR |
| Tomball | LAPEL PIN PA VALOR |
| Tomball | RIBBON MOUNT AF/NAVY 5R |
| Tomball | MEDAL SET NAVY ACHIEVEMENT |
| Tomball | SER RBN LEGION OF MERIT/COMM |
| Tomball | SER RBN CO ACTIVE SERVICE |
| Tomball | SER RBN ND NG SERVICE |
| Tomball | DRAPE FS ANOD OCCUPATION WWII |

### Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE MINI ANOD AMERICAN DEFEN |
| Tomball | SER RBN PHIL CONGRESSIONAL |
| Tomball | SER RBN EPA COMMENDATION |
| Tomball | SER RBN NIMA SUP CIV SERV |
| Tomball | SER RBN RVN WOUND |
| Tomball | DRAPE MINI PHS FOREIGN SERVICE |
| Tomball | DRAPE FS ANOD HUMANITARIAN SER |
| Tomball | DRAPE FS LIB OF KUWAIT/SAU CB |
| Tomball | DRAPE FS 1132 BRZ |
| Tomball | LAPEL PIN NY LSM/SILVER |
| Tomball | RBN ATCH DIAMOND GOLD |
| Tomball | MINI MEDAL MOUNT 5(4 WIDE) |
| Tomball | DRAPE FS HUMANITARIAN SERV CB |
| Tomball | DRAPE FS ANOD MULTINATIONAL FORCE |
| Tomball | LAPEL PIN NASA EXC TECH ACH |
| Tomball | LAPEL PIN PHS GHC MEDAL |
| Tomball | SER RBN AF MERIT CIV SERV |
| Tomball | SER RBN CA ORDER OF CA |
| Tomball | DRAPE MINI ANOD ARMED FORCES R |
| Tomball | LAPEL PIN NASA ST |
| Tomball | LAPEL PIN NIA REFORM |
| Tomball | RIBBON MOUNT AF/NAVY 16RV |
| Tomball | DRAPE FS CHINA RELIEF N/MC |
| Tomball | DRAPE FS AF CIV AWARD VALOR |
| Tomball | DRAPE FS IADB MEDAL |
| Tomball | DRAPE FS CHINA SERVICE CB |
| Tomball | DRAPE FS MEXICAN SERVICE CB |
| Tomball | LAPEL PIN NCS SILVER |
| Tomball | DRAPE FS MERITORIOUS SERV CB |
| Tomball | DRAPE FS DEF MERIT SERV CB |
| Tomball | DRAPE FS ANOD DOT 9-11 MEDAL |
| Tomball | DRAPE FS ANOD CG EXP PISTOL |
| Tomball | DRAPE FS JOINT SERVICE COMM CB |
| Tomball | DRAPE FS PHIL INDEPENDENCE CB |
| Tomball | DRAPE FS VICTORY WWI CB |
| Tomball | DRAPE FS VIETNAM SERVICE CB |
| Tomball | DRAPE FS RVN HONOR 1C NAVY |
| Tomball | INSIG MI DMA 25 YR PIN |
| Tomball | LAPEL PIN DOD IG MERIT CIV SER |
| Tomball | MEDAL SET ARMED FORCES EXPED |
| Tomball | RIBBON MOUNT AF/NAVY 22R |
| Tomball | RIBBON MOUNT ARMY 8R |
| Tomball | SER RBN #1094 |
| Tomball | DRAPE FS PHIL DEFENSE |
| Tomball | DRAPE FS DIST FLYING CROSS CB |

**Raw Materials Description**

| | |
|---|---|
| Tomball | DRAPE FS MARINE CORPS EXPED CB |
| Tomball | DRAPE FS NAVY EXPERT PISTOL CB |
| Tomball | DRAPE FS ANOD VIETNAM SERVICE |
| Tomball | DRAPE FS 121 SIL |
| Tomball | LAPEL PIN PRES CITIZENS MEDAL |
| Tomball | LAPEL PIN NASA DIST PUB SER |
| Tomball | FS MEDAL RVN NAT ORDER 5 CLASS |
| Tomball | RBN ATCH 25 YR BAR MINI GOLD |
| Tomball | RBN ATCH MINI BAR MO CONS SERV |
| Tomball | SER RBN HI JROTC RECRUITING/S |
| Tomball | DRAPE FS CG RES GOOD CONDUCT |
| Tomball | DRAPE FS ROTC SUPER CADET/JR |
| Tomball | DRAPE FS ARMY GOOD CONDUCT CB |
| Tomball | DRAPE MINI ANOD CG EXPERT PIST |
| Tomball | DRAPE MINI LIB OF KUWAIT/SAUDI |
| Tomball | DRAPE MINI ANOD AFGHANISTAN CA |
| Tomball | DRAPE FS 15 GOLD |
| Tomball | RBN ATCH CHINA WAR SERV MINI |
| Tomball | SER RBN MC RESERVE |
| Tomball | SER RBN WA ANG PISTOL MARKSMAN |
| Tomball | SER RBN LOTC #1 |
| Tomball | SER RBN NATO NON ART 5 ISAF/BA |
| Tomball | SER RBN TX MEDAL OF MERIT W/MOUNT |
| Tomball | DRAPE FS CG DIST SERVICE |
| Tomball | DRAPE MINI AIR RES FORCES MSM |
| Tomball | DRAPE MINI MER MAR EXPED |
| Tomball | DRAPE FS ASIA PACIFIC CAMP CB |
| Tomball | DRAPE FS ANOD AIR & SPACE CAMP |
| Tomball | INSIG STAFF TAB/LT BLUE |
| Tomball | INSIG ATU TAB/BLACK |
| Tomball | RIBBON MOUNT AF/NAVY 4R |
| Tomball | MINI MEDAL MOUNT 11 (5 WIDE) |
| Tomball | SER RBN DOT MERIT ACHIEV(SIL) |
| Tomball | SER RBN TX SG MERIT SER / ACHIEVEMENT |
| Tomball | DRAPE FS 142 BRZ |
| Tomball | INSIG HONOR GUARD TAB/ORANGE |
| Tomball | MINI MEDAL MOUNT 5 (5 WIDE) |
| Tomball | SER RBN UT ACDUTRA |
| Tomball | DRAPE MINI ARMY MERIT CIV SER |
| Tomball | DRAPE FS AF COMMENDATION CB |
| Tomball | LAPEL PIN NIMA MERIT CIV SERV |
| Tomball | RBN ATCH XX GOLD |
| Tomball | RBN ATCH 40 YR BAR GOLD |
| Tomball | SER RBN CA CC #3271 |
| Tomball | DRAPE FS AF CROSS |

## Raw Materials Description

| Tomball | INSIG COLOR GUARD TAB/WHITE |
|---|---|
| Tomball | LAPEL PIN PHS GHI SERVICE |
| Tomball | LAPEL PIN NAVY MSC CIV HSM |
| Tomball | LAPEL PIN NAVY MSC CIV COMMEND |
| Tomball | LAPEL PIN DOJ CBOB STATE/LOCAL |
| Tomball | LAPEL PIN DNIA EEOD OUT ACH |
| Tomball | LAPEL PIN PSO MEDAL OF VALOR |
| Tomball | SER RBN AF OUTSTAND AIRMAN YR |
| Tomball | SER RBN CG LETTER OF COMMENDATION |
| Tomball | SER RBN CIVILIAN AERIAL ACHIEV |
| Tomball | MINI MEDAL CG COMMENDATION |
| Tomball | DRAPE FS PHIL LIBERATION CB |
| Tomball | DRAPE MINI LEGION OF MERIT |
| Tomball | DRAPE MINI ANOD PRISONER OF WA |
| Tomball | DRAPE FS 1137 BRZ |
| Tomball | LAPEL PIN ISP ACHIEVEMENT |
| Tomball | LAPEL PIN DNIA EEOD EXEM LDRSH |
| Tomball | RBN ATCH GERMAN AWARD |
| Tomball | SER RBN IN MIL FUNERAL HONOR |
| Tomball | DRAPE FS ARMED FORCES RES CB |
| Tomball | DRAPE MINI ANOD CG EXPERT RIFL |
| Tomball | DRAPE MINI AF ACHIEVEMENT |
| Tomball | LAPEL PIN NAVY MSC CIV ACHIEVE |
| Tomball | RBN ATCH HORNET S NEST SIL |
| Tomball | DRAPE FS EUROPE AFRICA MID CB |
| Tomball | INSIG MI DMA 15 YEAR PIN |
| Tomball | INSIG SUMMER CAMP TAB/BROWN |
| Tomball | LAPEL PIN PBSO CANINE TEAM LG |
| Tomball | LAPEL PIN AF RETIRED W/PLASTIC BOX |
| Tomball | RBN ATCH NUMERAL 0 BRZ |
| Tomball | RBN ATCH NAVY E WREATH SIL OX |
| Tomball | MINI MEDAL MOUNT 13 (4 WIDE) |
| Tomball | SER RBN PHS ISOL/HARDSHIP |
| Tomball | SER RBN JOINT MER UNIT/F/ARMY |
| Tomball | INSIG MI DMA 10 YR PIN |
| Tomball | INSIG HARRIS CO FMO COLLAR GOL |
| Tomball | FS MEDAL INDIAN CAMPAIGN |
| Tomball | SER RBN NAVY MERIT CIV SERV |
| Tomball | SER RBN DEFENSE OF FREEDOM |
| Tomball | SER RBN ND DIST SERVICE |
| Tomball | DRAPE FS AF GOOD CONDUCT |
| Tomball | DRAPE MINI DECA MERIT SERVICE |
| Tomball | DRAPE FS CG MEDAL CB |
| Tomball | DRAPE FS OCCUPATION WWII CB |
| Tomball | DRAPE FS 276 SIL |
| Tomball | LAPEL PIN HOU GUN COLL ASSN LG |
| Tomball | MEDAL SET AFGHANISTAN CAMP |
| Tomball | SER RBN MC DRILL INSTRUCTOR |
| Tomball | DRAPE FS CIV AIR MEDAL |
| Tomball | DRAPE FS NATO ART 5 ENDEAVOUR |
| Tomball | DRAPE MINI NAVY DIST PUB SER |

# Tomball Inventory

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE MINI NATO ART 5 ENDEAVOU |
| Tomball | DRAPE FS AIR RES FORCES MSM CB |
| Tomball | DRAPE FS LEGION OF MER NSO |
| Tomball | DRAPE FS NAVY EXPEDITIONARY CB |
| Tomball | DRAPE FS MIL OUTST VOL NA/SO |
| Tomball | DRAPE FS ANOD NATO KOSOVO |
| Tomball | DRAPE FS 39 GOLD |
| Tomball | DRAPE FS 424 BRZ |
| Tomball | DRAPE FS ANOD MOA SEA SERVICE |
| Tomball | INSIG TAMU KEY BDE COMMANDER |
| Tomball | INSIG PT TEAM TAB/BLACK |
| Tomball | LAPEL PIN HOMELAND SEC GOLD/LT |
| Tomball | MEDAL SET JOINT SERVICE ACHIEV |
| Tomball | MEDAL SET ARMY RES COMP ACH/NG |
| Tomball | SER RBN PHS CRISIS RESPONSE |
| Tomball | SER RBN HARRIS CO FMO PUR HEAR |
| Tomball | SER RBN OR MERIT SERVICE |
| Tomball | DRAPE FS ROTC SUPER CADET/SR |
| Tomball | DRAPE MINI NATO N ART 5 BALKAN |
| Tomball | DRAPE FS CG GOOD CONDUCT NSO |
| Tomball | DRAPE FS 144 BRZ |
| Tomball | DRAPE FS 1050 GOLD |
| Tomball | INSIG BAND TAB/BLUE |
| Tomball | RBN ATCH PBSO CANINE/BRZ |
| Tomball | SER RBN PHS EMERG PREP |
| Tomball | SER RBN TX PURPLE HEART |
| Tomball | DRAPE MINI ANOD AIRMANS MEDAL |
| Tomball | DRAPE MINI ANOD ARMY DIST SER |
| Tomball | INSIG HORNET SWARM TAB/BLUE |
| Tomball | MEDAL SET DEF MERIT SERVICE |
| Tomball | SER RBN TISD DRILL MEET |
| Tomball | DRAPE FS 151 BRZ |
| Tomball | RBN ATCH PSO MEDAL OF VALOR |
| Tomball | SER RBN GA HUMANITARIAN SERV |
| Tomball | BADGE ID PHS OSID REG |
| Tomball | DRAPE MINI ANOD VICTORY WW II |
| Tomball | INSIG HARRIS CO FMO COLLAR SIL |
| Tomball | LAPEL PIN NASA EQUAL EMPLOYMEN |
| Tomball | RBN ATCH STAR (1) 1/8 GOLD MIN |
| Tomball | DRAPE FS EUROPE AFRICA MID CB |
| Tomball | INSIG MI DMA 15 YEAR PIN |
| Tomball | INSIG SUMMER CAMP TAB/BROWN |
| Tomball | LAPEL PIN PBSO CANINE TEAM LG |
| Tomball | LAPEL PIN AF RETIRED W/PLASTIC BOX |
| Tomball | RBN ATCH NUMERAL 0 BRZ |
| Tomball | RBN ATCH NAVY E WREATH SIL OX |
| Tomball | MINI MEDAL MOUNT 13 (4 WIDE) |
| Tomball | SER RBN PHS ISOL/HARDSHIP |
| Tomball | SER RBN JOINT MER UNIT/F/ARMY |
| Tomball | INSIG MI DMA 10 YR PIN |
| Tomball | INSIG HARRIS CO FMO COLLAR GOL |
| Tomball | FS MEDAL INDIAN CAMPAIGN |
| Tomball | SER RBN NAVY MERIT CIV SERV |

## Raw Materials Description

| | |
|---|---|
| Tomball | SER RBN DEFENSE OF FREEDOM |
| Tomball | SER RBN ND DIST SERVICE |
| Tomball | DRAPE FS AF GOOD CONDUCT |
| Tomball | DRAPE MINI DECA MERIT SERVICE |
| Tomball | DRAPE FS CG MEDAL CB |
| Tomball | DRAPE FS OCCUPATION WWII CB |
| Tomball | DRAPE FS 276 SIL |
| Tomball | LAPEL PIN HOU GUN COLL ASSN LG |
| Tomball | MEDAL SET AFGHANISTAN CAMP |
| Tomball | SER RBN MC DRILL INSTRUCTOR |
| Tomball | DRAPE FS CIV AIR MEDAL |
| Tomball | DRAPE FS NATO ART 5 ENDEAVOUR |
| Tomball | DRAPE MINI NAVY DIST PUB SER |
| Tomball | DRAPE MINI NATO ART 5 ENDEAVOU |
| Tomball | DRAPE FS AIR RES FORCES MSM CB |
| Tomball | DRAPE FS LEGION OF MER NSO |
| Tomball | DRAPE FS NAVY EXPEDITIONARY CB |
| Tomball | DRAPE FS MIL OUTST VOL NA/SO |
| Tomball | DRAPE FS ANOD NATO KOSOVO |
| Tomball | DRAPE FS 39 GOLD |
| Tomball | DRAPE FS 424 BRZ |
| Tomball | DRAPE FS ANOD MOA SEA SERVICE |
| Tomball | INSIG TAMU KEY BDE COMMANDER |
| Tomball | INSIG PT TEAM TAB/BLACK |
| Tomball | LAPEL PIN HOMELAND SEC GOLD/LT |
| Tomball | MEDAL SET JOINT SERVICE ACHIEV |
| Tomball | MEDAL SET ARMY RES COMP ACH/NG |
| Tomball | SER RBN PHS CRISIS RESPONSE |
| Tomball | SER RBN HARRIS CO FMO PUR HEAR |
| Tomball | SER RBN OR MERIT SERVICE |
| Tomball | DRAPE FS ROTC SUPER CADET/SR |
| Tomball | DRAPE MINI NATO N ART 5 BALKAN |
| Tomball | DRAPE FS CG GOOD CONDUCT NSO |
| Tomball | DRAPE FS 144 BRZ |
| Tomball | DRAPE FS 1050 GOLD |
| Tomball | INSIG BAND TAB/BLUE |
| Tomball | RBN ATCH PBSO CANINE/BRZ |
| Tomball | SER RBN PHS EMERG PREP |
| Tomball | SER RBN TX PURPLE HEART |
| Tomball | DRAPE MINI ANOD AIRMANS MEDAL |
| Tomball | DRAPE MINI ANOD ARMY DIST SER |
| Tomball | INSIG HORNET SWARM TAB/BLUE |
| Tomball | MEDAL SET DEF MERIT SERVICE |
| Tomball | SER RBN TISD DRILL MEET |
| Tomball | DRAPE FS 151 BRZ |

## Raw Materials Description

| | |
|---|---|
| Tomball | RBN ATCH PSO MEDAL OF VALOR |
| Tomball | SER RBN GA HUMANITARIAN SERV |
| Tomball | BADGE ID PHS OSID REG |
| Tomball | DRAPE MINI ANOD VICTORY WW II |
| Tomball | INSIG HARRIS CO FMO COLLAR SIL |
| Tomball | LAPEL PIN NASA EQUAL EMPLOYMEN |
| Tomball | RBN ATCH STAR (1) 1/8 GOLD MIN |
| Tomball | DRAPE FS INDIAN CAMPAIGN CB |
| Tomball | DRAPE FS 1155 BRZ |
| Tomball | LAPEL PIN NIA DIST PUB SERV |
| Tomball | MEDAL SET NAVY COMMENDATION |
| Tomball | SER RBN MER MAR ATLANTIC |
| Tomball | SER RBN TX GOV S UNIT CIT/AR |
| Tomball | DRAPE FS BELGIAN COMMEMORATIVE |
| Tomball | DRAPE FS ANOD EUROPE AFRICA MI |
| Tomball | RBN ATCH PBSO CANINE/SIL |
| Tomball | SER RBN RVN NAT ORDER 5C |
| Tomball | DRAPE FS PURPLE HEART CB |
| Tomball | DRAPE FS 139 BRZ |
| Tomball | MINI MEDAL CG ACHIEVEMENT |
| Tomball | SER RBN NASA EXCEP ACHIEV |
| Tomball | DRAPE FS MC GOOD CONDUCT CB |
| Tomball | DRAPE FS ANOD MIL OUTSTAND VOL |
| Tomball | DRAPE MINI AIR & SPACE CAMP |
| Tomball | INSIG ACADEMICS TAB/YELLOW |
| Tomball | SER RBN NAVY FLEET MARINE FORC |
| Tomball | SER RBN GA DIST FOREIGN SER |
| Tomball | SER RBN LOTC #69 |
| Tomball | DRAPE FS ANOD MC GCM OLD |
| Tomball | INSIG ORIENTEERING TAB/GREEN |
| Tomball | MEDAL SET HUMANITARIAN SERVICE |
| Tomball | SER RBN #44 |
| Tomball | DRAPE FS MARINE CORPS EXPED |
| Tomball | DRAPE FS JCS OUT PUB SERV |
| Tomball | DRAPE FS ANOD EUROPE AFR NSO |
| Tomball | DRAPE MINI ARMED FORCES RES/VA |
| Tomball | DRAPE MINI ANOD CG ACHIEVEMENT |
| Tomball | LAPEL PIN USMC CIV 40 |
| Tomball | RBN ATCH MALTESE CROSS GOLD |
| Tomball | SER RBN FOXFALL COLD WAR COMM |
| Tomball | DRAPE FS NIA DIST PUB SERVICE |
| Tomball | DRAPE FS ANOD CG RES GOOD COND |
| Tomball | SER RBN #1093 |
| Tomball | SER RBN RVN HONOR 2C |
| Tomball | DRAPE FS ANOD ARMED FORCES CIV |

Tomball Inventory

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE MINI ANOD CG GOOD CONDUC |
| Tomball | INSIG TAMU KEY REG COMMANDER |
| Tomball | INSIG HONOR ROLL TAB/ORANGE |
| Tomball | DRAPE FS MER MAR OUT ACHIEV |
| Tomball | DRAPE MINI ANOD IRAQ CAMPAIGN |
| Tomball | RIBBON MOUNT AF/NAVY 7R |
| Tomball | RIBBON MOUNT AF/NAVY 13R |
| Tomball | SER RBN NJROTC RIFLE TEAM |
| Tomball | RIBBON MINI NATO ART 5 BALKANS |
| Tomball | SER RBN CT EMERGENCY SERVICE |
| Tomball | DRAPE FS JCS JOINT CIV COMM |
| Tomball | DRAPE MINI AR COM AWD PUB SER |
| Tomball | DRAPE FS ANOD CG ACHIEVEMENT |
| Tomball | DRAPE MINI ANOD DOT 9-11 MEDAL |
| Tomball | DRAPE FS 1017 GOLD |
| Tomball | DISC LOGO PBSO INSERT |
| Tomball | RBN ATCH CT LSM 20 YR GOLD |
| Tomball | SER RBN SUPERIOR CADET ROTC/SR |
| Tomball | SER RBN ARMY MERIT CIV SERV/BA |
| Tomball | DRAPE FS DLA DIST SERVICE |
| Tomball | DRAPE MINI JOINT SERVICE COMM |
| Tomball | SER RBN NV GOV OUTST UNIT/AR |
| Tomball | DRAPE FS 129 BRZ |
| Tomball | LAPEL PIN PBSO MOH STAR LG |
| Tomball | SER RBN AF CIV AWARD VALOR |
| Tomball | SER RBN WI EMERGENCY SERVICE |
| Tomball | DRAPE FS ANOD HUMANE ACTION |
| Tomball | DRAPE MINI ANOD CG ARCTIC SERV |
| Tomball | RBN ATCH DOJ CBOB STATE/LOCAL |
| Tomball | SER RBN RVN CIV ACT 1C/P/NF |
| Tomball | DRAPE FS KOREA SERVICE CB |
| Tomball | DRAPE MINI ARMY SUP CIV SERV |
| Tomball | SER RBN LIB OF KUWAIT/SAUDI/ND |
| Tomball | LAPEL PIN NIA SUPERIOR SERVICE |
| Tomball | LAPEL PIN NIA SUP PUB SERV |
| Tomball | SER RBN MER MAR DEFENSE |
| Tomball | SER RBN RVN TECH SERV 1C |
| Tomball | DRAPE FS AF GOOD CONDUCT CB |
| Tomball | DRAPE FS PURPLE HEART NA/SO |
| Tomball | RBN ATCH HITCH 3 MINI SIL OX |
| Tomball | SER RBN RVN STAFF SERV 2C |
| Tomball | RBN ATCH 9-11-2001 |
| Tomball | SER RBN RVN HONOR 1C |
| Tomball | DRAPE FS DSWA DIR LIFETIME ACH |
| Tomball | INSIG TAMU KEY WING COMMANDER |
| Tomball | FS MEDAL AIR RES FORCES MERIT |
| Tomball | RBN ATCH HAWTHORNE BRZ |
| Tomball | RIBBON MOUNT AF/NAVY 14R V |
| Tomball | SER RBN PHS ACHIEVEMENT |
| Tomball | SER RBN RVN TRAIN 2C |

# Tomball Inventory

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE FS ANOD CHINA CAMPAIGN |
| Tomball | DRAPE FS ANOD AFGHANISTAN CAMP |
| Tomball | FS MEDAL RESERVE/AF |
| Tomball | SER RBN RI DEFENSE SERVICE |
| Tomball | BADGE ID PHS OSID MINI |
| Tomball | DRAPE MINI AF COMBAT READINESS |
| Tomball | DRAPE MINI ANOD JOINT SERVICE |
| Tomball | LAPEL PIN ARMY AWD VALOR |
| Tomball | LAPEL PIN TCEQ 25 YR |
| Tomball | FS MEDAL AF COMBAT READINESS |
| Tomball | SER RBN NJROTC MERIT ACHIEV |
| Tomball | DRAPE FS ANOD NAVY SUP CIV SER |
| Tomball | LAPEL PIN NIA GW SPYMASTER |
| Tomball | SER RBN DHS ICE FIFTEEN YR |
| Tomball | SER RBN CA COUNTERNARCOTICS |
| Tomball | SER RBN ME STATE EMERGENCY SER |
| Tomball | SER RBN DECA SUPERIOR SERV |
| Tomball | SER RBN TN SDF DIST SERVICE |
| Tomball | SER RBN 1083 |
| Tomball | BADGE ID PHS CPO MINI |
| Tomball | DRAPE FS CHINA CAMPAIGN |
| Tomball | DRAPE FS ARMY EXCEP CIV SERV |
| Tomball | DRAPE FS MM KOREA |
| Tomball | SER RBN RVN PRES UNIT/F/ARMY |
| Tomball | SER RBN PHS COMM UNIT |
| Tomball | DRAPE FS ANOD CG MEDAL |
| Tomball | DRAPE FS ANOD ARMY SUPER CIV S |
| Tomball | LAPEL PIN CPMS OUT CIV CAREER |
| Tomball | LAPEL PIN ISP PURPLE HEART |
| Tomball | LAPEL PIN MS DIST/MERIT CIV SE |
| Tomball | BADGE ID PHS CPO FS |
| Tomball | DRAPE FS ANOD CG GOOD CONDUCT |
| Tomball | LAPEL PIN CPMS MERIT CIV SERV |
| Tomball | LAPEL PIN NAVY SUP CIV SERV |
| Tomball | SER RBN AF EXCEP CIV SERVICE |
| Tomball | DRAPE MINI PHIL LIBERATION |
| Tomball | INSIG MI DMA 20 YR PIN |
| Tomball | RBN ATCH HITCH 4 BRZ MINI |
| Tomball | RBN ATCH HITCH 5 BRZ MINI |
| Tomball | SER RBN PA SERVICE |
| Tomball | BADGE TPD    SRT    SILVER LETTER |
| Tomball | DRAPE FS ANOD CG ARCTIC SERVIC |
| Tomball | LAPEL PIN HI DSO |
| Tomball | RBN ATCH XXXV GOLD |
| Tomball | RBN ATCH DOJ CBOB STATE/LOCAL |
| Tomball | SER RBN RVN CIV ACT 1C/P/NF |
| Tomball | DRAPE FS KOREA SERVICE CB |
| Tomball | DRAPE MINI ARMY SUP CIV SERV |
| Tomball | SER RBN LIB OF KUWAIT/SAUDI/ND |
| Tomball | LAPEL PIN NIA SUPERIOR SERVICE |
| Tomball | LAPEL PIN NIA SUP PUB SERV |
| Tomball | SER RBN MER MAR DEFENSE |
| Tomball | SER RBN RVN TECH SERV 1C |
| Tomball | DRAPE FS AF GOOD CONDUCT CB |

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE FS PURPLE HEART NA/SO |
| Tomball | RBN ATCH HITCH 3 MINI SIL OX |
| Tomball | SER RBN RVN STAFF SERV 2C |
| Tomball | RBN ATCH 9-11-2001 |
| Tomball | SER RBN RVN HONOR 1C |
| Tomball | DRAPE FS DSWA DIR LIFETIME ACH |
| Tomball | INSIG TAMU KEY WING COMMANDER |
| Tomball | FS MEDAL AIR RES FORCES MERIT |
| Tomball | RBN ATCH HAWTHORNE BRZ |
| Tomball | RIBBON MOUNT AF/NAVY 14R V |
| Tomball | SER RBN PHS ACHIEVEMENT |
| Tomball | SER RBN RVN TRAIN 2C |
| Tomball | DRAPE FS ANOD CHINA CAMPAIGN |
| Tomball | DRAPE FS ANOD AFGHANISTAN CAMP |
| Tomball | FS MEDAL RESERVE/AF |
| Tomball | SER RBN RI DEFENSE SERVICE |
| Tomball | BADGE ID PHS OSID MINI |
| Tomball | DRAPE MINI AF COMBAT READINESS |
| Tomball | DRAPE MINI ANOD JOINT SERVICE |
| Tomball | LAPEL PIN ARMY AWD VALOR |
| Tomball | LAPEL PIN TCEQ 25 YR |
| Tomball | FS MEDAL AF COMBAT READINESS |
| Tomball | SER RBN NJROTC MERIT ACHIEV |
| Tomball | DRAPE FS ANOD NAVY SUP CIV SER |
| Tomball | LAPEL PIN NIA GW SPYMASTER |
| Tomball | SER RBN DHS ICE FIFTEEN YR |
| Tomball | SER RBN CA COUNTERNARCOTICS |
| Tomball | SER RBN ME STATE EMERGENCY SER |
| Tomball | SER RBN DECA SUPERIOR SERV |
| Tomball | SER RBN TN SDF DIST SERVICE |
| Tomball | SER RBN 1083 |
| Tomball | BADGE ID PHS CPO MINI |
| Tomball | DRAPE FS CHINA CAMPAIGN |
| Tomball | DRAPE FS ARMY EXCEP CIV SERV |
| Tomball | DRAPE FS MM KOREA |
| Tomball | SER RBN RVN PRES UNIT/F/ARMY |
| Tomball | SER RBN PHS COMM UNIT |
| Tomball | DRAPE FS ANOD CG MEDAL |
| Tomball | DRAPE FS ANOD ARMY SUPER CIV S |
| Tomball | LAPEL PIN CPMS OUT CIV CAREER |
| Tomball | LAPEL PIN ISP PURPLE HEART |
| Tomball | LAPEL PIN MS DIST/MERIT CIV SE |
| Tomball | BADGE ID PHS CPO FS |
| Tomball | DRAPE FS ANOD CG GOOD CONDUCT |
| Tomball | LAPEL PIN CPMS MERIT CIV SERV |

## Raw Materials Description

| | |
|---|---|
| Tomball | LAPEL PIN NAVY SUP CIV SERV |
| Tomball | SER RBN AF EXCEP CIV SERVICE |
| Tomball | DRAPE MINI PHIL LIBERATION |
| Tomball | INSIG MI DMA 20 YR PIN |
| Tomball | RBN ATCH HITCH 4 BRZ MINI |
| Tomball | RBN ATCH HITCH 5 BRZ MINI |
| Tomball | SER RBN PA SERVICE |
| Tomball | BADGE TPD SRT   SILVER LETTER |
| Tomball | DRAPE FS ANOD CG ARCTIC SERVIC |
| Tomball | LAPEL PIN HI DSO |
| Tomball | RBN ATCH XXXV GOLD |
| Tomball | RBN ATCH CT LSM 35 YR GOLD |
| Tomball | SER RBN TX SG ENL BASIC TRAIN |
| Tomball | BADGE TPD CNT   SILVER LETTE |
| Tomball | DRAPE MINI INTERAMER DEF BOARD |
| Tomball | DRAPE FS NAVY COMMENDATION CB |
| Tomball | LAPEL PIN TX MEDAL OF HONOR |
| Tomball | MEDAL SET ARMY COMMENDATION |
| Tomball | SER RBN NASA OUTSTAND LEADER |
| Tomball | SER RBN LA RECRUITING |
| Tomball | DRAPE MINI ANOD CG RES GOOD CO |
| Tomball | LAPEL PIN IL SOSP ACHIEVEMENT |
| Tomball | FS MEDAL UN OBSERVER |
| Tomball | RBN ATCH FLEUR DE LIS GOLD |
| Tomball | DRAPE MINI ARMY DIST CIV SERV |
| Tomball | DRAPE MINI ANOD ARMY GOOD COND |
| Tomball | DRAPE FS 224 BRZ |
| Tomball | DUI TSG 19 BRIGADE |
| Tomball | SER RBN MS LONGEVITY |
| Tomball | LAPEL PIN DOD IG SUPER CIV SER |
| Tomball | RBN ATCH CG EXC IN COM PIS BR |
| Tomball | MEDAL SET WAR ON TERROR EXPED |
| Tomball | SER RBN MEXICAN BORDER SERVICE |
| Tomball | SER RBN HUMANITARIAN SERVICE |
| Tomball | SER RBN TX FAITHFUL SERVICE W/MOUNT |
| Tomball | LAPEL PIN DEF MERIT SERV |
| Tomball | DRAPE FS RVN TRAINING 1C |
| Tomball | DRAPE FS ANOD SPANISH WAR SERV |
| Tomball | DRAPE FS ANOD MEDAL OF FREEDOM |
| Tomball | DISC PBSO WREATH MOH |
| Tomball | SER RBN SECOND NICARAG CAMP |
| Tomball | SER RBN MO LONG SERVICE 20YR |
| Tomball | SER RBN ARMY COM AWD PUB/BAR |
| Tomball | INSIG DRILL TEAM TAB/RED |
| Tomball | LAPEL PIN AK TERRITORIAL GUARD |

## Raw Materials Description

| | |
|---|---|
| Tomball | FS MEDAL NAVAL RESERVE |
| Tomball | RBN ATCH XX SILVER |
| Tomball | RIBBON MOUNT ARMY 5R |
| Tomball | MINI MEDAL CG GOOD CONDUCT |
| Tomball | LAPEL PIN APD MERIT SERVICE |
| Tomball | RBN ATCH PBSO CANINE/GOLD |
| Tomball | DRAPE MINI MIL OUTSTAND VOL |
| Tomball | SER RBN AF ACHIEVEMENT/BAR |
| Tomball | LAPEL PIN EPA DSM/ESM |
| Tomball | RBN ATCH 35 YR BAR MINI GOLD |
| Tomball | DRAPE FS NIA SUP PUB SER |
| Tomball | DRAPE MINI NAVY GOOD CONDUCT |
| Tomball | DRAPE MINI AF COMBAT ACTION |
| Tomball | LAPEL PIN NASA OUTSTAND LEADER |
| Tomball | LAPEL PIN ISP VALOR MEDAL |
| Tomball | SER RBN SD NG ACHIEVEMENT |
| Tomball | MINI MEDAL ARM FORC SERVICE |
| Tomball | DRAPE FS AMERICAN CAMP CB |
| Tomball | DRAPE FS CIVIL WAR CB |
| Tomball | DRAPE FS EUROPE AFRICA MIDEAST |
| Tomball | DRAPE FS AF AERIAL ACHIEV |
| Tomball | LAPEL PIN TCEQ 30 YR (ROUND) |
| Tomball | LAPEL PIN GENERIC W/ROPE/GOLD |
| Tomball | SER RBN DOT DIST SER |
| Tomball | SER RBN AF RECRUITING |
| Tomball | DRAPE MINI ANOD UN OBSERVER |
| Tomball | LAPEL PIN HARRIS CO S W/POST |
| Tomball | SER RBN UT EMERGENCY SERVICE RIBBON |
| Tomball | SER RBN UT ACHIEVEMENT |
| Tomball | SER RBN DEF SUPERIOR SERV/BAR |
| Tomball | MINI MEDAL CG EXPERT PISTOL |
| Tomball | DRAPE FS MM ATLANTIC NSO |
| Tomball | DRAPE MINI ANOD WAR ON TERROR |
| Tomball | DRAPE FS 1153 BRZ |
| Tomball | FS MEDAL ARMED FORCES SERVICE |
| Tomball | SER RBN NAVY RES MERIT SERV |
| Tomball | SER RBN TX GOV S UNIT CIT/AF |
| Tomball | LAPEL PIN TCEQ 15 YR (ROUND) |
| Tomball | RBN ATCH PALM MINI |
| Tomball | RBN ATCH HAWTHORNE GOLD |
| Tomball | RBN ATCH MERIT BAR MEDAL |
| Tomball | SER RBN SILVER LIFESAVING |
| Tomball | SER RBN CO COMMENDATION |
| Tomball | DRAPE FS NAVY CROSS |
| Tomball | DRAPE FS NASA EXCEP SERVICE |

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE MINI HUMANITARIAN SERV |
| Tomball | DRAPE FS NASA EXCEP ACHIEV |
| Tomball | DRAPE FS GWOT CIVILIAN SERV |
| Tomball | DRAPE FS NUCLEAR DETER OPER |
| Tomball | DRAPE FS AF ACHIEV NSO |
| Tomball | LAPEL PIN NASA EXC ADMIN ACH |
| Tomball | SER RBN DIA EXCEP CIV SERVICE |
| Tomball | SER RBN AL BERLIN CRISIS |
| Tomball | SER RBN GA SEL RESERVE FORCE |
| Tomball | SER RBN AL SPECIAL SERVICE |
| Tomball | SER RBN DC MERITORIOUS SERV |
| Tomball | SER RBN 1082 |
| Tomball | SER RBN DHS ICE FIVE YEAR |
| Tomball | SER RBN DHS ICE TEN YEAR |
| Tomball | SER RBN TISD DRILL MEET VOL |
| Tomball | SER RBN PRES UNIT CIT/F/AR/BAR |
| Tomball | SER RBN RVN CIV ACT 1C/ NP/NF |
| Tomball | SER RBN RVN CIV ACT 2C/NP/NF |
| Tomball | SER RBN MI MEDAL FOR VALOR W/M |
| Tomball | SER RBN MS MAGNOLIA CROSS |
| Tomball | DRAPE FS HAITIAN CAMPAIGN |
| Tomball | DRAPE FS LEGION OF MERIT CB |
| Tomball | DRAPE FS ANOD MARINE CORPS EXP |
| Tomball | DRAPE FS MM PACIFIC NSO |
| Tomball | SER RBN SD DES STORM UNIT/ARMY |
| Tomball | SER RBN NJ MEDAL OF HONOR |
| Tomball | SER RBN RVN GAL CR/P/NF |
| Tomball | MINI MEDAL AIR RES FORCES MSM |
| Tomball | DRAPE FS MM VICTORY WWII |
| Tomball | DRAPE MINI ANOD PRES MOF |
| Tomball | DRAPE FS 270 GOLD |
| Tomball | SER RBN MI LEGION OF MERIT |
| Tomball | SER RBN MO LONG SERVICE 15YR |
| Tomball | DRAPE FS AF COMBAT ACTION |
| Tomball | SER RBN ARMY RECRUIT COM JROTC |
| Tomball | SER RBN NATO KOSOVO |
| Tomball | SER RBN PA RECRUIT & RETENTION |
| Tomball | SER RBN NAVY MERIT CIV SERV/B |
| Tomball | LAPEL PIN AF CIV AWARD VALOR |
| Tomball | FS MEDAL NATO NON ART 5 ISAF |
| Tomball | LAPEL PIN HARRIS CO G W/POST |
| Tomball | SER RBN NV NAT GUARD SERVICE |
| Tomball | SER RBN HILL COUNTRY CHALLENGE |
| Tomball | DRAPE FS NASA OUT LEADERSHIP |
| Tomball | DUI 36TH SUSTAINMENT BDE |

## Raw Materials Description

| | |
|---|---|
| Tomball | LAPEL PIN DOJ CBOB FEDERAL |
| Tomball | BADGE ID PHS DEP SURG GEN MINI |
| Tomball | RBN ATCH 35 YR BAR GOLD |
| Tomball | RBN ATCH 45 YR BAR GOLD |
| Tomball | SER RBN CIVILIAN SER IN RVN |
| Tomball | SER RBN NIA SUP PUB SERV/BAR |
| Tomball | LAPEL PIN EPA SERVICE 20 YR |
| Tomball | BADGE ID PHS SURG GEN MINI |
| Tomball | RBN ATCH CT LSM 40 YR GOLD |
| Tomball | DRAPE MINI NAVY EXP RIFLE |
| Tomball | DRAPE FS 184 SIL |
| Tomball | MEDAL SET ARMY ACHIEVEMENT |
| Tomball | LAPEL PIN HOMELAND SECURITY SI |
| Tomball | SER RBN #140 |
| Tomball | DRAPE FS MM ATLANTIC |
| Tomball | SER RBN SPANISH CAMPAIGN |
| Tomball | SER RBN NV MERITORIOUS SERVICE |
| Tomball | FS MEDAL LIB OF KUWAIT/SAUDI |
| Tomball | DRAPE FS NAVY DIST SERVICE |
| Tomball | LAPEL PIN NIA CROSS |
| Tomball | RBN ATCH MALTESE CROSS SIL |
| Tomball | DRAPE FS AF DIST SERVICE |
| Tomball | DRAPE FS VICTORY WWII CB |
| Tomball | RBN ATCH CG EXC IN COM PIS SIL |
| Tomball | SER RBN CUBAN OCCUPATION |
| Tomball | SER RBN GA MERITORIOUS SERVICE |
| Tomball | LAPEL PIN NC COMMENDATION |
| Tomball | RBN ATCH HITCH 4 MINI SIL OX |
| Tomball | RBN ATCH CONSPIC SER BAR MEDAL |
| Tomball | SER RBN GOLD LIFESAVING |
| Tomball | SER RBN PHIL PRES UNIT/NO FRAM |
| Tomball | DRAPE FS AF ACHIEVEMENT |
| Tomball | LAPEL PIN NASA EXC BRAVERY |
| Tomball | SER RBN DECA MERIT SERVICE |
| Tomball | INSIG TAMU KEY GM AWARD |
| Tomball | LAPEL PIN ISP LIFESAVING |
| Tomball | LAPEL PIN NH DIST SERV |
| Tomball | RBN ATCH CT LSM 45 YR GOLD |
| Tomball | LAPEL PIN EPA SUPERIOR SERV |
| Tomball | LAPEL PIN DHS DIST SERV |
| Tomball | RBN ATCH NY CSC SILVER |
| Tomball | SER RBN APD DIST COMMAND |
| Tomball | BADGE ID PHS SURG GEN REG SIZE |
| Tomball | BADGE ID PHS DEP SURG GEN REG |
| Tomball | DRAPE MINI KOSOVO CAMPAIGN |

### Raw Materials Description

| | |
|---|---|
| Tomball | RBN ATCH DESERT STORM BAR |
| Tomball | DRAPE MINI OCCUPATION WWII |
| Tomball | DRAPE FS ANOD MERITORIOUS SERV |
| Tomball | FS MEDAL CHINA SERVICE/NAVY |
| Tomball | MINI MEDAL NATO KOSOVO |
| Tomball | DRAPE MINI CG COMMENDATION |
| Tomball | FS MEDAL MC SELECTED RESERVE |
| Tomball | DRAPE FS CHINA SERVICE |
| Tomball | DRAPE MINI NIA DIST PUB SERV |
| Tomball | RBN ATCH NUMERAL 5 BRZ |
| Tomball | SER RBN NIA DIST PUB SERVICE/B |
| Tomball | MINI MEDAL MOUNT 1 |
| Tomball | DRAPE NECK YELLOW 7/8 IN |
| Tomball | DRAPE NECK VIOLET 7/8 IN |
| Tomball | DRAPE FS ANOD AMERICAN CAMPAIG |
| Tomball | DRAPE MINI ANOD VIETNAM SERVIC |
| Tomball | RBN ATCH CROWN GOLD |
| Tomball | SER RBN ARMY MERIT CIV SERV |
| Tomball | DRAPE FS ARMY GOOD CONDUCT |
| Tomball | LAPEL PIN CPMS EXCEPT CIV SER |
| Tomball | DRAPE MINI VICTORY WW II |
| Tomball | RBN ATCH WHITE ENAMEL STAR 4 |
| Tomball | RBN ATCH CROWN SIL |
| Tomball | SER RBN UN OBSERVER |
| Tomball | SER RBN NAVY ACHIEVEMENT BAR |
| Tomball | LAPEL PIN FOXFALL HONOR RECT |
| Tomball | INSIG LOTC TAB/ROYAL BLUE |
| Tomball | SER RBN CIVIL WAR CAMPAIGN |
| Tomball | DRAPE FS 580 SIL |
| Tomball | SER RBN MER MAR VICTORY WWII |
| Tomball | MINI MEDAL KOSOVO CAMPAIGN |
| Tomball | DRAPE FS DIST FLYING CROSS |
| Tomball | DRAPE FS NATO NON ART 5 ISAF |
| Tomball | RBN ATCH FLEET MARINE |
| Tomball | SER RBN AIR & SPACE CAMP |
| Tomball | MINI MEDAL CHINA SERVICE/MC |
| Tomball | MINI MEDAL WAR ON TERROR EXPED |
| Tomball | DRAPE FS NIA EXCEPT ACHIEVE |
| Tomball | SER RBN NIA EXCEPT ACHIEVE/BAR |
| Tomball | FS MEDAL MC GOOD CONDUCT OLD |
| Tomball | DRAPE MINI ANOD DEF MERIT SERV |
| Tomball | RBN ATCH KS MEDAL OF EXC |
| Tomball | SER RBN ARMY ACH CIV SERV |
| Tomball | SER RBN MC SECURITY GUARD |
| Tomball | MINI MEDAL AMERICAN CAMPAIGN |

### Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE MINI NAVY EXP RIFLE |
| Tomball | DUI 563RD AVN SPT BN |
| Tomball | MEDAL SET AF ACHIEVEMENT |
| Tomball | RBN ATCH DOJ CBOB FEDERAL |
| Tomball | SER RBN CHINA CAMPAIGN/ARMY |
| Tomball | SER RBN CIVILIAN AIR MEDAL |
| Tomball | DRAPE MINI ARMY DIST SER CROSS |
| Tomball | LAPEL PIN DIA CIVILIAN EXPED |
| Tomball | RBN ATCH BOTONEE SIL |
| Tomball | RBN ATCH NJ POW MEDAL |
| Tomball | MINI MEDAL JOINT SERVICE ACH |
| Tomball | DRAPE MINI NATO SERVICE |
| Tomball | SER RBN MI WAR ON TERRORISM |
| Tomball | SER RBN NAVY SUP CIV SERV |
| Tomball | LAPEL PIN APD LIFESAVING |
| Tomball | SER RBN AF AERIAL ACHIEV |
| Tomball | DRAPE FS MEXICAN SERVICE |
| Tomball | DRAPE MINI PRISONER OF WAR |
| Tomball | DRAPE MINI ARMED FORCES CIV SE |
| Tomball | DRAPE MINI AF COMBAT READINESS |
| Tomball | DRAPE MINI MERITORIOUS SERVICE |
| Tomball | LAPEL PIN USMC 20 |
| Tomball | RBN ATCH CG EXC IN COM RIF BRZ |
| Tomball | SER RBN AF CIV ACHIEV/BAR |
| Tomball | LAPEL PIN LA DIST SERVICE |
| Tomball | DRAPE MINI CG ARCTIC SERVICE |
| Tomball | SER RBN MC RECRUITING |
| Tomball | RBN ATCH ENDURING FREEDOM BAR |
| Tomball | SER RBN PHIL CAMPAIGN |
| Tomball | SER RBN CG BICENT UNIT COMM |
| Tomball | LAPEL PIN DOD IG DIST CIV SERV |
| Tomball | RBN ATCH PALMETTO TREE BRZ |
| Tomball | LAPEL PIN HI VALOR MEDAL |
| Tomball | LAPEL PIN NH COMMENDATION |
| Tomball | DRAPE FS AF COMBAT READINESS |
| Tomball | SER RBN RVN GAL CROSS/NO FRAME |
| Tomball | DRAPE MINI AMERICAN DEFENSE |
| Tomball | RBN ATCH HITCH 1 MINI SIL OX |
| Tomball | DRAPE FS CG ACHIEVEMENT |
| Tomball | MINI MEDAL MOUNT 8 (4 WIDE) |
| Tomball | SER RBN PHIL DEFENSE |
| Tomball | SER RBN AF OUTST CIV SERV |
| Tomball | MINI MEDAL ASIA-PACIFIC CAMP |
| Tomball | RBN ATCH V SILVER |
| Tomball | RBN ATCH ANOD PALM MEDAL |

### Raw Materials Description

| | |
|---|---|
| Tomball | SER RBN ARMY SERVICE |
| Tomball | DRAPE MINI MC SELECTED RESERVE |
| Tomball | SER RBN CG EXPERT PISTOL |
| Tomball | SER RBN NAVY MC SEA SERV DEPLO |
| Tomball | SER RBN OK DIST SER MEDAL |
| Tomball | LAPEL PIN ARMY EXC PUBLIC SERV |
| Tomball | BADGE COMBAT ACTION/STS |
| Tomball | DRAPE MINI NAVY RES MERIT SERV |
| Tomball | LAPEL PIN OFF PER MGMT LENGTH SER 15 YRS GIN31 |
| Tomball | SER RBN NAVY ARCTIC SERVICE |
| Tomball | DRAPE MINI HUMANE ACTION |
| Tomball | LAPEL PIN PHS DIST SERVICE |
| Tomball | RBN ATCH NIA GW SPYMASTER |
| Tomball | SER RBN ARMY OUTST CIV SERV W/MOUNT |
| Tomball | DRAPE FS ARMY COM AWD PUB SERV |
| Tomball | DRAPE FS ANOD IRAQ CAMPAIGN |
| Tomball | SER RBN CG RES GOOD CONDUCT |
| Tomball | SER RBN SPANISH WAR SERVICE |
| Tomball | SER RBN ARMY COM AWD CIV SERV |
| Tomball | SER RBN ARMY COMMEND BAR |
| Tomball | SER RBN MULTINATIONAL FORCES W/MOUNT |
| Tomball | FS MEDAL NATO SERVICE |
| Tomball | RBN ATCH BERLIN CRISIS BAR |
| Tomball | RBN ATCH 30 YR BAR GOLD |
| Tomball | SER RBN AIR MEDAL BAR |
| Tomball | LAPEL PIN NAVY SUP CIV AWD VAL |
| Tomball | RBN ATCH CT LSM 25 YR GOLD |
| Tomball | SER RBN MN SERVICE |
| Tomball | MINI MEDAL AIR MEDAL |
| Tomball | MINI MEDAL AF GOOD CONDUCT |
| Tomball | SER RBN CT MEDAL OF VALOR |
| Tomball | DRAPE FS NAVY ACHIEVEMENT*GI |
| Tomball | RBN ATCH LONM CHIEF COMMDR |
| Tomball | SER RBN NAVY ACHIEVE/ BAR*GI |
| Tomball | DRAPE FS ANOD ARMED FORCES RES |
| Tomball | RBN ATCH   E       1/4       BRONZE |
| Tomball | RBN ATCH GERMANY BAR MINI |
| Tomball | RBN ATCH NUMERAL 6 GOLD |
| Tomball | RBN ATCH BOTONEE GOLD |
| Tomball | DUI TSG 39 BRIGADE |
| Tomball | SER RBN ARMY EXC CIV SERV/BAR |
| Tomball | DRAPE MINI ANTARCTIC SERVICE |
| Tomball | DUI TSG 1 BRIGADE |
| Tomball | LAPEL PIN DLA EXCEP CIV SERV |
| Tomball | LAPEL PIN NASA SERVICE 20 YR |

## Raw Materials Description

| | |
|---|---|
| Tomball | RBN ATCH HI PADDLES |
| Tomball | SER RBN AF CIV ACHIEV |
| Tomball | MINI MEDAL NATO SERVICE |
| Tomball | RBN ATCH PALM RIBBON |
| Tomball | SER RBN GWOT CIVILIAN SERVICE |
| Tomball | SER RBN RVN TRAIN 1C |
| Tomball | SER RBN RVN CIV ACT 2C/P/NF |
| Tomball | DUI TSG TEXAS MEDICAL RANGERS |
| Tomball | SER RBN AF COMMENDATION |
| Tomball | SER RBN ARMY COM AWD PUB SERV |
| Tomball | RBN ATCH HORNET S NEST GOL |
| Tomball | MINI MEDAL KOREA SERVICE |
| Tomball | DRAPE MINI NAVY MC MEDAL |
| Tomball | RBN ATCH XV GOLD |
| Tomball | DRAPE MINI SW ASIA |
| Tomball | DRAPE FS 161 GOLD |
| Tomball | RBN ATCH NUMERAL 8 GOLD |
| Tomball | SER RBN RVN CIV ACT 1C/P/FR/AR |
| Tomball | INSIG TAMU A.M.U. |
| Tomball | DRAPE MINI FOXFALL COLD WAR |
| Tomball | SER RBN NATO NON ART 5 BALKANS |
| Tomball | RBN ATCH NUMERAL 7 GOLD |
| Tomball | SER RBN CG RESTRICTED DUTY |
| Tomball | DRAPE MINI AF ACHIEVEMENT |
| Tomball | DRAPE FS 425 BRZ |
| Tomball | SER RBN LOTC #49 |
| Tomball | SER RBN ARMY DIST CIV SERV/BAR |
| Tomball | SER RBN ARMY ACH CIV SERV/ VAN |
| Tomball | SER RBN OR COMMENDATION W/MOUNT |
| Tomball | SER RBN MD COMMENDATION W/MOU |
| Tomball | DRAPE FS RVN GALLANTRY CROSS |
| Tomball | RBN ATCH FLEUR DE LIS SIL |
| Tomball | SER RBN ARMY ACHIEVEMENT |
| Tomball | SER RBN RVN CIV ACT 2C/P/F/AFN |
| Tomball | LAPEL PIN CIV AIR MEDAL |
| Tomball | LAPEL PIN NOAA MERITORIOUS SER |
| Tomball | RBN ATCH DISK 20 BRZ |
| Tomball | SER RBN VIETNAM SERVICE/BAR |
| Tomball | DRAPE FS MC GOOD CONDUCT OLD |
| Tomball | DRAPE FS RVN WOUND |
| Tomball | LAPEL PIN NASA EXC SCIE ACH |
| Tomball | SER RBN AF CROSS |
| Tomball | MEDAL SET AF COMMENDATION |
| Tomball | RBN ATCH CT LSM 30 YR GOLD |
| Tomball | RBN ATCH WINGED PROPELLER GOLD |

## Raw Materials Description

| | |
|---|---|
| Tomball | RBN ATCH XXV SILVER |
| Tomball | SER RBN AF BASIC TRAIN HONOR G |
| Tomball | DRAPE FS 243 GOLD |
| Tomball | SER RBN #1068 |
| Tomball | DRAPE MINI CG RES GOOD CONDUCT |
| Tomball | LAPEL PIN DNIA DIST SERVICE |
| Tomball | LAPEL PIN NAVY MERIT CIV SERV |
| Tomball | SER RBN RVN SPECIAL SERVICE |
| Tomball | LAPEL PIN ISP UNIT CITATION |
| Tomball | DRAPE FS KOSOVO CAMPAIGN |
| Tomball | DRAPE FS NATO KOSOVO |
| Tomball | RBN ATCH BOARS HEAD SIL |
| Tomball | DRAPE FS CG EXP RIFLE |
| Tomball | RBN ATCH WHITE ENAMEL STAR 3 |
| Tomball | SER RBN LEGION OF MERIT/CH COM |
| Tomball | INSIG TAMU KEY SQDN COMMANDER |
| Tomball | MINI MEDAL SW ASIA |
| Tomball | MEDAL SET DAEDALIAN MEDAL |
| Tomball | DRAPE FS NAVY ACHIEVEMENT CB |
| Tomball | DRAPE FS CG ARCTIC SERVICE |
| Tomball | DRAPE MINI ASIA PACIFIC CAMP |
| Tomball | SER RBN LYNCHBURG PD #474 |
| Tomball | DRAPE MINI NAVY CROSS |
| Tomball | DRAPE MINI PHIL DEFENSE |
| Tomball | SER RBN PURPLE HEART BAR |
| Tomball | SER RBN AF EXEMP CIV SERV W/MOUNT |
| Tomball | DRAPE FS OCCUPATION WW I |
| Tomball | MINI MEDAL IRAQ CAMP |
| Tomball | SER RBN RVN CAMP NO DEVICE |
| Tomball | DRAPE FS PRISONER OF WAR |
| Tomball | DRAPE MINI ANOD ARMY COMMENDAT |
| Tomball | FS MEDAL SW ASIA |
| Tomball | DRAPE FS CG GOOD CONDUCT |
| Tomball | DRAPE MINI CHINA SERVICE |
| Tomball | LAPEL PIN DNIA SUPERIOR SERV |
| Tomball | RBN ATCH NUMERAL 1 GOLD |
| Tomball | DRAPE MINI DEF SUPERIOR SERV |
| Tomball | RBN ATCH ARROWHEAD |
| Tomball | SER RBN NAVY SUP PUB SERV |
| Tomball | DRAPE MINI DOT 9-11 MEDAL |
| Tomball | RBN ATCH DISK 25 BRZ |
| Tomball | DRAPE MINI VIETNAM SERVICE |
| Tomball | DRAPE MINI ARMED FORCES SERV |
| Tomball | SER RBN SUPERIOR CADET ROTC/JR |
| Tomball | DRAPE MINI DEF MERIT SERVICE |

## Raw Materials Description

| | |
|---|---|
| Tomball | SER RBN DIST FLYING CROSS |
| Tomball | MINI MEDAL NAVY ACHIEVEMENT |
| Tomball | DRAPE MINI GWOT CIVILIAN SERV |
| Tomball | DRAPE MINI NATO N ART 5 AFGHAN |
| Tomball | LAPEL PIN USMC 15 |
| Tomball | RBN ATCH ISAF BAR |
| Tomball | SER RBN OCCUPATION WW I |
| Tomball | SER RBN MEXICAN SERVICE |
| Tomball | DRAPE FS LEGION OF MERIT |
| Tomball | RBN ATCH LAUREL LEAF BRZ |
| Tomball | RBN ATCH WINGED PROPELLER SIL |
| Tomball | DRAPE MINI FR CR DE GUERRE |
| Tomball | SER RBN NAVY SUP CIV SERV/BAR |
| Tomball | DRAPE FS ARMY COMMENDATION |
| Tomball | INSIG CIB 1 AWARD REG |
| Tomball | LAPEL PIN ARMY MERIT CIV SERV |
| Tomball | LAPEL PIN NASA EXCEP ACHIEV |
| Tomball | DRAPE FS NAVY EXPERT PISTOL |
| Tomball | DRAPE MINI AF CROSS |
| Tomball | DRAPE MINI JOINT SERVICE COMM |
| Tomball | SER RBN KOREA PRES UNIT/NO FRA |
| Tomball | FS MEDAL RVN GALLANTRY CROSS |
| Tomball | DRAPE NECK HOMELAND SEC SIL |
| Tomball | LAPEL PIN NOAA UNIT CITATION |
| Tomball | SER RBN ARMED FORCES CIV SERV |
| Tomball | DRAPE FS NATO NON ART 5 ISAF |
| Tomball | DUI CROSBY HS ROTC |
| Tomball | RBN ATCH LOM COMMANDER |
| Tomball | RBN ATCH ICE GUARD 98 BAR |
| Tomball | SER RBN IA LEADERSHIP |
| Tomball | RBN ATCH CACTUS GOLD |
| Tomball | SER RBN NATO ART 5 ENDEAVOR |
| Tomball | SER RBN ARMED FORCES RES/BAR |
| Tomball | RBN ATCH HITCH 2 BRZ REG |
| Tomball | RBN ATCH OLC (2) SIL BRITE/NW |
| Tomball | SER RBN DEF DIST SERVICE |
| Tomball | MINI MEDAL NAVY COMMENDATION |
| Tomball | RBN ATCH NUMERAL 4 GOLD |
| Tomball | SER RBN LEGION OF MERIT BAR |
| Tomball | DRAPE MINI AIR & SPACE CAMP |
| Tomball | DRAPE FS UN OBSERVER |
| Tomball | RBN ATCH HURRICANE SYMB/NW |
| Tomball | SER RBN ARMY EXC PUBLIC SERV |
| Tomball | RIBBON REG 428 |
| Tomball | SER RBN MULTINATIONAL FORCES |

## Raw Materials Description

| | |
|---|---|
| Tomball | RBN ATCH TORCH GOLD |
| Tomball | LAPEL PIN ARMY MERIT CIV SER |
| Tomball | DRAPE FS CG MEDAL |
| Tomball | LAPEL PIN DTRA EXCEP SERVICE |
| Tomball | DRAPE MINI DEF DIST SERVICE |
| Tomball | RBN ATCH HITCH 3 GOLD REG |
| Tomball | SER RBN IL STATE ACTIVE |
| Tomball | DRAPE FS IRAQ CAMPAIGN |
| Tomball | RBN ATCH STAR (1) 3/16 SIL |
| Tomball | RBN ATCH JAPAN BAR MINI |
| Tomball | RBN ATCH STAR (3) 3/16 SIL |
| Tomball | SER RBN SILVER STAR |
| Tomball | MINI MEDAL WAR ON TERROR SERV |
| Tomball | DRAPE FS CIVILIAN SERV AWD HSM |
| Tomball | SER RBN AMERICAN CAMPAIGN |
| Tomball | LAPEL PIN DNIA EXCEPT ACHIEVEM |
| Tomball | FS MEDAL AF COMMENDATION |
| Tomball | DRAPE MINI CG EXPERT RIFLE |
| Tomball | SER RBN FR CR DE GUERRE WW II |
| Tomball | SER RBN MER MAR PACIFIC |
| Tomball | DRAPE MINI NAVAL RESERVE |
| Tomball | DRAPE MINI MM VICTORY WWII |
| Tomball | RBN ATCH LAMP OF KNOWLEDGE GOL |
| Tomball | LAPEL PIN NASA SPACE FLIGHT |
| Tomball | SER RBN WI COMMENDATION |
| Tomball | SER RBN ARMY SUP CIV SERV |
| Tomball | RBN ATCH LOM OFFICER MEDAL |
| Tomball | SER RBN MS SERVICE SCHOOL |
| Tomball | DRAPE FS PHIL LIBERATION |
| Tomball | DRAPE MINI ARMY RES COMP ACH |
| Tomball | MINI MEDAL AF ACHIEVEMENT |
| Tomball | SER RBN NAVY DIST SERVICE |
| Tomball | SER RBN BRONZE STAR/BAR |
| Tomball | DRAPE FS SOUTHWEST ASIA CB |
| Tomball | FS MEDAL MC GOOD CONDUCT |
| Tomball | LAPEL PIN TCEQ 15 YR |
| Tomball | RBN ATCH NUMERAL 0 GOLD |
| Tomball | RBN ATCH ACORN GOLD |
| Tomball | DRAPE FS MIL OUTSTAND VOL |
| Tomball | RBN ATCH BERLING AIRLIFT |
| Tomball | SER RBN HUMANITARIAN SER/BAR |
| Tomball | RBN ATCH V GOLD REG SERIF |
| Tomball | SER RBN NUCLEAR DETER OPER SER |
| Tomball | RBN ATCH NUMERAL 2 GOLD |
| Tomball | SER RBN CG COMMENDATION |

## Raw Materials Description

| | |
|---|---|
| Tomball | LAPEL PIN NY LSM/BRONZE |
| Tomball | LAPEL PIN NC ACHIEVEMENT |
| Tomball | SER RBN NAVY RECRUITING |
| Tomball | DRAPE MINI KOREA SERVICE |
| Tomball | SER RBN CG RECRUIT TRAIN HONOR |
| Tomball | SER RBN RVN PRES UNIT/NO FRAME |
| Tomball | RBN ATCH NUMERAL 5 GOLD |
| Tomball | LAPEL PIN IN DIST SERV MEDAL |
| Tomball | SER RBN LOTC #12 |
| Tomball | SER RBN AF DIST SERVICE |
| Tomball | RBN ATCH ACORN SILVER |
| Tomball | LAPEL PIN NIA MEDAL FOR VALOR |
| Tomball | DRAPE MINI AIR MEDAL |
| Tomball | SER RBN ARMY EXCEP CIV SERV |
| Tomball | SER RBN AF MIL TNG INSTRUCTOR |
| Tomball | LAPEL PIN AIRMANS MEDAL |
| Tomball | LAPEL PIN NIA EXCEPT ACHIEVEME |
| Tomball | RBN ATCH CACTUS BRZ |
| Tomball | SER RBN NAVAL RES SEA SERVICE |
| Tomball | RBN ATCH DISK 35 BRZ |
| Tomball | LAPEL PIN DTRA MERIT SERVICE |
| Tomball | SER RBN ARMY SUPER UNIT/NO FRAME |
| Tomball | SER RBN WAR ON TERROR SER/BAR |
| Tomball | RBN ATCH HITCH 5 REG SIL OX |
| Tomball | DRAPE FS AIR & SPACE CAMP |
| Tomball | LAPEL PIN DECA MERITORIOUS |
| Tomball | SER RBN NY HUMANE SERVICE |
| Tomball | DRAPE FS AFGHANISTAN CAMP |
| Tomball | SER RBN LOTC #17 |
| Tomball | LAPEL PIN MER MAR OUT ACHIEVEM |
| Tomball | RBN ATCH NUMERAL 9 GOLD |
| Tomball | DRAPE MINI NAVY DIST SERVICE |
| Tomball | SER RBN RVN PRES UNIT/F/AF-NAV |
| Tomball | SER RBN AF EXPED SERVICE |
| Tomball | DRAPE MINI AIRMANS MEDAL |
| Tomball | FS MEDAL AFGHANISTAN CAMP |
| Tomball | LAPEL PIN IN DIST SERV CROSS |
| Tomball | RBN ATCH BOTONEE BRZ |
| Tomball | SER RBN DOT 9-11 RIBBON |
| Tomball | LAPEL PIN TCEQ 5 YR |
| Tomball | DRAPE MINI ARMED FORCES RESERV |
| Tomball | SER RBN ARMY VALOR UNIT/F/ARMY |
| Tomball | SER RBN NAVY MERIT UNIT CIT |
| Tomball | SER RBN AF COMBAT ACTION MEDAL |
| Tomball | SER RBN ARMY MERIT UNIT/NO FRAME |

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE FS NAVY EXPEDITIONARY |
| Tomball | DRAPE FS MC GOOD CONDUCT |
| Tomball | LAPEL PIN NASA EXCEP SERVICE |
| Tomball | FS MEDAL ARMY ACHIEVEMENT |
| Tomball | RBN ATCH MALTESE CROSS BRZ |
| Tomball | MINI MEDAL AFGHANISTAN CAMP |
| Tomball | DRAPE MINI ANOD NATIONAL DEFEN |
| Tomball | RBN ATCH X GOLD |
| Tomball | LAPEL PIN PHS OUTSTANDING |
| Tomball | RBN ATCH YPRES-LYS CLASP REG |
| Tomball | DRAPE FS ANOD NAVY COMMENDATIO |
| Tomball | LAPEL PIN DOJ 9-11 HEROES |
| Tomball | SER RBN PHIL INDEPENDENCE |
| Tomball | SER RBN PHIL PRES UNIT/F/ARMY |
| Tomball | SER RBN ARMY DIST SERV MEDAL |
| Tomball | SER RBN RVN STAFF SERV 1C |
| Tomball | DRAPE MINI MC EXPEDITIONARY |
| Tomball | DRAPE FS NAVAL RESERVE |
| Tomball | SER RBN ANTARCTIC SERVICE |
| Tomball | DRAPE FS ANOD ARMY COMMENDATIO |
| Tomball | LAPEL PIN USMC CIV 5 |
| Tomball | RBN ATCH CG DIST MARKSMAN |
| Tomball | RBN ATCH CACTUS SILVER |
| Tomball | SER RBN MERITORIOUS SERVICE/BA |
| Tomball | DRAPE FS DOT 9-11 MEDAL |
| Tomball | DRAPE MINI NUCLEAR DETER OPER |
| Tomball | RBN ATCH ANOD PALM MINI |
| Tomball | LAPEL PIN USMC CIV 35 |
| Tomball | SER RBN NATIONAL DEFENSE/BAR |
| Tomball | LAPEL PIN DOT 9-11 RIBBON |
| Tomball | RBN ATCH OLC (1) SIL REG S OX (Oak Leaf) |
| Tomball | MINI MEDAL MOUNT 3 |
| Tomball | SER RBN NAVY PRES UNIT CIT |
| Tomball | SER RBN AIRMANS MEDAL |
| Tomball | RBN ATCH HOURGLASS REG SIL OX |
| Tomball | DRAPE MINI CG DIST SERVICE |
| Tomball | RBN ATCH NUMERAL 3 GOLD |
| Tomball | LAPEL PIN NASA PUBLIC SERVICE |
| Tomball | SER RBN WA ARNG UNIT CITATION |
| Tomball | DRAPE MINI JOINT SERVICE ACHV |
| Tomball | SER RBN RVNMOA GC/NF/PALM |
| Tomball | RBN ATCH HITCH 2 BRZ MINI |
| Tomball | RBN ATCH HITCH 2 MINI SIL OX |
| Tomball | DRAPE FS NAVY GCM OLD TYPE |
| Tomball | LAPEL PIN PHS ACHIEVEMENT |

## Raw Materials Description

| | |
|---|---|
| Tomball | RBN ATCH W SIL |
| Tomball | LAPEL PIN CG PUB SERV COMM |
| Tomball | RBN ATCH L BRZ REG |
| Tomball | SER RBN NAVY CROSS |
| Tomball | SER RBN PHIL PRES UNIT/F/AF-NA |
| Tomball | RBN ATCH STAR (4) 5/16 GOLD |
| Tomball | LAPEL PIN PA MSM |
| Tomball | LAPEL PIN USMC CIV 10 |
| Tomball | SER RBN CG GOOD CONDUCT |
| Tomball | DRAPE FS OCCUPATION WWII |
| Tomball | LAPEL PIN AF DIST PUB SERVICE |
| Tomball | DRAPE FS ARMED FORCES SERVICE |
| Tomball | LAPEL PIN DEF SUPERIOR SERV |
| Tomball | SER RBN CG RECRUITING SERVICE |
| Tomball | SER RBN DE NATIONAL DEFENSE |
| Tomball | SER RBN NAVY COMM BAR |
| Tomball | DRAPE MINI ARMED FORCES EXPED |
| Tomball | FS MEDAL ASIA PACIFIC CAMP |
| Tomball | LAPEL PIN ARM FOR CIV SERV |
| Tomball | LAPEL PIN USMC CIV 25 |
| Tomball | RBN ATCH NY SHIELD SIL |
| Tomball | DRAPE FS MM EXPEDITIONARY |
| Tomball | DRAPE NAVY GOOD CONDUCT |
| Tomball | SER RBN DEF SUPERIOR SERVICE |
| Tomball | RBN ATCH OLC (1) BRZ MINI 1/8 |
| Tomball | RBN ATCH DISK 30 BRZ |
| Tomball | LAPEL PIN DIA EXCEP CIV SERVIC |
| Tomball | RBN ATCH ANOD FOR YUG BAR |
| Tomball | RBN ATCH PALM MINI/NO WIRE |
| Tomball | RBN ATCH HITCH 1 BRZ MINI |
| Tomball | RBN ATCH NUMERAL 3 BRZ |
| Tomball | RBN ATCH   E       3/16 IN SIL OX |
| Tomball | SER RBN AF GALLANT UNIT |
| Tomball | SER RBN ARMY GOOD CONDUCT |
| Tomball | SER RBN PRISONER OF WAR |
| Tomball | LAPEL PIN PHS COMMENDATION |
| Tomball | RBN ATCH OLC (1) GOLD REG |
| Tomball | FS MEDAL NAVY COMMENDATION |
| Tomball | RBN ATCH OLC (1) SIL MEDAL |
| Tomball | SER RBN CHINA WAR SERVICE COMM |
| Tomball | SER RBN PRES UNIT CIT/NO FRAME |
| Tomball | RBN ATCH ANOD PALM MEDAL/NW |
| Tomball | LAPEL PIN USMC CIV 30 |
| Tomball | LAPEL PIN APD PURPLE HEART |
| Tomball | DRAPE MINI NAVY EXP PISTOL |

## Raw Materials Description

| | |
|---|---|
| Tomball | DRAPE FS 164 BRZ |
| Tomball | SER RBN CHINA SERVICE |
| Tomball | RBN ATCH S 1/4 INCH SIL OX |
| Tomball | SER RBN CG EXPERT RIFLE |
| Tomball | LAPEL PIN NC MERIT SERV |
| Tomball | DRAPE FS NAVY GOOD CONDUCT CB |
| Tomball | SER RBN AF ORGANIZATION EXCELL |
| Tomball | SER RBN WOMENS ARMY CORPS |
| Tomball | DRAPE MINI PHIL INDEPENDENCE |
| Tomball | DRAPE FS AF COMMENDATI0N |
| Tomball | LAPEL PIN CG RETIRED |
| Tomball | RBN ATCH XXV GOLD |
| Tomball | DRAPE MINI NAVY COMMENDATION |
| Tomball | RBN ATCH HITCH 3 REG SIL OX |
| Tomball | DRAPE MINI CG EXPERT PISTOL |
| Tomball | RBN ATCH NUMERAL 1 BRZ |
| Tomball | SER RBN FLAG PATTERN W/MOUNT |
| Tomball | DRAPE FS ARMED FORCES EXPED |
| Tomball | SER RBN LOTC #64 |
| Tomball | LAPEL PIN NC DIST SERVICE |
| Tomball | LAPEL PIN OH MED OF DISTINCTIO |
| Tomball | INSIG HCSD RED/BLACK 9-13-08 |
| Tomball | LAPEL PIN PA DIST SERVICE |
| Tomball | RBN ATCH 1960 BAR ANOD MEDAL |
| Tomball | SER RBN CA CC #3104 |
| Tomball | SER RBN AK RIFLE MARKSMANSHIP |
| Tomball | RBN ATCH BOARS HEAD BRZ |
| Tomball | RBN ATCH HOURGLASS SIL NO WIRE |
| Tomball | SER RBN AF RECOGNITION |
| Tomball | DUI DIMOND HS JROTC |
| Tomball | SER RBN ARMY SUP CIV SERV/BAR |
| Tomball | RBN ATCH XXXX GOLD |
| Tomball | SER RBN CG ACHIEVEMENT |
| Tomball | LAPEL PIN NIA SENIOR NATIONAL |
| Tomball | SER RBN NAVY RESERVE 10 YR |
| Tomball | SER RBN PHS REG CORPS |
| Tomball | SER RBN NATO SERVICE |
| Tomball | SER RBN KOSOVO CAMPAIGN |
| Tomball | LAPEL PIN MERITORIOUS SER |
| Tomball | RBN ATCH NUMERAL 2 BRZ |
| Tomball | MINI MEDAL NAVY GOOD CONDUCT |
| Tomball | SER RBN LIB OF KUWAIT/KUW VAN |
| Tomball | SER RBN ARMY ACHIEV BAR |
| Tomball | SER RBN LEGION OF MERIT |
| Tomball | DRAPE MINI ARMY GOOD CONDUCT |

## Raw Materials Description

| | |
|---|---|
| Tomball | RBN ATCH SOUTHERN WATCH BAR |
| Tomball | LAPEL PIN DECA CIV CAREER |
| Tomball | RBN ATCH PROVIDE COMFORT BAR |
| Tomball | RBN ATCH DISK 10 BRZ |
| Tomball | RBN ATCH HOMELAND DEFENSE |
| Tomball | DRAPE FS DEF SUPERIOR SERVICE |
| Tomball | LAPEL PIN ARMY ACH CIV SERV GIN31 |
| Tomball | DRAPE FS AIR MEDAL |
| Tomball | DRAPE FS ANOD NAVY ACHIEVEMENT |
| Tomball | RBN ATCH NIGHTHAWK BAR |
| Tomball | SER RBN LIB OF KUWAIT/SAUDI |
| Tomball | LAPEL PIN ISP SERVICE AWARD |
| Tomball | RBN ATCH NOBLE ANVIL BAR |
| Tomball | LAPEL PIN FOXFALL LP ROUND |
| Tomball | RBN ATCH WILDFIRE 2000 BAR |
| Tomball | DRAPE FS AMERICAN CAMPAIGN |
| Tomball | RBN ATCH NUMERAL 6 BRZ |
| Tomball | SER RBN NAVY EXPEDITIONARY |
| Tomball | SER RBN JOINT MER UNIT/NO FRAME |
| Tomball | LAPEL PIN NAVY ACHIEVE*GIN31 |
| Tomball | SER RBN NAVY EXPERT RIFLE |
| Tomball | SER RBN INDIAN CAMPAIGN |
| Tomball | RBN ATCH HITCH 4 BRZ REG |
| Tomball | SER RBN NAVY EXPERT PISTOL |
| Tomball | DRAPE MINI NATO KOSOVO |
| Tomball | RBN ATCH V BRZ MINI |
| Tomball | LAPEL PIN PRES UNIT CIT AR/AF |
| Tomball | DRAPE MINI LEGION OF MERIT |
| Tomball | RBN ATCH KATRINA BAR |
| Tomball | DRAPE MINI NATIONAL DEFENSE |
| Tomball | RBN ATCH HITCH 1 SIL OX |
| Tomball | RBN ATCH BOSNIA BAR |
| Tomball | SER RBN VICTORY WW I |
| Tomball | DRAPE NECK MAROON 1-3/8 IN |
| Tomball | LAPEL PIN NIA EXPEDITIONARY |
| Tomball | SER RBN OCUPATION WW II |
| Tomball | SER RBN ARMY OVERSEAS |
| Tomball | RBN ATCH NUMERAL 8 BRZ |
| Tomball | SER RBN MC EXPEDITIONARY |
| Tomball | DRAPE FS AMERICAN DEFENSE |
| Tomball | RBN ATCH DISK 40 BRZ |
| Tomball | DRAPE MINI ARMY ACHIEVEMENT |
| Tomball | FS MEDAL HUMANITARIAN SERVICE |
| Tomball | SER RBN MIL OUTSTAND VOL |
| Tomball | SER RVN RVN GAL CROSS/P/F/ARMY |

## Raw Materials Description

| | |
|---|---|
| Tomball | SER RBN NAVY E |
| Tomball | SER RBN DEF MERIT SERVICE/BAR |
| Tomball | DRAPE MINI AF GOOD CONDUCT |
| Tomball | RBN ATCH HITCH 3 BRZ REG |
| Tomball | DRAPE FS NAVY ACHIEVEMENT |
| Tomball | DRAPE MINI EUROPE AFR MID EAST |
| Tomball | RBN ATCH HITCH 3 BRZ MINI |
| Tomball | SER RBN DEF MERIT SERVICE |
| Tomball | DRAPE FS PURPLE HEART |
| Tomball | RBN ATCH SUNFLOWER GOLD |
| Tomball | SER RBN AIR RES FORCES MERIT |
| Tomball | RBN ATCH DIAMOND SILVER |
| Tomball | SER RBN BRONZE STAR |
| Tomball | SER RBN MD MERIT SERVICE |
| Tomball | DRAPE FS FR CROIX DE GUERRE |
| Tomball | SER RBN CG SEA SERVICE |
| Tomball | DRAPE MINI CG GOOD CONDUCT |
| Tomball | SER RBN ARMY NCO PROF DEVEL |
| Tomball | SER RBN ARMY RES OVERSEAS TNG |
| Tomball | RBN ATCH NORTHERN WATCH BAR |
| Tomball | SER RBN ARMED FORCES RESERVE |
| Tomball | RIBBON FRAME SILVER AF/NAVY |
| Tomball | SER RBN PURPLE HEART |
| Tomball | SER RBN AF COMMENDATION/BAR |
| Tomball | RBN ATCH E ¼ SILVER |
| Tomball | SER RBN ARMY RES COMP ACH |
| Tomball | SER RBN SOLDIERS MEDAL |
| Tomball | RBN ATCH PALMETTO TREE SIL |
| Tomball | SER RBN DAEDALIAN ROTC AWARD |
| Tomball | RBN ATCH NUMERAL 7 BRZ |
| Tomball | SER RBN AF GOOD CONDUCT |
| Tomball | DRAPE FS NATIONAL DEFENSE |
| Tomball | DRAPE FS DEF MERITORIOUS SERV |
| Tomball | RBN ATCH LOM OFFICER RBN & MIN |
| Tomball | RBN ATCH LAUREL LEAF SIL |
| Tomball | RIBBON MOUNT 3 STAINLESS STEEL |
| Tomball | DRAPE FS ARMY ACHIEVEMENT |
| Tomball | LAPEL PIN AIR MEDAL *GIN31 |
| Tomball | SER RBN JOINT SERV COMM/BAR |
| Tomball | RBN ATCH HITCH 4 GOLD REG |
| Tomball | SER RBN AFGHANISTAN CAMP |
| Tomball | RBN ATCH CHINA WAR SERV REG |
| Tomball | RBN ATCH STAR (1) 3/16 GOLD |
| Tomball | SER RBN AF ACHIEVEMENT |
| Tomball | RBN ATCH CG DIST PISTOL |

## Raw Materials Description

| | |
|---|---|
| Tomball | SER RBN PHIL LIBERATION |
| Tomball | SER RBN ARMY DIST SERV CROSS |
| Tomball | DRAPE MINI MERITORIOUS SERVICE |
| Tomball | RBN ATCH STAR (1) 5/16 SIL |
| Tomball | RBN ATCH X SILVER |
| Tomball | SER RBN ARMY COMMENDATION |
| Tomball | RBN ATCH STAR (1) 3/16 GOLD/NW |
| Tomball | DRAPE FS PHIL INDEPENDENCE |
| Tomball | RBN ATCH SUNFLOWER SILVER |
| Tomball | SER RBN MC SELECTED RESERVE |
| Tomball | DRAPE MINI NAVY EXPEDITIONARY |
| Tomball | LAPEL PIN CG MERIT UNIT COMMEN |
| Tomball | RBN ATCH PALMETTO TREE GOLD |
| Tomball | SER RBN MERITORIOUS SERVICE |
| Tomball | RBN ATCH NUMERAL 9 BRZ |
| Tomball | RBN ATCH DISK 15 BRZ |
| Tomball | SER RBN JOINT SERVICE COMM |
| Tomball | SER RBN RVN CAMPAIGN W/60 BAR |
| Tomball | SER RBN MEDAL OF FREEDOM |
| Tomball | DRAPE MINI CG MEDAL |
| Tomball | DRAPE FS JOINT SERVICE COMM |
| Tomball | RBN ATCH TORCH SIL |
| Tomball | RBN ATCH LAUREL LEAF GOLD |
| Tomball | LAPEL PIN EPA COMMENDABLE SERV |
| Tomball | RBN ATCH NUMERAL 4 BRZ |
| Tomball | SER RBN EUROPE-AFR-MID EAST |
| Tomball | SER RBN MC GOOD CONDUCT |
| Tomball | LAPEL PIN DEFENSE OF FREEDOM |
| Tomball | RBN ATCH NY SHIELD GOLD |
| Tomball | SER RBN NAVY MC MEDAL |
| Tomball | FS MEDAL KOREA SERVICE |
| Tomball | RBN ATCH WINGED PROPELLER BRZ |
| Tomball | RBN ATCH V BRZ REG SERIF |
| Tomball | DRAPE FS ARMY RES COMP ACHIEV |
| Tomball | SER RBN AIR MEDAL |
| Tomball | RBN ATCH STAR (4) 3/16 GOLD |
| Tomball | RBN ATCH IRAQI FREEDOM |
| Tomball | LAPEL PIN ROTC SUP CADET/SR |
| Tomball | LAPEL PIN AFGHANISTAN CAMP |
| Tomball | SER RBN AMERICAN DEFENSE |
| Tomball | SER RBN RVN GAL CROSS/P/F/AF-N |
| Tomball | RBN ATCH N DEVICE MINI |
| Tomball | SER RBN NAVY COMMENDATION |
| Tomball | RBN ATCH HITCH 1 GOLD REG |
| Tomball | FS MEDAL ARMY COMMENDATION |

Tomball Inventory

## Raw Materials Description

| | |
|---|---|
| Tomball | RIBBON MOUNT 4 GI************* |
| Tomball | RBN ATCH X BRZ |
| Tomball | RBN ATCH DIAMOND BRZ |
| Tomball | SER RBN SOUTHWEST ASIA SERVICE |
| Tomball | DRAPE FS ARMY COM AWD CIV SER |
| Tomball | RBN ATCH OLC (1) SIL BRITE |
| Tomball | RBN ATCH OLC (1) BRZ MDL 13/32 |
| Tomball | RBN ATCH HITCH 5 BRZ REG |
| Tomball | LAPEL PIN JOINT SERV COMM |
| Tomball | RBN ATCH JUMP START |
| Tomball | SER RBN JOINT SERVICE ACHIEV |
| Tomball | LAPEL PIN NIA DIST SERVICE |
| Tomball | LAPEL PIN PHS COMM OFFICER |
| Tomball | RBN ATCH XV SILVER |
| Tomball | RBN ATCH 1960 BAR MEDAL |
| Tomball | SER RBN ARMED FORCES SERVICE |
| Tomball | LAPEL PIN GEN W/ROPE/TAG G |
| Tomball | LAPEL PIN CG PRES UNIT CIT CIV |
| Tomball | SER RBN ARMED FORCES EXPED |
| Tomball | LAPEL PIN GOLD STAR W/PIN & CATCH |
| Tomball | DRAPE FS MC SELECTED RESERVE |
| Tomball | DRAPE FS MOA ALASKA SERVICE |
| Tomball | RBN ATCH KOREA WAR COMMENDATION |
| Tomball | DRAPE FS AIR MEDAL *GIN31 |
| Tomball | DRAPE FS ARMY ACH*GI NWT |
| Tomball | RBN ATCH SUNFLOWER BRZ |
| Tomball | FS MEDAL ARMY GOOD CONDUCT |
| Tomball | BADGE CIB 82 AIRBORNE DIV |
| Tomball | DRAPE MINI ARMY COMMENDATION |
| Tomball | RBN ATCH DEFENSIVE SECTOR |
| Tomball | LAPEL PIN ARMY COM AWD PUB SER |
| Tomball | SER RBN ASIA-PACIFIC CAMP |
| Tomball | RBN ATCH N DEVICE FS |
| Tomball | DRAPE FS NAVY COMMENDATION |
| Tomball | SER RBN ARMY COM AWD CIV BAR |
| Tomball | DRAPE MINI AMERICAN CAMPAIGN |
| Tomball | RBN ATCH HOURGLASS SILVER MINI |
| Tomball | DRAPE FS MERITORIOUS SERVICE |
| Tomball | LAPEL PIN NJ VIETNAM VETERANS |
| Tomball | SER RBN IRAQ CAMPAIGN |
| Tomball | FS MEDAL NATIONAL DEFENSE |
| Tomball | MINI MEDAL NATIONAL DEFENSE |
| Tomball | DRAPE FS ARMY SUPER CIV SERV |
| Tomball | DRAPE FS VIETNAM SERVICE |
| Tomball | SER RBN WAR ON TERROR SERVICE |

## Raw Materials Description

| | |
|---|---|
| Tomball | SER RBN CA CC #20***3602 |
| Tomball | RBN ATCH STAR (1) 1/8 SIL MINI |
| Tomball | SER RBN NATO NON ART 5 ISAF |
| Tomball | RBN ATCH REDWOOD GOLD |
| Tomball | DRAPE MINI AF COMMENDATION |
| Tomball | DRAPE FS ARMY ACH CIV SERV |
| Tomball | SER RBN AF SMALL ARMS EXPERT |
| Tomball | SER RBN VICTORY WWII |
| Tomball | RBN ATCH REDWOOD SILVER |
| Tomball | SER RBN AF EXPED W/COMBAT FRAM |
| Tomball | RBN ATCH REDWOOD BRZ |
| Tomball | RBN ATCH NY CSC GOLD |
| Tomball | RBN ATCH 1960 BAR MEDAL/NO WIR |
| Tomball | SER RBN ARMY MERIT UNIT/F/ARMY |
| Tomball | SER RBN KOREA SERVICE |
| Tomball | LAPEL PIN NEXT OF KIN OF DEC |
| Tomball | SER RBN PRES UNIT CIT/F/ARMY |
| Tomball | RBN ATCH PALM MEDAL/NO WIRE |
| Tomball | BADGE CIB 101ST AIRBORNE DIV |
| Tomball | RBN ATCH LIB OF KUW/SAUDI/NO W |
| Tomball | SER RBN NAVY GOOD CONDUCT |
| Tomball | RBN ATCH OLC (1) SIL MINI |
| Tomball | RBN ATCH V GOLD REG |
| Tomball | RBN ATCH BEEHIVE SILVER |
| Tomball | SER RBN AMERICAN CAMPAIGN |
| Tomball | RBN ATCH PALM MEDAL |
| Tomball | SER RBN KOREA DEFENSE SERVICE |
| Tomball | DRAPE MINI WAR ON TERROR EXPED |
| Tomball | RBN ATCH OLC (4) BRZ REG |
| Tomball | SER RBN WAR ON TERROR EXPED |
| Tomball | DRAPE FS HUMANITARIAN SERV |
| Tomball | SER RBN VIETNAM SERVICE |
| Tomball | LAPEL PIN USMC CIV 0-4 |
| Tomball | RBN ATCH STAR (4) 3/16 BRZ/NW |
| Tomball | LAPEL PIN ROTC SUP CADET/JR |
| Tomball | RBN ATCH STAR (1) 3/16 SIL/NW |
| Tomball | SER RBN NAVY ACHIEVEMENT |
| Tomball | LAPEL PIN ROTC SUP CADET/JR |
| Tomball | SER RBN NJROTC CNET HONR GIN31 |
| Tomball | RBN ATCH STAR (3) 3/16 GOLD |
| Tomball | RBN ATCH HOURGLASS GOLD MINI |
| Tomball | LAPEL PIN AF COMBAT ACTION |
| Tomball | LAPEL PIN OFF PER MGMT LENGTH SER 10 YRS GIN31 |
| Tomball | LAPEL PIN FOXFALL COLD WAR VIC |
| Tomball | LAPEL PIN ARMY COMMENDATION GIN31 |

Tomball Inventory

## Raw Materials Description

| | |
|---|---|
| Tomball | RBN ATCH STAR (2) 3/16 BRZ |
| Tomball | RBN ATCH STAR (2) 3/16 SIL/NW |
| Tomball | DRAPE MINI WAR ON TERROR SERV |
| Tomball | RBN ATCH STAR (2) 3/16 GOLD |
| Tomball | RBN ATCH STAR (1) 1/8 BRZ MINI |
| Tomball | RBN ATCH HURRICANE SYMBOL |
| Tomball | RBN ATCH STAR (3) 3/16 BRZ/NW |
| Tomball | RBN ATCH OLC (3) BRZ REG/NO WI |
| Tomball | RBN ATCH TORCH BRZ |
| Tomball | LAPEL PIN OFF PER MGMT LENGTH SER 45 YRS GIN31 |
| Tomball | LAPEL PIN AF ACHIEVEMENT |
| Tomball | DRAPE MINI NATIONAL DEFENSE |
| Tomball | LAPEL PIN CUSTOM |
| Tomball | LAPEL PIN OFF PER MGMT LENGTH SER 50 YRS GIN31 |
| Tomball | SER RBN LA HEBERT MUC/ARMY |
| Tomball | RBN ATCH STAR (2) 3/16 BRZ/NW |
| Tomball | LAPEL PIN ARMY COM AWD CIV SER |
| Tomball | RBN ATCH OLC (4) BRZ REG/NO WI |
| Tomball | LAPEL PIN ARMY |
| Tomball | SER RBN NATIONAL DEFENSE |
| Tomball | RIBBON REG 1030 SCREENPRINT |
| Tomball | MINI MEDAL MOUNT 1 GI |
| Tomball | RBN ATCH STAR (1) 5/16 GOLD/NO |
| Tomball | RBN ATCH FLEUR DE LIS BRZ |
| Tomball | DRAPE FS NAVY ACHIEV*GIN31 |
| Tomball | SER RBN NAVY ACHIEVE/ B*GIN31 |
| Tomball | RBN ATCH STAR (1) 5/16 GOLD |
| Tomball | SER RBN CG MERIT UNIT COMMENDATION |
| Tomball | RBN ATCH OLC (1) SIL BRITE/NW |
| Tomball | RBN ATCH HORNET S NEST BRZ |
| Tomball | CASE PRES TYPE 16 |
| Tomball | RBN ATCH STAR (2) 5/16 GOLD/NW |
| Tomball | RBN ATCH O 1/4 IN SIL |
| Tomball | RBN ATCH OLC (1) BRZ REG/NO WI |
| Tomball | LAPEL PIN OFF PER MGMT LENGTH SER 40 YRS GIN31 |
| Tomball | LAPEL PIN AF COMMENDATION |
| Tomball | LAPEL PIN ARMY ACHIEVE GIN31 |
| Tomball | RBN ATCH OLC (2) BRZ REG/NO WI |
| Tomball | RIBBON FRAME GOLD ARMY |
| Tomball | RBN ATCH STAR (1) 5/16 SIL/NW |
| Tomball | RBN ATCH FOREIGN SERVICE REG |
| Tomball | RBN ATCH WHITE ENAMEL STAR 1 |
| Tomball | RBN ATCH LAMP OF KNOWLEDGE SIL |
| Tomball | RBN ATCH HOURGLASS GOLD REG |
| Tomball | SER RBN AFROTC ACADEMIC GIN31 |

**Raw Materials Description**

| | |
|---|---|
| Tomball | LAPEL PIN OFF PER MGMT LENGTH SER 20 YRS GIN31 |
| Tomball | LAPEL PIN BRONZE STAR |
| Tomball | LAPEL PIN PURPLE HEART |
| Tomball | DRAPE FS AR COM AWD CIV*GINWT |
| Tomball | LAPEL PIN OFF PER MGMT LENGTH SER 30 YRS GIN31 |
| Tomball | M MEDALLION ARMY ACH CIV SER GIN31 |
| Tomball | MINI MEDAL MOUNT 1 GI N31 |
| Tomball | DRAPE MINI AR COM AWD CIV**GI |
| Tomball | RBN ATCH STAR (1) 3/16 BRZ/NW |
| Tomball | SER RBN AFROTC LEADERSHIP AND AF JROTC GOOD CONDUCT |
| Tomball | RIBBON BAR 1 NWTMINT |
| Tomball | RIBBON BAR 1 NWTMINT-GI |
| Tomball | Ounces of Gold for Custom Order |
| Tomball | 10k GOLD MEDAL- MEDAL SET, 1 3/32 INCHES X 1 5/8 INCHES, ROSE |
| Tomball | STAMP NIA GW SPYMSTR FS |
| Tomball | RIBBON THERMAL TRANSFER |
| Tomball | 1.75 GOLD AND SILVER COIN, 3.5mm THICK, SEMI- CLOISONNE |
| Tomball | CASE PRES DNIA EEOD EXE LEAD |
| Tomball | USN DECKPLATE LEADERSHIP / USN FORGED FROM THE |
| Tomball | LABEL 3 X 2 BLANK THERMAL TRAN |
| Tomball | U.S. NAVY CAPTAIN (Q3334) |
| Tomball | MEDALLION APD UNIT OF THE YEAR |
| Tomball | 1.375, 3D, Medal, Shiny Gold, semi-cloisonne enamel, Austin PD |
| Tomball | COIN HOLDER 1.75  SET |
| Tomball | CAPSULE, 39MM DIRECT FIT SET (H39) |
| Tomball | RBN ATCH MD HONOR GUARD |
| Tomball | RBN ATCH 415 GOLD |
| Tomball | #68, LEATHERETTE, BLUE COMPLETE W/ 2.00(50MM)NON-CAPPED |
| Tomball | TAPE GUMMED 1-1/2   PRINTED |
| Tomball | CASE CORR 101 12X9X4 |
| Tomball | CASE CORR 114 8-1/2X11 DIECUT |
| Tomball | MEDALLION TX HOMELAND DEF FS |
| Tomball | BOX SETUP KM500 LG RIBBON |
| Tomball | BOX SETUP INTERMED SER MDL |
| Tomball | WRAPPING TISSUE 20 X 30 |
| Tomball | TYPE 8 DUST SHIELD |

**SCHEDULE 2.5**
**ALLOCATION OF PURCHASE PRICE**

Attached hereto.

## SCHEDULE 2.5
## ALLOCATION OF PURCHASE PRICE

Computers:       $2,000
Furniture and Fixtures: $4,000
Manufacturing Equipment:  $994,000