# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

Case No.                                    Report Month/Year

16-11767CMA                                              June 2016

Debtor

Northwest Territorial Mint, LLC

**INSTRUCTIONS: The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2(a), or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.**

The debtor has provided the following with this monthly financial report:                          **Yes**   **No**

| | | |
|---|---|---|
| **UST-12** | **Comparative Balance Sheet**, or debtor's balance sheet.<br>The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | ❏ x   ❏ |
| **UST-13** | **Comparative Income Statement**, or debtor's income statement. | ❏ x   ❏ |
| **UST-14** | **Summary of Deposits and Disbursements** | ❏ x   ❏ |
| **UST-14 Continuation Sheets** | **Statement(s) of Cash Receipts and Disbursements**<br>A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | ❏ x   ❏ |
| **UST-15** | **Statement of Aged Receivables**<br>A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | ❏ x   ❏ |
| **UST-16** | **Statement of Aged Post-Petition Payables**<br>A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | ❏ x   ❏ |
| **UST-17** | **Other Information**<br>When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | ❏ x   ❏ |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

**Name**          Mark Calvert

**Telephone**     206-909-3636

**Email**         mark@cascadecapitalgroup.com

# DEBTOR'S CERTIFICATION

**INSTRUCTIONS:** The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below. Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. **Debtor's counsel may not sign a financial report for the debtor.**

**Question 1** At month end, was the debtor delinquent on any <u>post-petition</u> tax obligation?

Yes ☐ No ☒

If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2** For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from <u>all sources</u> were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$ 1,602,866.76

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

**Debtor's signature** _____ ✍ **Date** 07/27/2016

# Monthly Financial Reports
(due on the 14ᵗʰ of the subsequent month)

Original Place of Filing:

| Seattle, WA ▼ | Tacoma, WA ▼ |
|---|---|
| File the <u>original</u> with the court:: | File the <u>original</u> with the court:: |
| United States Bankruptcy Court<br>United States Courthouse<br>700 Stewart Street, **Suite 6301**<br>**Seattle**, WA 98101 | United States Bankruptcy Court<br>1717 Pacific Avenue, **Suite 2100**<br>**Tacoma**, WA 98402 |

AND serve a <u>copy</u> on each of the following:

- Each member of any committees elected or appointed pursuant to the Bankruptcy Code, and to their authorized agents.
- Debtor's counsel.

NOTE: If the report is electronically filed with the Court, the United States Trustee will be served automatically. There is no need to serve an additional copy on the United States Trustee.

Northwest Territiorial Mint, LLC                  June 2016

~~See Exhibit 1~~

**UST-12, COMPARATIVE BALANCE SHEET**

| As of month ending ⇒ | | | |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| **LIABILITIES** | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(contd. on next page)

See Exhibit 1

## UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending ⇨ | | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholders' Equity (Or Deficit) | | | |
| Partners' Investment  (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT | | | |

Footnotes to balance sheet:

See Exhibit 2

## UST-13, COMPARATIVE INCOME STATEMENT

| For the month of ⇒ | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less:    Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales:<br>Beginning Inventory<br>Add:      Purchases<br>Less:    Ending Inventory<br>Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add:      Other Income | | | |
| Less:    Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

Case 16-11767-CMA    Doc 591    Filed 08/08/16    Ent. 08/08/16 16:36:58    Pg. 5 of 70

Northwest Territorial Mint, LLC

June 2016

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** <u>BEFORE COMPLETING THIS PAGE</u>, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate <u>monthly</u> disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. § 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30**, **July 31**, **October 31**, and **January 31**, respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the <u>calendar quarter</u>, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found attached to this report. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | $2,292,673.65 |
| Cash receipts not included above (if any) | |
| **TOTAL RECEIPTS** ☞ | $2,292,673.65 |

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | $1,602,866.76 |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | |
| Disbursements made by other parties for the debtor (if any, explain) | |
| | **Note: Enter the amount for TOTAL DISBURSEMENTS here <u>and</u> on Page 2.** |
| **TOTAL DISBURSEMENTS** ☞ | $1,602,866.76 |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISBURSEMENTS)** ☞ | $689,806.89 |

At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees owing to the United States Trustee?          Yes ❑          No ❑
X          **If "Yes", list each quarter that is delinquent and the amount due.**

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

See Exhibit 3

**UST-14, CONTINUATION SHEET
STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| | |
|---|---|
| **Depository (bank) name** ⇨<br>**Account number** ⇨ | |

Purpose of this account (select one):
❏ General operating account
❏ General payroll account
❏ Tax deposit account (payroll, sales, gambling, or other taxes)
❏ Other (explain) _____

| | |
|---|---|
| Beginning cash balance | |
| Add:      Transfers in from other estate bank accounts | |
|      Cash receipts deposited to this account | |
|      Financing or other loaned funds (identify source) | |
| Total cash available this month | |
| Subtract:      Transfers out to other estate bank accounts | |
| **Cash disbursements** from this account<br>(total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain) | |
| Ending cash balance | |

Does this CONTINUATION SHEET include the following supporting documents, as required:    Yes    No

·      A monthly bank statement (or trust account statement);    ❏    ❏
·      A detailed list of receipts for that account (deposit log or receipts journal);    ☒    ❏
·      A detailed list of disbursements for that account (check register or disbursements journal); and,    See Exhibit 3.1 ☒    ❏
·      If applicable, a detailed list of funds received and/or disbursed by another party for the debtor.    X ❏    ❏

See Exhibit 3.2

UST-14 CONTINUATION SHEET, Number _____ of _____

See Exhibit 4

## UST-14, SUMMARY OF DISBURSEMENTS (contd.)

**Payments on Pre-Petition Unsecured Debt** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?     Yes ❑ No ❑     **If "Yes", list each payment.**

| Payee's name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to Attorneys and Other Professionals** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?     Yes ❑ No ❑     **If "Yes", list each payment.**

| Professional's name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of The Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?     Yes ❑ No ❑     **If "Yes", list each payment.**

| Payee's name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:** Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment(explain).

See Exhibit 5

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition and post-petition accounts receivable; and,

2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | | | | | | |
| Post-petition receivables | | | | | | |
| TOTALS | | | | | | |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.

>120 days - Certified mailed collection letter with copies of past due invoices, international customers regular mail
90-120 days - collection letter with copy of past due invoices
60-90 days - Emails sent to all past due accounts

Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor? **If yes, explain.**

No

### Accounts Receivable Reconciliation

| Closing balance from prior month | |
|---|---|
| New accounts receivable added this month | |
| Subtotal | |
| Less accounts receivable collected | |
| Closing balance for current month | |

Case 16-11767-CMA    Doc 591    Filed 08/08/16    Ent. 08/08/16 16:36:58    Pg. 9 of 70

Northwest Territorial Mint, LLC

June 2016

See Exhibit 6

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART A - TAXES**

INSTRUCTIONS:   Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor <u>did not have any unpaid post-petition taxes</u> which includes both current and delinquent tax obligations.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

## Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1)<br>Unpaid post-petition taxes from prior reporting month | (2)<br>Post-petition taxes accrued this month (new obligations) | (3)<br>Post-petition tax payments made this reporting month | (4)<br>Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | | | |
| FICA/Medicare--Employee | | | | |
| FICA/Medicare--Employer | | | | |
| Unemployment | | | | |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | | | | |
| Empl. Security Dept. | | | | |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other | | | | |
| Total Unpaid Post-Petition Taxes | | | | $ |

Case 16-11767-CMA    Doc 591    Filed 08/08/16    Ent. 08/08/16 16:36:58    Pg. 10 of 70

See Exhibit 6

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART A - TAXES (contd.)**

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

See Exhibit 7

### UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

**Reconciliation of Post-Petition Payables** (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | |
| New payables added this month | |
| Subtotal | |
| Less payments made this month | |
| Closing balance for this reporting month | $ |

**Breakdown of Closing Balance by Age**

| | |
|---|---|
| Current portion | |
| Past due 1-30 days | |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ |

For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made:

Case 16-11767-CMA    Doc 591    Filed 08/08/16    Ent. 08/08/16 16:36:58    Pg. 12 of 70

See Exhibit 8

## UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days.  Alternatively, attach the debtor's accounts payable aging report if the report:  1)  clearly separates pre-and post-petition accounts payable, and, 2)  identifies each delinquent payable by vendor's name, invoice date, invoice amount, and payment due date.

### Delinquent Post-Petition Payables (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Case 16-11767-CMA    Doc 591    Filed 08/08/16    Ent. 08/08/16 16:36:58    Pg. 13 of 70

See Exhibit 9

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only <u>post-petition</u> professional fees and expenses.   To the extent possible, use billing statements to report the actual amounts due.   If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | | | | |
| Debtor's accountant | | | | |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other | | | | |
| Total estimated post-petition professional fees and costs | | | | $ |

Case 16-11767-CMA    Doc 591    Filed 08/08/16    Ent. 08/08/16 16:36:58    Pg. 14 of 70

## UST-17, OTHER INFORMATION

| | Yes | No |
|---|---|---|
| **INSTRUCTIONS:** Answer each question fully and attach additional sheets if necessary to provide a complete response. | | |

**Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month? Include only sales out of the ordinary course. *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*

❏ X   ❏

| | Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneers Report Attached? |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | Texas Plant | 06/02/2016 | Sale | $1,000,000 | $1,000,495.00 06/02/2016 | No |
| 3. | | | | | Price plus sales tax | |
| 4. | | | | | | |
| 5. | | | | | | |

**Total** _____
$1,000,000

Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."

**Question 2 - Financing.** During the reporting month, did the debtor receive any funds from an outside funding source?

❏   ❏ X

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | | | |

**Total** _____

**Question 3 - Insider Loans/Capital Contributions.** During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?

❏   ❏ X

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | | | |

**Total** _____

## UST-17, OTHER INFORMATION

|  | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.** Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ❏ | ❏ X |

**Renewals:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

**Changes:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

|  | Yes | No |
|---|---|---|
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.** | ❏ X | ❏ |

Worker's Comp and Auto insurance was terminated due to non-payment (pre-petition amounts. We have reinstated insurance with a new insurance broker.

| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond. **If yes, explain.** | ❏ | ❏ X |
|---|---|---|

**Question 5 - Personnel Changes.** Complete the following:

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | | |
| Employees added | | |
| Employees resigned/terminated | | |
| Number employees at end of month | | |
| **Gross Monthly Payroll and Taxes** | $ | |

See Exhibit 10

**Question 6 - Significant Events.** Explain any significant new developments during the reporting month.

The Trustee closed the sale of the Tomball Texas assets. The Trustee obtained a bar date for filing prepetition claims, which the Court set for September 1, 2016. The King County Sheriff turned over approximately 53 bars of gold to the Trustee during the month. The Trustee continued his investigation of the affairs of the Debtor and sources of potential recovery for creditors

Question 7 - Case Progress. Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

The Trustee is in consultation with the official unsecured creditors' committee regarding options for the basis of the plan of reorganization.

## STATUTORY FEE SCHEDULE

| If the debtor's disbursements for the calendar quarter are within these amounts. . . | | Then the quarterly fee due is. . . |
| --- | --- | --- |
| **From** | **To** | |
| -0- | $14,999.99 | $325 |
| $15,000 | $74,999.99 | $650 |
| $75,000 | $149,999.99 | $975 |
| $150,000 | $224,999.99 | $1,625 |
| $225,000 | $299,999.99 | $1,950 |
| $300,000 | $999,999.99 | $4,875 |
| $1,000,000 | $1,999,999.99 | $6,500 |
| $2,000,000 | $2,999,999.99 | $9,750 |
| $3,000,000 | $4,999,999.99 | $10,400 |
| $5,000,000 | $14,999,999.99 | $13,000 |
| $15,000,000 | $29,999,999.99 | $20,000 |
| $30,000,000 or more | | $30,000 |

| Make check payable to: | For calendar quarter ending. . . | A fee payment is due on. . . |
| --- | --- | --- |
| **United States Trustee** | March 31 | April 30 |
| Mail quarterly fee payments to: | June 30 | July 31 |
| **US Trustee Program Payment Center**<br>**PO Box 530202**<br>**Atlanta, GA 30353-0202** | September 30 | October 31 |
| | December 31 | January 31 |
| Send your payment and quarterly fee payment stub *ONLY*. Any disbursement stubs, monthly operating reports, correspondence, court notices, etc., sent to the lockbox **will be destroyed**. | | |

### * * * NOTICE OF INTEREST ASSESSMENT * * *

**Pursuant to 31 U.S.C. §3717, the United States Trustee Program will begin assessing interest on unpaid Chapter 11 quarterly fees charged in accordance with 28 U.S.C. §1930(a) effective October 1, 2007. The interest rate assessed is the rate in effect as determined by the Treasury Department at the time your account becomes past due.**

### NOTICE

**DISCLOSURE OF INTENT TO USE TAXPAYER IDENTIFYING NUMBER FOR THE PURPOSE OF COLLECTING AND REPORTING DELINQUENT QUARTERLY FEES OWED TO THE UNITED STATES TRUSTEE PURSUANT TO 28 U.S.C. § 1930(a)(6)**

Please be advised that, pursuant to the Debt Collection Improvements Act of 1996, Public Law 104-134, Title III, § 31001(i)(3)(A), 110 Stat. 1321-365, codified at 31 U.S.C. § 3701, the United States Trustee intends to use the debtor's Taxpayer Identification Number ("TIN") as reported by the debtor or debtor's counsel in connection with the chapter 11 bankruptcy proceedings for the purpose of collecting and reporting on any delinquent debt, including chapter 11 quarterly fees, that are owed to the United States Trustee.

The United States Trustee will provide the debtor's TIN to the Department of Treasury for its use in attempting to collect overdue debts. Treasury may take the following steps: (1) submit the debt to the Internal Revenue Service Offset Program so that the amount owed may be deducted from any payment made by the federal government to the debtor, including but not limited to tax refunds; (2) report the delinquency to credit reporting agencies; (3) send collection notices to the debtor; (4) engage private collection agencies to collect the debt; and, (5) engage the United States Attorney's office to sue for collection. Collection costs will be added to the total amount of the debt.

# UST-12 Comparative Balance Sheet
## Exhibit 1

| AS of Month Ending | 4/30/2016 | 5/31/2016 | 6/30/2016 |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | | | |
|    Cash | $ 423,874 | $ 615,761 | $ 1,309,659 |
|    Cash- Held by Others | | | |
|    Accounts Receivable (net) | $ 1,454,348 | $ 1,973,955 | $ 1,500,886 |
|    Notes Receivable | | | |
|    Inventory | $ 4,980,444 | $ 4,799,208 | $ 4,804,381 |
|    Prepaid Expenses | $ 57,186 | $ 46,128 | $ 46,328 |
|    Other (attach list) | | | |
| Total Current Assets | $ 6,915,852 | $ 7,435,052 | $ 7,661,255 |
| Fixed Assets | | | |
|    Real Property/Building | | | |
|    Equipment | $ 608,418 | $ 611,643 | $ 611,643 |
|    Accumulated Depreciation | | | |
| Total Fixed Assets | $ 608,418 | $ 611,643 | $ 611,643 |
| Other Assets (attach list) | | | |
| **TOTAL ASSETS** | **$ 7,524,270** | **$ 8,046,695** | **$ 8,272,898** |
| | | | |
| **LIABILITIES** | | | |
| Post-Petition Liabilities | | | |
|    Taxes Payable | $ 15,633 | $ 17,914 | $ 31,480 |
|    Other Accounts Payable | $ 67,393 | $ 139,017 | $ 11,615 |
|    Notes Payable | | | |
|    Rents/Leases/Mortgages Payable | | | |
|    Accrued Interest | | | |
|    Other ᵗCustomer Deposits | | $ 14,318 | $ 14,318 |
| Total Post-Petition Liabilities | $ 83,026 | $ 171,249 | $ 57,412 |
| Pre-Petition Liabilities | | | |
|    Unsecured Debt | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 |
|    Priority Debt: | | | |
|      Taxes | $ 72,754 | $ 72,754 | $ 72,754 |
|      Wages | | | |
|      Deposits | | | |
|      Other | | | |
|    Notes Payable (secured debt) | | | |
| Total Pre-Petition Liabilities | $ 55,861,962 | $ 55,861,962 | $ 55,861,962 |
| **TOTAL LIABILITIES** | **$ 55,944,988** | **$ 56,033,211** | **$ 55,919,374** |
| | | | |
| **EQUITY** | | | |
| Stockholders' Equity (Deficit) | | | |
|    Capital Stock | | | |
|    Paid-In Capital | | | |
|    Retained Earnings | $ (48,420,718) | $ (47,986,516) | $ (47,646,477) |
| Total Stockholders' Equity (Deficit) | $ (48,420,718) | $ (47,986,516) | $ (47,646,477) |
| Partners' Investment (Deficit) | | | |
| **STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT** | **$ 7,524,270** | **$ 8,046,695** | **$ 8,272,898** |
| | - | 0.00 | - |

# UST-13 Comparative Income Statement
## Exhibit 2

| For the month of | | April 2016 | | May 2016 | | June 2016 |
|---|---|---|---|---|---|---|
| GROSS SALES | $ | 990,879.39 | $ | 1,735,764.00 | $ | 1,355,824.73 |
| Less: Returns and Allowances | | | | | | |
| Net Sales | $ | 990,879.39 | $ | 1,735,764.00 | $ | 1,355,824.73 |
| Cost of Goods Sold | $ | 98,563.89 | $ | 435,462.14 | $ | 246,271.03 |
| GROSS MARGIN | $ | 892,315.50 | $ | 1,300,301.86 | $ | 1,109,553.70 |
| Other Operating Expenses: | | | | | | |
| Officers Salaries | $ | - | $ | - | $ | - |
| Other Salaries/Direct Labor | $ | 628,925.12 | $ | 458,069.55 | $ | 370,681.10 |
| Employee Benefits/Payroll Taxes | $ | 155,594.40 | $ | 297,310.77 | $ | 219,877.04 |
| Insurance | $ | 5,541.67 | $ | 18,367.00 | $ | 7,533.19 |
| Rent | $ | 89,170.37 | $ | 88,740.47 | $ | 97,649.43 |
| General & Administrative | $ | 82,930.93 | $ | 116,766.86 | $ | 101,040.83 |
| NET OPERATING PROFIT (LOSS) | $ | (69,846.99) | $ | 321,047.21 | $ | 312,772.11 |
| Add: Other Income | | | | | | |
| Less: Interest Expense | | | | | | |
| Other Adjustments to Income | | | | | | |
| Gain (Loss) on Sale of Assets | | | | | | |
| Net Profit (Loss) Before Taxes | $ | (69,846.99) | $ | 321,047.21 | $ | 312,772.11 |
| Income Taxes | | | | | | |
| NET PROFIT (LOSS) | $ | (69,846.99) | $ | 321,047.21 | $ | 312,772.11 |

**Notes:**

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Key Bank  472741018106**
**General Operating Account**

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 433,701.90 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | 89,830.52 |
| Cash receipts deposited into account | $ | 1,291,373.65 |
| Financing or other loaned funds | | |
| **Total cash available this month** | $ | 1,814,906.07 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | (739,800.85) |
| Cash Disbursements from this account | $ | (773,329.31) |
| Adjustments | | |
| **Ending cash balance** | $ | 301,775.91 |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements

**Key Bank 472741018122**
**Precious Metals  Deposit Account**

| | | |
|---|---|---|
| **Beginning Cash Balance** | $ | 89,025.52 |
| Add: | | |
| Transfers in from other estate bank accounts | | |
| Cash receipts deposited into account | $ | 1,001,300.00 |
| Financing or other loaned funds | | |
| **Total cash available this month** | $ | 1,090,325.52 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | (89,830.52) |
| Cash Disbursements from this account | $ | (46,076.82) |
| Adjustments | | |
| **Ending cash balance** | $ | 954,418.18 |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements

## Key Bank 472741018130
## Payroll Account

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 90,465.65 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | 739,800.85 |
| Cash receipts deposited into account | | |
| Financing or other loaned funds | | |
| **Total cash available this month** | $ | 830,266.50 |
| Subtract: | | |
| Transfers out to other estate bank accounts | | |
| Cash Disbursements from this account | $ | (783,460.63) |
| Adjustments | | |
| **Ending cash balance** | $ | 46,805.87 |

**Supporting documents included:**
   Monthly bank statement
   Detailed list of receipts
   Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements

## Key Bank 472741018148
## Credit card chargeback account

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 250.00 |
| Add: | | |
| Transfers in from other estate bank accounts | | |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | | |
| **Total cash available this month** | $ | 250.00 |
| Subtract: | | |
| Transfers out to other estate bank accounts | | |
| Cash Disbursements from this account | | |
| Adjustments | | |
| **Ending cash balance** | $ | 250.00 |

**Supporting documents included:**

    Monthly bank statement

    Detailed list of receipts

    Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements

**Bank of America 68389600**
**General operating account**

| | | |
|---|---|---|
| **Beginning Cash Balance** | $ | - |
| Add: | | |
| Transfers in from other estate bank accounts | | |
| Cash receipts deposited into account | | |
| Financing or other loaned funds | | |
| **Total cash available this month** | $ | - |
| Subtract: | | |
| Transfers out to other estate bank accounts | | |
| Cash Disbursements from this account | | |
| Adjustments | | |
| **Ending cash balance** | $ | - |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts Detail
## Exhibit 3.1

**1. RECEIPTS ITEMIZED KEY BANK - General Account 8106**

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
| 6/1/2016 | ACH | CSC PMD | $780.28 | Customer ACH |
| 6/1/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $7,600.54 | Customer Check Deposit |
| 6/1/2016 | ACH | WORLDPAY | $16,056.84 | Customer ACH |
| 6/1/2016 | ACH | WORLDPAY | $9,998.31 | Customer ACH |
| 6/1/2016 | ACH | WORLDPAY | $1,730.27 | Customer ACH |
| 6/2/2016 | ACH | ARIEL CORP | $29,782.48 | Customer ACH |
| 6/2/2016 | ACH | DFAS CLEVELAND | $4,190.00 | Customer ACH |
| 6/2/2016 | TRANSFER | Transfer from NWTMint | $89,000.00 | Transfer |
| 6/2/2016 | ACH | WORLDPAY | $14,584.98 | Customer ACH |
| 6/3/2016 | ACH | CSC PMD | $1,966.04 | Customer ACH |
| 6/3/2016 | ACH | DFAS CLEVELAND | $4,914.00 | Customer ACH |
| 6/3/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $1,395.25 | Customer Check Deposit |
| 6/3/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $25,000.00 | Customer Check Deposit |
| 6/3/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $33,959.34 | Customer Check Deposit |
| 6/3/2016 | ACH | PUBLISHING SERVIVENDOR | $4,505.00 | Customer ACH |
| 6/3/2016 | ACH | WORLDPAY | $22,815.22 | Customer ACH |
| 6/3/2016 | ACH | WORLDPAY | $150.00 | Customer ACH |
| 6/3/2016 | ACH | WORLDPAY | $455.38 | Customer ACH |
| 6/3/2016 | ACH | WORLDPAY | $798.62 | Customer ACH |
| 6/6/2016 | ACH | AMAZON | $2,065.17 | Customer ACH |
| 6/6/2016 | ACH | CALIFORNIA MARITDIRECT | $2,785.00 | Customer ACH |
| 6/6/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $43,742.41 | Customer Check Deposit |
| 6/6/2016 | ACH | WORLDPAY | $7,768.82 | Customer ACH |
| 6/7/2016 | ACH | DFAS CLEVELAND | $1,100.00 | Customer ACH |
| 6/7/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $6,959.70 | Customer Check Deposit |
| 6/7/2016 | ACH | WORLDPAY | $14,995.83 | Customer ACH |
| 6/7/2016 | ACH | WORLDPAY | $2,283.69 | Customer ACH |
| 6/7/2016 | ACH | WORLDPAY | $1,477.14 | Customer ACH |
| 6/8/2016 | ACH | ENDICIA | $44.80 | Customer ACH |
| 6/8/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $3,859.33 | Customer Check Deposit |
| 6/8/2016 | ACH | SL4701-BVDP | $4,969.72 | Customer ACH |
| 6/8/2016 | ACH | WORLDPAY | $5,607.79 | Customer ACH |
| 6/8/2016 | ACH | WORLDPAY | $3,892.93 | Customer ACH |
| 6/9/2016 | ACH | DFAS CLEVELAND | $2,750.00 | Customer ACH |
| 6/9/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $117.56 | Customer Check Deposit |
| 6/9/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $135,008.03 | Customer Check Deposit |
| 6/9/2016 | ACH | WORLDPAY | $101.46 | Customer ACH |
| 6/9/2016 | ACH | WORLDPAY | $14,843.90 | Customer ACH |
| 6/10/2016 | ACH | CSC PMD | $1,145.72 | Customer ACH |
| 6/10/2016 | ACH | DFAS CLEVELAND | $275.00 | Customer ACH |
| 6/10/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $20,321.58 | Customer Check Deposit |
| 6/10/2016 | ACH | NEXCOM WORLDWIDEAP PAYMENT | $4,345.00 | Customer ACH |
| 6/10/2016 | ACH | ROCK VALLEY | $853.10 | Customer ACH |
| 6/10/2016 | ACH | US T TREASURY | $29,650.00 | Customer ACH |
| 6/10/2016 | ACH | WHS TREASURY | $1,000.00 | Customer ACH |
| 6/10/2016 | ACH | WORLDPAY | $7,313.88 | Customer ACH |
| 6/13/2016 | Wire | CHILEAN NAVAL | $3,490.00 | Customer Wire |
| 6/13/2016 | ACH | HARVARDMANAGEMENT | $2,304.50 | Customer ACH |
| 6/13/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $53,642.87 | Customer Check Deposit |
| 6/13/2016 | ACH | WORLDPAY | $4,315.06 | Customer ACH |
| 6/13/2016 | ACH | WORLDPAY | $2,694.91 | Customer ACH |
| 6/14/2016 | ACH | WORLDPAY | $16,996.88 | Customer ACH |

| | | | | |
|---|---|---|---|---|
| 6/14/2016 | ACH | VANGUARD EAST | $134.25 | Customer ACH |
| 6/14/2016 | ACH | WORLDPAY | $15.25 | Customer ACH |
| 6/14/2016 | ACH | WORLDPAY | $981.46 | Customer ACH |
| 6/14/2016 | ACH | WORLDPAY | $1,033.04 | Customer ACH |
| 6/14/2016 | ACH | WORLDPAY | $847.25 | Customer ACH |
| 6/14/2016 | ACH | WORLDPAY | $6,299.04 | Customer ACH |
| 6/14/2016 | ACH | WORLDPAY | $1,632.23 | Customer ACH |
| 6/14/2016 | ACH | WORLDPAY | $194.20 | Customer ACH |
| 6/14/2016 | ACH | WORLDPAY | $225.39 | Customer ACH |
| 6/15/2016 | Wire | AL BATINAH INT | $3,500.00 | Customer Wire |
| 6/15/2016 | Wire | HARVAR | $5,510.00 | Customer Wire |
| 6/15/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $767.99 | Customer Check Deposit |
| 6/15/2016 | ACH | WORLDPAY | $2,457.53 | Customer ACH |
| 6/15/2016 | ACH | WORLDPAY | $6,232.57 | Customer ACH |
| 6/16/2016 | ACH | CGVA TREASURY | $9,251.25 | Customer ACH |
| 6/16/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $110,001.63 | Customer Check Deposit |
| 6/16/2016 | ACH | NEXCOM WORLDWIDEAP PAYMENT | $4,590.00 | Customer ACH |
| 6/16/2016 | ACH | VANGUARD WEST | $292.00 | Customer ACH |
| 6/16/2016 | ACH | WORLDPAY | $2,292.21 | Customer ACH |
| 6/16/2016 | ACH | WORLDPAY | $1,905.57 | Customer ACH |
| 6/17/2016 | Wire | THE SHAW FOUNDATION | $45,641.26 | Customer Wire |
| 6/17/2016 | ACH | CSC PMD | $1,267.00 | Customer ACH |
| 6/17/2016 | Wire | DIDACTEASE LIMIT | $1,387.75 | Customer Wire |
| 6/17/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $4,433.23 | Customer Check Deposit |
| 6/17/2016 | TRANSFER | Transfer from NWTMint | $830.52 | Transfer |
| 6/17/2016 | ACH | WORLDPAY | $1,687.68 | Customer ACH |
| 6/17/2016 | ACH | WORLDPAY | $6,838.60 | Customer ACH |
| 6/20/2016 | ACH | PAYMENTS | $4,800.00 | Customer ACH |
| 6/20/2016 | ACH | AMAZON | $2,976.82 | Customer ACH |
| 6/20/2016 | ACH | DFAS CLEVELAND | $10,870.00 | Customer ACH |
| 6/20/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $34,932.79 | Customer Check Deposit |
| 6/20/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $53,726.45 | Customer Check Deposit |
| 6/20/2016 | ACH | WORLDPAY | $1,093.71 | Customer ACH |
| 6/20/2016 | ACH | WORLDPAY | $4,852.06 | Customer ACH |
| 6/21/2016 | ACH | DFAS CLEVELAND | $2,040.00 | Customer ACH |
| 6/21/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $16,259.31 | Customer Check Deposit |
| 6/21/2016 | ACH | WORLDPAY | $820.85 | Customer ACH |
| 6/21/2016 | ACH | WORLDPAY | $349.79 | Customer ACH |
| 6/21/2016 | ACH | WORLDPAY | $3,502.38 | Customer ACH |
| 6/21/2016 | ACH | WORLDPAY | $5,556.31 | Customer ACH |
| 6/22/2016 | ACH | DFAS CLEVELAND | $4,425.00 | Customer ACH |
| 6/22/2016 | ACH | DOJ TREASURY | $4,731.00 | Customer ACH |
| 6/22/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $4,625.00 | Customer Check Deposit |
| 6/22/2016 | ACH | VANGUARD EAST | $14.35 | Customer ACH |
| 6/22/2016 | ACH | WORLDPAY | $1,459.03 | Customer ACH |
| 6/22/2016 | ACH | WORLDPAY | $9,096.53 | Customer ACH |
| 6/23/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $26,429.36 | Customer Check Deposit |
| 6/23/2016 | Wire | PANINI AMERICA | $40,000.00 | Customer Wire |
| 6/23/2016 | ACH | WORLDPAY | $2,156.64 | Customer ACH |
| 6/23/2016 | ACH | WORLDPAY | $4,142.77 | Customer ACH |
| 6/24/2016 | ACH | DFAS CLEVELAND | $825.00 | Customer ACH |
| 6/24/2016 | ACH | NEXCOM WORLDWIDE | $6,453.50 | Customer ACH |
| 6/24/2016 | ACH | CLARKE UNIVERSITY | $3,862.50 | Customer ACH |
| 6/24/2016 | Wire | LOGITRADE | $1,363.00 | Customer Wire |
| 6/24/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $12,409.58 | Customer Check Deposit |
| 6/24/2016 | Wire | R & R PARTNERS | $16,762.55 | Customer Wire |
| 6/24/2016 | ACH | WORLDPAY | $1,662.10 | Customer ACH |
| 6/24/2016 | ACH | WORLDPAY | $7,950.23 | Customer ACH |
| 6/27/2016 | ACH | CSC PMD | $2,368.22 | Customer ACH |
| 6/27/2016 | ACH | DFAS CLEVELAND | $11,994.75 | Customer ACH |
| 6/27/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $67,861.94 | Customer Check Deposit |

| Date | Type | Description | Amount | Category |
|------|------|-------------|-------:|----------|
| 6/27/2016 | ACH | NEXCOM WORLDWIDEAP PAYMENT | $112.50 | Customer ACH |
| 6/27/2016 | Wire | TRILLIUM SALES | $9,640.42 | Customer Wire |
| 6/27/2016 | ACH | WORLDPAY | $2,057.51 | Customer ACH |
| 6/27/2016 | ACH | WORLDPAY | $16,688.21 | Customer ACH |
| 6/28/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $22,088.58 | Customer Check Deposit |
| 6/28/2016 | ACH | WORLDPAY | $1,665.40 | Customer ACH |
| 6/28/2016 | ACH | WORLDPAY | $1,062.70 | Customer ACH |
| 6/28/2016 | ACH | WORLDPAY | $828.40 | Customer ACH |
| 6/28/2016 | ACH | WORLDPAY | $36,449.28 | Customer ACH |
| 6/29/2016 | ACH | DFAS CLEVELAND | $1,440.00 | Customer ACH |
| 6/29/2016 | ACH | GLOBAL LOGIC | $48.34 | Customer ACH |
| 6/29/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $800.95 | Customer Check Deposit |
| 6/29/2016 | ACH | WORLDPAY | $1,833.78 | Customer ACH |
| 6/29/2016 | ACH | WORLDPAY | $2,820.79 | Customer ACH |
| 6/30/2016 | Wire | CHILEAN NAVAL | $1,125.00 | Customer Wire |
| 6/30/2016 | Deposit | MULTIPLE CUSTOMER RECEIVABLES | $16,922.57 | Customer Check Deposit |
| 6/30/2016 | ACH | NEXCOM WORLDWIDEAP PAYMENT | $225.00 | Customer ACH |
| 6/30/2016 | Wire | SENIORSERGENT | $1,730.00 | Customer Wire |
| 6/30/2016 | ACH | WORLDPAY | $1,849.85 | Customer ACH |
| 6/30/2016 | ACH | WORLDPAY | $23,186.33 | Customer ACH |
| | | | | |
| | | **TOTAL** | **$ 1,381,204.17** | |

## 2. RECEIPTS ITEMIZED KEY BANK - Texas Sale Proceeds  8122

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| 6/8/2016 | Deposit | John Tiews | $805.00 | Customer Check Deposit |
| 6/17/2016 | Wire | K&L GATES | $1,000,495.00 | Wire for Texas Proceeds |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL | $    1,001,300.00 | |

## 3. RECEIPTS ITEMIZED KEY BANK - Payroll 8130

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| 6/2/2016 | Transfer | NWTMint | $220,804.00 | Transfer from General To Cover Payroll |
| 6/29/2016 | Transfer | NWTMint | $248,843.85 | Transfer from General To Cover Payroll |
| 6/15/2016 | Transfer | NWTMint | $270,153.00 | Transfer from General To Cover Payroll |
| | | | | |
| | | | | |
| | | TOTAL | $      739,800.85 | |

## 4. RECEIPTS ITEMIZED KEY BANK - Credit Card Chargeback 8148

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | TOTAL | $        - | |

## 5. RECEIPTS ITEMIZED BANK OF AMERICA - General

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | TOTAL | $        - | |

**Total Cash receipts**                              **$    3,122,305.02**

# UST-14 Statement of Cash Disbursements Detail
## Exhibit 3.2

1. **DISBURSEMENTS ITEMIZED KEY BANK - General Account 8106**

| Date | Type | Payable To | | Amount | Description |
|------|------|------------|---|--------|-------------|
| 6/1/2016 | 10397 | ENCO MANUFACTURING | $ | 106.50 | RAW MATERIALS |
| 6/1/2016 | 10541 | ENCO MANUFACTURING | $ | 91.59 | RAW MATERIALS |
| 6/1/2016 | 10565 | CARLENE LITTLE | $ | 104.27 | RAW MATERIALS |
| 6/1/2016 | 10594 | SIERRA ENVIRONMENTAL MONITORING | $ | 278.00 | RAW MATERIALS |
| 6/1/2016 | 10597 | TELEPACIFIC COMMUNICATIONS | $ | 2,282.22 | UTILITY |
| 6/1/2016 | 10604 | HAWAIIAN TELCOM | $ | 108.57 | UTILITY |
| 6/1/2016 | 10607 | NEW WORLD ENGRAVING | $ | 525.00 | CONTRACT LABOR |
| 6/1/2016 | 10609 | COINSAFE | $ | 6,318.00 | RAW MATERIALS |
| 6/1/2016 | 10616 | OFFICESUPPLY.COM | $ | 159.98 | RAW MATERIALS |
| 6/1/2016 | 10617 | NORLAND PRODUCTS INC | $ | 573.00 | RAW MATERIALS |
| 6/1/2016 | 10623 | DARLENE MOORE | $ | 822.50 | MOVING EXPENSES |
| 6/1/2016 | 10625 | UPS | $ | 1,982.06 | FREIGHT |
| 6/1/2016 | 10628 | 4407-NV ENERGY ELECTRIC | $ | 4,331.08 | UTILITY |
| 6/1/2016 | 10629 | 7734-NV ENERGY SOLAR | $ | 3,497.44 | UTILITY |
| 6/1/2016 | 10635 | ANTHEM BLUE CROSS | $ | 63,453.13 | HEALTH BENEFITS |
| 6/1/2016 | 10641 | DAVID HUFFMAN | $ | 50.50 | TRAVELING |
| 6/1/2016 | ACH | THE HARTFORD | $ | 1,742.10 | AUTO INSURANCE |
| 6/1/2016 | ACH | PITNEY BOWES | $ | 200.00 | POSTAGE |
| 6/1/2016 | FEE | WORLDPAY | $ | 511.28 | CC SERVICE/USAGE FEE |
| 6/1/2016 | FEE | WORLDPAY | $ | 294.05 | CC SERVICE/USAGE FEE |
| 6/2/2016 | 10630 | MATT FISKE | $ | 139.19 | MARKETING EXPENSES |
| 6/2/2016 | 10644 | THRESHOLD COMMUNICATIONS | $ | 11,004.36 | UTILITY |
| 6/2/2016 | 10655 | CENTURY LINK | $ | 360.55 | UTILITY |
| 6/2/2016 | ACH | AUTHNET GATEWAY BILLING | $ | 208.05 | CC Gateway fee |
| 6/2/2016 | ACH | NEVADA TAX | $ | 27.44 | TAX |
| 6/2/2016 | FEE | OUTGOING INTERNATIONAL WIRE FEE | $ | 45.00 | BANK CHARGES |
| 6/2/2016 | TRANSFER | NWTM | $ | 220,804.00 | TRANSFER INTERNAL ACCOUNT |
| 6/2/2016 | WIRE | LIN JUNG - FENG | $ | 24,666.80 | RAW MATERIALS |
| 6/2/2016 | WIRE | ROBERT AND CONNIE HUFF | $ | 44,170.00 | RENT |
| 6/3/2016 | 10553 | DICKBLICK.COM | $ | 81.93 | RAW MATERIALS |
| 6/3/2016 | 10605 | DON EVERHART | $ | 1,200.00 | CONTRACT LABOR |
| 6/3/2016 | 10633 | SPRINT | $ | 65.38 | UTILITY |
| 6/3/2016 | 10649 | MARK PLACE | $ | 921.25 | CONTRACT LABOR |
| 6/3/2016 | 10651 | COSTCO | $ | 254.21 | OFFICE EXPENSES |
| 6/3/2016 | 10652 | GENET & ROD SAUER | $ | 3,000.00 | EMPLOYEE EXPENSE REPORT |
| 6/3/2016 | 10659 | OFFICE MAX | $ | 698.98 | OFFICE SUPPLY |
| 6/3/2016 | ACH | ADP PAYROLL FEESADP - FEES | $ | 30.00 | PAYROLL FEE |
| 6/3/2016 | FEE | WORLDPAY | $ | 0.25 | CC SERVICE/USAGE FEE |
| 6/6/2016 | 10637 | RS HUGHES CO, INC | $ | 14.75 | RAW MATERIALS |
| 6/6/2016 | 10639 | ROBIN RUNYAN | $ | 630.11 | FREIGHT |
| 6/6/2016 | 10646 | PSE | $ | 1,156.88 | UTILITY |
| 6/6/2016 | 10647 | VERIZON | $ | 232.28 | UTILITY |
| 6/6/2016 | 10657 | VISION SERVICE PLAN | $ | 882.84 | HEALTH BENEFITS |
| 6/6/2016 | 10660 | TACOMA RUBBER STAMP | $ | 32.88 | RAW MATERIALS |
| 6/6/2016 | 10663 | ON DISPLAY | $ | 1,283.07 | RAW MATERIALS |
| 6/6/2016 | 10669 | RS HUGHES CO, INC | $ | 1,022.18 | RAW MATERIALS |
| 6/6/2016 | 10674 | HUMPHERY INDUSTRIES LTD. | $ | 10,011.05 | RENT |
| 6/6/2016 | ACH | PITNEY BOWES | $ | 100.00 | POSTAGE |
| 6/6/2016 | ACH | USPS | $ | 400.00 | POSTAGE |
| 6/6/2016 | ACH | CONTINENTALAWARDS | $ | 96.00 | RAW MATERIALS |
| 6/6/2016 | FEE | WORLDPAY | $ | 155.60 | CC SERVICE/USAGE FEE |
| 6/6/2016 | FEE | WORLDPAY | $ | 351.39 | CC SERVICE/USAGE FEE |
| 6/6/2016 | FEE | WORLDPAY | $ | 26.53 | CC SERVICE/USAGE FEE |
| 6/6/2016 | FEE | WORLDPAY | $ | 1,288.33 | CC SERVICE/USAGE FEE |
| 6/7/2016 | 10636 | OFFICESUPPLY.COM | $ | 120.71 | OFFICE SUPPLY |
| 6/7/2016 | 10643 | ALSCO | $ | 2,268.94 | REPAIR & MAINTENANCE |
| 6/7/2016 | 10658 | COSTCO | $ | 100.06 | OFFICE EXPENSES |
| 6/7/2016 | 10661 | ERIN ROBINSON | $ | 420.84 | TRAVELING |
| 6/7/2016 | 10662 | OFFICESUPPLY.COM | $ | 120.30 | OFFICE SUPPLY |
| 6/7/2016 | 10687 | PAUL WAGNER | $ | 866.13 | TRAVELING |
| 6/7/2016 | ACH | CHARGEBACK | | | BANK CHARGE & DEPOSIT |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/2016 | FEE | WORLDPAY | $ | 660.17 | CC SERVICE/USAGE FEE |
| 6/7/2016 | FEE | WORLDPAY | $ | 61.36 | CC SERVICE/USAGE FEE |
| 6/8/2016 | 10557 | Robert KOCH | $ | 8,015.00 | RAW MATERIALS |
| 6/8/2016 | 10558 | FRANCINE DESNOYERS | $ | 7,765.00 | RAW MATERIALS |
| 6/8/2016 | 10642 | NEW WORLD ENGRAVING | $ | 1,375.00 | CONTRACT LABOR |
| 6/8/2016 | 10645 | CRYSTAL SPRINGS WATER COMPANY | $ | 272.30 | OFFICE EXPENSES |
| 6/8/2016 | 10648 | LUIS ALCANTARA | $ | 25.00 | RAW MATERIALS |
| 6/8/2016 | 10653 | PUROCLEAN | $ | 15,000.00 | REPAIR & MAINTENANCE |
| 6/8/2016 | 10656 | VERIZON | $ | 173.88 | UTILITY |
| 6/8/2016 | 10665 | G.J. NIKOLAS & CO., INC. | $ | 339.66 | RAW MATERIALS |
| 6/8/2016 | 10670 | NATHAN JONES | $ | 34.39 | RAW MATERIALS |
| 6/8/2016 | 10671 | EDGAR CHACON | $ | 835.32 | OFFICE SUPPLY |
| 6/8/2016 | 10675 | NEWMARK GRUBB CBI | $ | 1,212.23 | RENT |
| 6/8/2016 | 10678 | SPRINGFIELD OFFICE CENTER | $ | 3,597.63 | RENT |
| 6/8/2016 | 10680 | UPS | $ | 7,060.23 | FREIGHT |
| 6/8/2016 | ACH | POPSPIZZAPAS   8889749928   NY  USA | $ | 232.82 | EMPLOYEE RELATIONS |
| 6/8/2016 | ACH | PITNEY BOWES | $ | 200.00 | POSTAGE |
| 6/8/2016 | FEE | OUTGOING INTERNATIONAL WIRE FEE | $ | 45.00 | BANK CHARGES |
| 6/8/2016 | WIRE | KANSIDON GROUP | $ | 6,335.00 | RAW MATERIALS |
| 6/9/2016 | 10596 | NEVADA HEAT TREAT | $ | 3,000.00 | RAW MATERIALS |
| 6/9/2016 | 10632 | FRONTIER COMMUNICATIONS | $ | 6.67 | UTILITY |
| 6/9/2016 | 10672 | JEFF GOODFELLOW | $ | 82.71 | OFFICE SUPPLY |
| 6/9/2016 | 10679 | PORT CITY CENTRE, LLC | $ | 2,385.00 | RENT |
| 6/9/2016 | FEE | OUTGOING INTERNATIONAL WIRE FEE | $ | 45.00 | BANK CHARGES |
| 6/9/2016 | FEE | OUTGOING INTERNATIONAL WIRE FEE | $ | 45.00 | BANK CHARGES |
| 6/9/2016 | WIRE | SAKAI CO LTD | $ | 14,830.00 | RAW MATERIALS |
| 6/9/2016 | WIRE | LIN JUNG - FENG | $ | 27,188.80 | RAW MATERIALS |
| 6/10/2016 | 10606 | WASTWEET STUDIO INC | $ | 850.00 | RAW MATERIALS |
| 6/10/2016 | 10621 | HOLLYWOOD MOVING & STORAGE | $ | 1,693.00 | MOVING EXPENSES |
| 6/10/2016 | 10664 | BETA DIAMOND PRODUCTS, INC | $ | 180.00 | RAW MATERIALS |
| 6/10/2016 | 10667 | MONTERY BAY SPICE CO | $ | 742.50 | RAW MATERIALS |
| 6/10/2016 | 10673 | KEN SEYMOUR | $ | 152.26 | RAW MATERIALS |
| 6/10/2016 | 10682 | JEREMY BURKARD | $ | 750.00 | CONTRACT LABOR |
| 6/10/2016 | 10688 | JOSEPH COLLIER COMMUNICATIONS | $ | 662.00 | UTILITY |
| 6/10/2016 | 10689 | UPS | $ | 1,178.01 | FREIGHT |
| 6/10/2016 | 10690 | UPS | $ | 943.76 | FREIGHT |
| 6/10/2016 | 10691 | UPS | $ | 3,215.79 | FREIGHT |
| 6/10/2016 | 10692 | UPS | $ | 204.20 | FREIGHT |
| 6/10/2016 | 10709 | UPS | $ | 1,589.33 | FREIGHT |
| 6/10/2016 | ACH | ADP PAYROLL FEESADP - FEES | $ | 1,090.52 | PAYROLL FEE |
| 6/10/2016 | ACH | USPS | $ | 2,000.00 | POSTAGE |
| 6/13/2016 | 10611 | OVERSTOCK.COM | $ | 99.98 | RAW MATERIALS |
| 6/13/2016 | 10677 | LANDSBERG - SEATTLE | $ | 506.10 | RAW MATERIALS |
| 6/13/2016 | 10683 | EVERGREEN ENGRAVERS | $ | 127.00 | CONTRACT LABOR |
| 6/13/2016 | 10684 | NEW WORLD ENGRAVING | $ | 435.00 | CONTRACT LABOR |
| 6/13/2016 | 10685 | ALLIED CONVENTION SVCS | $ | 385.57 | TRADE SHOW |
| 6/13/2016 | 10704 | ELLSWORTH ADHESIVES | $ | 1,020.00 | RAW MATERIALS |
| 6/13/2016 | 10705 | CENTURY LINK | $ | 8,493.26 | UTILITY |
| 6/13/2016 | 10706 | UPS | $ | 28,743.55 | FREIGHT |
| 6/13/2016 | 10707 | LANDSBERG | $ | 1,336.11 | RAW MATERIALS |
| 6/13/2016 | 10715 | UPS | $ | 317.07 | FREIGHT |
| 6/13/2016 | 10718 | EVERGREEN ENGRAVERS | $ | 108.00 | CONTRACT LABOR |
| 6/13/2016 | 10719 | JEREMY BURKARD | $ | 400.00 | CONTRACT LABOR |
| 6/13/2016 | 10723 | OFFICE MAX | $ | 285.20 | OFFICE SUPPLY |
| 6/13/2016 | 10725 | Dr. PAT MANNELLY | $ | 6,000.00 | CONTRACT LABOR |
| 6/13/2016 | 10726 | SARAH WARNER | $ | 37.82 | SALARY AND WAGES |
| 6/13/2016 | 10727 | NOELLE BALDWIN | $ | 79.32 | SALARY AND WAGES |
| 6/13/2016 | 10739 | DAVID HUFFMAN | $ | 2,000.00 | TRAVELING |
| 6/13/2016 | ACH | AUTHNET GATEWAY BILLING | $ | 42.90 | CC Gateway fee |
| 6/13/2016 | ACH | PITNEY BOWES | $ | 200.00 | POSTAGE |
| 6/14/2016 | 10396 | STIMULUS SOFTWAE | $ | 60.00 | UTILITY |
| 6/14/2016 | 10624 | HOLLYWOOD MOVING & STORAGE | $ | 1,851.00 | MOVING EXPENSES |
| 6/14/2016 | 10650 | RETT L.P. | $ | 13,000.00 | RENT |
| 6/14/2016 | 10693 | ON DISPLAY | $ | 391.02 | RAW MATERIALS |
| 6/14/2016 | 10695 | AT&T | $ | 1,250.42 | UTILITY |
| 6/14/2016 | 10697 | OFFICESUPPLY.COM | $ | 308.34 | RAW MATERIALS |
| 6/14/2016 | 10699 | ALEX CORNEJO | $ | 320.00 | CONTRACT LABOR |
| 6/14/2016 | 10701 | OFFICESUPPLY.COM | $ | 443.16 | OFFICE SUPPLY |
| 6/14/2016 | 10712 | UPS | $ | 1,193.07 | FREIGHT |

| | | | | | |
|---|---|---|---|---:|---|
| 6/14/2016 | 10713 | QUALITY BUSINESS SYSTEMS | $ | 314.80 | EQUIPMENT RENTALS |
| 6/14/2016 | 10714 | JOANN E HANSEN | $ | 362.28 | SALARY AND WAGES |
| 6/14/2016 | 10717 | ARROW BOX COMPANY | $ | 2,928.00 | RAW MATERIALS |
| 6/14/2016 | 10724 | BACM 2004-1 320th Street South, LLC | $ | 17,077.51 | RENT |
| 6/14/2016 | FEE | WORLDPAY | $ | 60.68 | CC SERVICE/USAGE FEE |
| 6/14/2016 | FEE | WORLDPAY | $ | 37.03 | CC SERVICE/USAGE FEE |
| 6/15/2016 | 10654 | 4407-NV ENERGY ELECTRIC | $ | 5,753.65 | UTILITY |
| 6/15/2016 | 10668 | AIRGAS USA, LLC | $ | 101.35 | RAW MATERIALS |
| 6/15/2016 | 10686 | ASSURANT EMPLOYEE BENEFITS | $ | 6,283.52 | HEALTH BENEFITS |
| 6/15/2016 | 10698 | CONNEY SAFTY | $ | 275.00 | RAW MATERIALS |
| 6/15/2016 | 10711 | ROB VUGTEVEEN | $ | 3.37 | RAW MATERIALS |
| 6/15/2016 | 10720 | UPS | $ | 804.28 | FREIGHT |
| 6/15/2016 | 10728 | CENTURY LINK | $ | 52.48 | UTILITY |
| 6/15/2016 | ACH | PITNEY BOWES | $ | 100.00 | POSTAGE |
| 6/15/2016 | TRANSFER | NWTM | $ | 270,153.00 | TRANSFER INTERNAL ACCOUNT |
| 6/16/2016 | 10534 | MSC INDUSTRIAL SUPPLY | $ | 398.91 | RAW MATERIALS |
| 6/16/2016 | 10548 | MSC INDUSTRIAL SUPPLY | $ | 134.80 | RAW MATERIALS |
| 6/16/2016 | 10731 | CENTURY LINK | $ | 104.96 | UTILITY |
| 6/16/2016 | 10733 | JEREMY BURKARD | $ | 550.00 | CONTRACT LABOR |
| 6/16/2016 | 10740 | JAMES GOCHMANSKY | $ | 317.84 | RAW MATERIALS |
| 6/16/2016 | 10744 | UPS | $ | 3,811.59 | FREIGHT |
| 6/16/2016 | 10745 | UPS | $ | 977.91 | FREIGHT |
| 6/16/2016 | FEE | OUTGOING INTERNATIONAL WIRE FEE | $ | 45.00 | BANK CHARGES |
| 6/16/2016 | WIRE | LIN JUNG - FENG | $ | 8,701.20 | RAW MATERIALS |
| 6/17/2016 | 10710 | TOM BOYLE | $ | 92.76 | RAW MATERIALS |
| 6/17/2016 | 10716 | REED THAYER | $ | 60.00 | MARKETING EXPENSES |
| 6/17/2016 | 10721 | RUSSELL WILSON | $ | 527.84 | TRAVELING |
| 6/17/2016 | 10729 | UPS | $ | 663.55 | FREIGHT |
| 6/17/2016 | 10732 | EVERGREEN ENGRAVERS | $ | 120.00 | CONTRACT LABOR |
| 6/17/2016 | 10736 | CINTAS CORPORATION #623 | $ | 2,756.82 | UNIFORMS |
| 6/17/2016 | 10743 | COSTCO | $ | 262.41 | OFFICE EXPENSES |
| 6/17/2016 | 10747 | SPICERS PAPER | $ | 632.37 | RAW MATERIALS |
| 6/17/2016 | 10754 | ASHLEY BADER | $ | 74.70 | SALARY AND WAGES |
| 6/17/2016 | ACH | BILL.COM, INC.  PALO ALTO    CA  USA | $ | 5,958.00 | SOFTWARE |
| 6/20/2016 | 10555 | AT&T | $ | 43.45 | UTILITY |
| 6/20/2016 | 10681 | MARION ROSENAU | $ | 800.00 | CONTRACT LABOR |
| 6/20/2016 | 10730 | CENTURY LINK | $ | 2,335.35 | UTILITY |
| 6/20/2016 | 10742 | UPS | $ | 23,154.12 | FREIGHT |
| 6/20/2016 | 10746 | SUE MALICK | $ | 287.50 | CONTRACT LABOR |
| 6/20/2016 | 10751 | MARK PLACE | $ | 671.25 | CONTRACT LABOR |
| 6/20/2016 | 10755 | AT&T | $ | 288.61 | UTILITY |
| 6/20/2016 | 10756 | HAWAIIAN ELECTRIC COMPANY | $ | 31.29 | UTILITY |
| 6/20/2016 | 10758 | COX COMMUNICATIONS | $ | 611.13 | UTILITY |
| 6/20/2016 | 10760 | WISCONSIN PUBLIC SERVICE 1 | $ | 415.02 | UTILITY |
| 6/20/2016 | 10766 | A.J. OSTER WEST ,LLC | $ | 20,850.00 | RAW MATERIALS |
| 6/20/2016 | 10767 | ON DISPLAY | $ | 65.00 | RAW MATERIALS |
| 6/20/2016 | 10774 | CUPCONTAINERS.COM | $ | 147.60 | RAW MATERIALS |
| 6/20/2016 | 10775 | EXCEL HOBBY BLADES CORP | $ | 276.00 | RAW MATERIALS |
| 6/20/2016 | 10780 | ON DISPLAY | $ | 74.05 | RAW MATERIALS |
| 6/20/2016 | 10782 | RS HUGHES CO, INC | $ | 284.14 | RAW MATERIALS |
| 6/20/2016 | 10784 | JODI FIELDS | $ | 907.45 | SALARY AND WAGES |
| 6/20/2016 | ACH | PITNEY BOWES | $ | 200.00 | POSTAGE |
| 6/21/2016 | 10700 | GLORIA GARCIA | $ | 270.00 | CONTRACT LABOR |
| 6/21/2016 | 10737 | DON R ROUTH | $ | 636.20 | TRAVELING |
| 6/21/2016 | 10738 | EVERBANK | $ | 2,089.03 | EQUIPMENT RENTALS |
| 6/21/2016 | 10748 | UPS | $ | 975.32 | FREIGHT |
| 6/21/2016 | 10757 | THRESHOLD COMMUNICATIONS | $ | 11,001.94 | UTILITY |
| 6/21/2016 | 10759 | OCEANIC TIME WARNER CABLE | $ | 167.44 | UTILITY |
| 6/21/2016 | 10761 | UPS | $ | 780.68 | FREIGHT |
| 6/21/2016 | 10762 | UPS | $ | 1,069.85 | FREIGHT |
| 6/21/2016 | 10763 | COSTCO | $ | 17.94 | OFFICE EXPENSES |
| 6/21/2016 | 10764 | GESSWEIN | $ | 81.00 | RAW MATERIALS |
| 6/21/2016 | 10765 | AIRGAS USA, LLC | $ | 185.82 | RAW MATERIALS |
| 6/21/2016 | 10768 | OFFICESUPPLY.COM | $ | 641.61 | OFFICE SUPPLY |
| 6/21/2016 | 10769 | MAGIC NOVELTY | $ | 45.12 | RAW MATERIALS |
| 6/21/2016 | 10771 | LANDSBERG | $ | 1,750.53 | RAW MATERIALS |
| 6/21/2016 | 10772 | NEVADA PACKAGING SOLUTIONS | $ | 814.40 | RAW MATERIALS |
| 6/21/2016 | 10803 | SOFIYA ROSE | $ | 157.35 | SALARY AND WAGES |
| 6/21/2016 | ACH | PITNEY BOWES | $ | 400.00 | POSTAGE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/2016 | ACH | | USPS | $ | 2,000.00 | POSTAGE |
| 6/21/2016 | ACH | | USPS | $ | 400.00 | POSTAGE |
| 6/21/2016 | FEE | | WORLDPAY | $ | 394.28 | CC SERVICE/USAGE FEE |
| 6/21/2016 | FEE | | WORLDPAY | $ | 9.41 | CC SERVICE/USAGE FEE |
| 6/21/2016 | FEE | | WORLDPAY | $ | 22.80 | CC SERVICE/USAGE FEE |
| 6/21/2016 | FEE | | WORLDPAY | $ | 141.69 | CC SERVICE/USAGE FEE |
| 6/21/2016 | FEE | | WORLDPAY | $ | 246.11 | CC SERVICE/USAGE FEE |
| 6/22/2016 | 10676 | | RETT L.P. | $ | 13,000.00 | RENT |
| 6/22/2016 | 10776 | | UPS | $ | 76.54 | FREIGHT |
| 6/22/2016 | 10783 | | HOLLYWOOD MOVING & STORAGE | $ | 1,711.20 | MOVING EXPENSES |
| 6/22/2016 | 10790 | | CITY OF AUBURN | $ | 358.72 | UTILITY |
| 6/22/2016 | 10797 | | UPS | $ | 310.51 | FREIGHT |
| 6/22/2016 | 10798 | | COSTCO | $ | 252.70 | OFFICE EXPENSES |
| 6/23/2016 | 10703 | | RBC INDUSTRIES | $ | 561.00 | RAW MATERIALS |
| 6/23/2016 | 10722 | | BONJET INTERNATIONAL LIMITED | $ | 186.97 | RAW MATERIALS |
| 6/23/2016 | 10741 | | THE BEANSTALK GROUP LLC | $ | 3,000.00 | MARKETING EXPENSES |
| 6/23/2016 | 10779 | | DIVINE BROTHERS COMPANY | $ | 26.00 | RAW MATERIALS |
| 6/23/2016 | 10842 | | DAVID HUFFMAN | $ | 85.72 | TRAVELING |
| 6/23/2016 | ACH | | GODADDY.COM | $ | 60.05 | MARKETING EXPENSES |
| 6/23/2016 | ACH | | COSTCO | $ | 580.82 | OFFICE EXPENSES |
| 6/23/2016 | FEE | | OUTGOING INTERNATIONAL WIRE FEE | $ | 45.00 | BANK CHARGES |
| 6/23/2016 | WIRE | | LIN JUNG - FENG | $ | 14,083.80 | RAW MATERIALS |
| 6/24/2016 | 10694 | | SHIP WRECK BEADS | $ | 369.00 | RAW MATERIALS |
| 6/24/2016 | 10696 | | ALAN  BAKER COMPANY | $ | 278.80 | RAW MATERIALS |
| 6/24/2016 | 10752 | | ALEX CORNEJO | $ | 201.25 | CONTRACT LABOR |
| 6/24/2016 | 10777 | | RETT L.P. | $ | 16,900.00 | RENT |
| 6/24/2016 | 10778 | | RETT L.P. | $ | 3,900.00 | RENT |
| 6/24/2016 | 10788 | | VERIZON | $ | 494.32 | UTILITY |
| 6/24/2016 | 10789 | | NEW WORLD ENGRAVING | $ | 1,320.00 | CONTRACT LABOR |
| 6/24/2016 | 10800 | | UPS | $ | 32.75 | FREIGHT |
| 6/24/2016 | 10801 | | UPS | $ | 40.64 | FREIGHT |
| 6/24/2016 | 10802 | | UPS | $ | 10,768.23 | FREIGHT |
| 6/24/2016 | 10804 | | UPS | $ | 2,320.24 | FREIGHT |
| 6/24/2016 | 10806 | | TACOMA RUBBER STAMP | $ | 30.00 | RAW MATERIALS |
| 6/24/2016 | 10808 | | UPS | $ | 2,951.06 | FREIGHT |
| 6/24/2016 | 10814 | | CHRIS M LORD | $ | 134.04 | TRAVELING |
| 6/24/2016 | ACH | | MXSAVE.COM | $ | 95.88 | IT SERVICE |
| 6/24/2016 | ACH | | ADP PAYROLL FEESADP - FEES | $ | 1,228.09 | PAYROLL FEE |
| 6/27/2016 | 10753 | | BRITANNY KELLY | $ | 270.00 | CONTRACT LABOR |
| 6/27/2016 | 10791 | | LYON COUNTY UTILITIES | $ | 268.38 | UTILITY |
| 6/27/2016 | 10792 | | LYON COUNTY UTILITIES | $ | 488.79 | UTILITY |
| 6/27/2016 | 10793 | | ROB VUGTEVEEN | $ | 138.47 | RAW MATERIALS |
| 6/27/2016 | 10799 | | UPS | $ | 1,622.66 | FREIGHT |
| 6/27/2016 | 10805 | | UPS | $ | 2,446.62 | FREIGHT |
| 6/27/2016 | 10813 | | ANTHEM BLUE CROSS | $ | 62,529.83 | HEALTH BENEFITS |
| 6/27/2016 | 10815 | | UPS | $ | 3,300.97 | FREIGHT |
| 6/27/2016 | 10817 | | UPS | $ | 71.55 | FREIGHT |
| 6/27/2016 | 10818 | | NEW WORLD ENGRAVING | $ | 775.00 | CONTRACT LABOR |
| 6/27/2016 | 10819 | | MARION ROSENAU | $ | 700.00 | CONTRACT LABOR |
| 6/27/2016 | 10824 | | UPS | $ | 939.08 | FREIGHT |
| 6/27/2016 | 10826 | | G.J. NIKOLAS & CO., INC. | $ | 339.66 | RAW MATERIALS |
| 6/27/2016 | 10829 | | PATRICK WARD | $ | 60.98 | TRAVELING |
| 6/27/2016 | 10830 | | EAST SIDE PLATING | $ | 239.20 | RAW MATERIALS |
| 6/27/2016 | 10831 | | MCMASTER CARR SUPPLY CO. | $ | 163.16 | RAW MATERIALS |
| 6/27/2016 | 10839 | | MAGIC NOVELTY | $ | 511.50 | RAW MATERIALS |
| 6/27/2016 | 10844 | | ACOSTA,INC | $ | 4,510.37 | MARKETING EXPENSES |
| 6/27/2016 | ACH | | PITNEY BOWES | $ | 200.00 | POSTAGE |
| 6/27/2016 | ACH | | USPS | $ | 2,000.00 | POSTAGE |
| 6/27/2016 | ACH | | CONTINENTALAWARDS | $ | 183.00 | RAW MATERIALS |
| 6/28/2016 | 10787 | | PAT'S PINS | $ | 450.00 | RAW MATERIALS |
| 6/28/2016 | 10810 | | TELEPACIFIC COMMUNICATIONS | $ | 2,283.22 | UTILITY |
| 6/28/2016 | 10812 | | ALEX CORNEJO | $ | 265.55 | CONTRACT LABOR |
| 6/28/2016 | 10816 | | NIKKI BRYAN | $ | 225.00 | TAXES & LICENSES |
| 6/28/2016 | 10821 | | UPS | $ | 813.00 | FREIGHT |
| 6/28/2016 | 10822 | | UPS | $ | 767.35 | FREIGHT |
| 6/28/2016 | 10827 | | NEVADA PACKAGING SOLUTIONS | $ | 413.00 | RAW MATERIALS |
| 6/28/2016 | 10835 | | JACKSON LEA | $ | 456.33 | RAW MATERIALS |
| 6/28/2016 | 10837 | | CHEMITHON SURFACE FINISHING | $ | 5,173.39 | RAW MATERIALS |
| 6/28/2016 | 10838 | | POSIGRIP GROUP | $ | 964.25 | RAW MATERIALS |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/2016 | 10840 | JDS INDUSTRIES, INC | $ | 125.30 | RAW MATERIALS |
| 6/28/2016 | FEE | WORLDPAY | $ | 53.84 | CC SERVICE/USAGE FEE |
| 6/28/2016 | FEE | WORLDPAY | $ | 29.24 | CC SERVICE/USAGE FEE |
| 6/28/2016 | FEE | WORLDPAY | $ | 1,240.67 | CC SERVICE/USAGE FEE |
| 6/29/2016 | 10786 | JONAS SERVICE $ SUPPLY | $ | 306.76 | RAW MATERIALS |
| 6/29/2016 | 10809 | CITY OF WASHINGTON DEPT FIRE-RESCUE-EMS | $ | 98.59 | CUSTOM MINTING |
| 6/29/2016 | 10832 | PACKAGE IT | $ | 895.00 | RAW MATERIALS |
| 6/29/2016 | 10869 | Dr. PAT MANNELLY | $ | 6,000.00 | CONTRACT LABOR |
| 6/29/2016 | ACH | ONLINEMETALS.Com | $ | 126.10 | BANK CHARGES |
| 6/29/2016 | ACH | WA ST DEPT REV | $ | 997.64 | TAX |
| 6/29/2016 | TRANSFER | NWTM | $ | 248,843.85 | TRANSFER INTERNAL ACCOUNT |
| 6/29/2016 | WIRE | A-MARK PRECIOUS | $ | 42,769.00 | RAW MATERIALS |
| 6/30/2016 | 10781 | BRADY INDUSTRIES | $ | 600.00 | RAW MATERIALS |
| 6/30/2016 | 10882 | COSTCO | $ | 252.43 | OFFICE EXPENSES |
| 6/30/2016 | ACH | PITNEY BOWES | $ | 300.00 | POSTAGE |
| 6/30/2016 | FEE | CHARGEBACK FEE | $ | 10.00 | BANK CHARGES |
| | | | | | |
| | | | | | |
| | | TOTAL | $ | 1,513,130.16 | |

## 2. DISBURSEMENTS ITEMIZED KEY BANK - Texas Sale Proceeds 8122

| Date | Type | | Payable To | Amount | Description |
|---|---|---|---|---|---|
| 6/24/2016 | 997 | | TOMBALL ISD | $ 13,177.22 | TAXES |
| 6/24/2016 | 996 | | TOMBALL ISD | $ 32,899.60 | TAXES |
| 6/2/2016 | TRANSFER | | NWTM | $ 89,000.00 | TRANSFER TO INTERNAL ACCOUNT |
| 6/17/2016 | TRANSFER | | NWTM | $ 830.52 | TRANSFER TO INTERNAL ACCOUNT |
| | | | | | |
| | | | TOTAL | $ 135,907.34 | |

## 3. DISBURSEMENTS ITEMIZED KEY BANK - Payroll 8130

| Date | Type | | Payable To | Amount | Description |
|---|---|---|---|---|---|
| 6/1/2016 | 160426 | | EMPLOYEE PAYROLL CHECK | $ 1,945.90 | PAYROLL |
| 6/1/2016 | 160650 | | EMPLOYEE PAYROLL CHECK | $ 1,044.41 | PAYROLL |
| 6/1/2016 | 160721 | | EMPLOYEE PAYROLL CHECK | $ 417.35 | PAYROLL |
| 6/6/2016 | 160723 | | EMPLOYEE PAYROLL CHECK | $ 483.51 | PAYROLL |
| 6/2/2016 | 160794 | | EMPLOYEE PAYROLL CHECK | $ 662.04 | PAYROLL |
| 6/2/2016 | 160805 | | EMPLOYEE PAYROLL CHECK | $ 903.11 | PAYROLL |
| 6/1/2016 | 160854 | | EMPLOYEE PAYROLL CHECK | $ 455.50 | PAYROLL |
| 6/6/2016 | 160855 | | EMPLOYEE PAYROLL CHECK | $ 489.43 | PAYROLL |
| 6/3/2016 | 160856 | | EMPLOYEE PAYROLL CHECK | $ 1,113.30 | PAYROLL |
| 6/3/2016 | 160857 | | EMPLOYEE PAYROLL CHECK | $ 674.48 | PAYROLL |
| 6/3/2016 | 160858 | | EMPLOYEE PAYROLL CHECK | $ 1,837.81 | PAYROLL |
| 6/3/2016 | 160859 | | EMPLOYEE PAYROLL CHECK | $ 960.66 | PAYROLL |
| 6/6/2016 | 160860 | | EMPLOYEE PAYROLL CHECK | $ 2,605.21 | PAYROLL |
| 6/3/2016 | 160861 | | EMPLOYEE PAYROLL CHECK | $ 920.97 | PAYROLL |
| 6/6/2016 | 160862 | | EMPLOYEE PAYROLL CHECK | $ 1,146.85 | PAYROLL |
| 6/6/2016 | 160863 | | EMPLOYEE PAYROLL CHECK | $ 1,153.70 | PAYROLL |
| 6/3/2016 | 160864 | | EMPLOYEE PAYROLL CHECK | $ 1,253.24 | PAYROLL |
| 6/3/2016 | 160865 | | EMPLOYEE PAYROLL CHECK | $ 1,021.57 | PAYROLL |
| 6/6/2016 | 160866 | | EMPLOYEE PAYROLL CHECK | $ 1,312.48 | PAYROLL |
| 6/6/2016 | 160867 | | EMPLOYEE PAYROLL CHECK | $ 7,894.19 | PAYROLL |
| 6/3/2016 | 160868 | | EMPLOYEE PAYROLL CHECK | $ 6,953.29 | PAYROLL |
| 6/6/2016 | 160869 | | EMPLOYEE PAYROLL CHECK | $ 1,204.59 | PAYROLL |
| 6/8/2016 | 160870 | | EMPLOYEE PAYROLL CHECK | $ 1,458.15 | PAYROLL |
| 6/6/2016 | 160871 | | EMPLOYEE PAYROLL CHECK | $ 2,354.31 | PAYROLL |
| 6/3/2016 | 160872 | | EMPLOYEE PAYROLL CHECK | $ 3,416.68 | PAYROLL |
| 6/3/2016 | 160873 | | EMPLOYEE PAYROLL CHECK | $ 926.62 | PAYROLL |
| 6/3/2016 | 160874 | | EMPLOYEE PAYROLL CHECK | $ 1,021.83 | PAYROLL |
| 6/3/2016 | 160875 | | EMPLOYEE PAYROLL CHECK | $ 2,172.92 | PAYROLL |
| 6/3/2016 | 160876 | | EMPLOYEE PAYROLL CHECK | $ 1,887.79 | PAYROLL |
| 6/6/2016 | 160877 | | EMPLOYEE PAYROLL CHECK | $ 1,093.81 | PAYROLL |
| 6/7/2016 | 160878 | | EMPLOYEE PAYROLL CHECK | $ 648.07 | PAYROLL |
| 6/6/2016 | 160879 | | EMPLOYEE PAYROLL CHECK | $ 1,349.95 | PAYROLL |
| 6/10/2016 | 160880 | | EMPLOYEE PAYROLL CHECK | $ 1,887.37 | PAYROLL |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/2016 | 160881 | EMPLOYEE PAYROLL CHECK | $ | 774.57 | PAYROLL |
| 6/7/2016 | 160882 | EMPLOYEE PAYROLL CHECK | $ | 715.58 | PAYROLL |
| 6/3/2016 | 160883 | EMPLOYEE PAYROLL CHECK | $ | 1,265.57 | PAYROLL |
| 6/3/2016 | 160884 | EMPLOYEE PAYROLL CHECK | $ | 1,034.16 | PAYROLL |
| 6/3/2016 | 160885 | EMPLOYEE PAYROLL CHECK | $ | 1,247.34 | PAYROLL |
| 6/6/2016 | 160886 | EMPLOYEE PAYROLL CHECK | $ | 976.42 | PAYROLL |
| 6/3/2016 | 160887 | EMPLOYEE PAYROLL CHECK | $ | 701.79 | PAYROLL |
| 6/3/2016 | 160888 | EMPLOYEE PAYROLL CHECK | $ | 1,113.92 | PAYROLL |
| 6/3/2016 | 160889 | EMPLOYEE PAYROLL CHECK | $ | 717.87 | PAYROLL |
| 6/3/2016 | 160890 | EMPLOYEE PAYROLL CHECK | $ | 1,812.21 | PAYROLL |
| 6/6/2016 | 160891 | EMPLOYEE PAYROLL CHECK | $ | 915.39 | PAYROLL |
| 6/6/2016 | 160892 | EMPLOYEE PAYROLL CHECK | $ | 894.50 | PAYROLL |
| 6/6/2016 | 160893 | EMPLOYEE PAYROLL CHECK | $ | 885.78 | PAYROLL |
| 6/7/2016 | 160894 | EMPLOYEE PAYROLL CHECK | $ | 963.79 | PAYROLL |
| 6/6/2016 | 160895 | EMPLOYEE PAYROLL CHECK | $ | 533.27 | PAYROLL |
| 6/7/2016 | 160896 | EMPLOYEE PAYROLL CHECK | $ | 655.72 | PAYROLL |
| 6/6/2016 | 160897 | EMPLOYEE PAYROLL CHECK | $ | 693.03 | PAYROLL |
| 6/6/2016 | 160898 | EMPLOYEE PAYROLL CHECK | $ | 668.03 | PAYROLL |
| 6/7/2016 | 160899 | EMPLOYEE PAYROLL CHECK | $ | 587.41 | PAYROLL |
| 6/6/2016 | 160900 | EMPLOYEE PAYROLL CHECK | $ | 662.39 | PAYROLL |
| 6/6/2016 | 160901 | EMPLOYEE PAYROLL CHECK | $ | 316.99 | PAYROLL |
| 6/6/2016 | 160902 | EMPLOYEE PAYROLL CHECK | $ | 635.25 | PAYROLL |
| 6/6/2016 | 160903 | EMPLOYEE PAYROLL CHECK | $ | 667.42 | PAYROLL |
| 6/6/2016 | 160904 | EMPLOYEE PAYROLL CHECK | $ | 1,109.45 | PAYROLL |
| 6/6/2016 | 160905 | EMPLOYEE PAYROLL CHECK | $ | 661.51 | PAYROLL |
| 6/7/2016 | 160906 | EMPLOYEE PAYROLL CHECK | $ | 779.14 | PAYROLL |
| 6/6/2016 | 160907 | EMPLOYEE PAYROLL CHECK | $ | 707.65 | PAYROLL |
| 6/7/2016 | 160908 | EMPLOYEE PAYROLL CHECK | $ | 762.99 | PAYROLL |
| 6/6/2016 | 160909 | EMPLOYEE PAYROLL CHECK | $ | 586.72 | PAYROLL |
| 6/3/2016 | 160910 | EMPLOYEE PAYROLL CHECK | $ | 597.69 | PAYROLL |
| 6/6/2016 | 160911 | EMPLOYEE PAYROLL CHECK | $ | 575.99 | PAYROLL |
| 6/6/2016 | 160912 | EMPLOYEE PAYROLL CHECK | $ | 663.65 | PAYROLL |
| 6/13/2016 | 160913 | EMPLOYEE PAYROLL CHECK | $ | 689.51 | PAYROLL |
| 6/3/2016 | 160914 | EMPLOYEE PAYROLL CHECK | $ | 587.28 | PAYROLL |
| 6/7/2016 | 160915 | EMPLOYEE PAYROLL CHECK | $ | 623.01 | PAYROLL |
| 6/7/2016 | 160916 | EMPLOYEE PAYROLL CHECK | $ | 720.19 | PAYROLL |
| 6/7/2016 | 160917 | EMPLOYEE PAYROLL CHECK | $ | 1,175.80 | PAYROLL |
| 6/3/2016 | 160918 | EMPLOYEE PAYROLL CHECK | $ | 742.07 | PAYROLL |
| 6/6/2016 | 160919 | EMPLOYEE PAYROLL CHECK | $ | 865.06 | PAYROLL |
| 6/6/2016 | 160920 | EMPLOYEE PAYROLL CHECK | $ | 1,176.31 | PAYROLL |
| 6/3/2016 | 160921 | EMPLOYEE PAYROLL CHECK | $ | 950.81 | PAYROLL |
| 6/3/2016 | 160922 | EMPLOYEE PAYROLL CHECK | $ | 559.88 | PAYROLL |
| 6/3/2016 | 160923 | EMPLOYEE PAYROLL CHECK | $ | 777.97 | PAYROLL |
| 6/3/2016 | 160924 | EMPLOYEE PAYROLL CHECK | $ | 680.29 | PAYROLL |
| 6/8/2016 | 160925 | EMPLOYEE PAYROLL CHECK | $ | 387.73 | PAYROLL |
| 6/3/2016 | 160926 | EMPLOYEE PAYROLL CHECK | $ | 740.22 | PAYROLL |
| 6/3/2016 | 160927 | EMPLOYEE PAYROLL CHECK | $ | 1,079.96 | PAYROLL |
| 6/3/2016 | 160928 | EMPLOYEE PAYROLL CHECK | $ | 878.12 | PAYROLL |
| 6/6/2016 | 160929 | EMPLOYEE PAYROLL CHECK | $ | 683.82 | PAYROLL |
| 6/6/2016 | 160930 | EMPLOYEE PAYROLL CHECK | $ | 625.34 | PAYROLL |
| 6/3/2016 | 160931 | EMPLOYEE PAYROLL CHECK | $ | 895.45 | PAYROLL |
| 6/6/2016 | 160932 | EMPLOYEE PAYROLL CHECK | $ | 2,476.85 | PAYROLL |
| 6/6/2016 | 160933 | EMPLOYEE PAYROLL CHECK | $ | 923.95 | PAYROLL |
| 6/6/2016 | 160934 | EMPLOYEE PAYROLL CHECK | $ | 1,349.06 | PAYROLL |
| 6/3/2016 | 160935 | EMPLOYEE PAYROLL CHECK | $ | 1,065.94 | PAYROLL |
| 6/6/2016 | 160936 | EMPLOYEE PAYROLL CHECK | $ | 1,065.40 | PAYROLL |
| 6/6/2016 | 160937 | EMPLOYEE PAYROLL CHECK | $ | 684.27 | PAYROLL |
| 6/6/2016 | 160938 | EMPLOYEE PAYROLL CHECK | $ | 495.56 | PAYROLL |
| 6/7/2016 | 160939 | EMPLOYEE PAYROLL CHECK | $ | 784.84 | PAYROLL |
| 6/3/2016 | 160940 | EMPLOYEE PAYROLL CHECK | $ | 1,198.23 | PAYROLL |
| 6/3/2016 | 160941 | EMPLOYEE PAYROLL CHECK | $ | 653.66 | PAYROLL |
| 6/6/2016 | 160942 | EMPLOYEE PAYROLL CHECK | $ | 721.63 | PAYROLL |
| 6/6/2016 | 160943 | EMPLOYEE PAYROLL CHECK | $ | 1,501.10 | PAYROLL |
| 6/3/2016 | 160944 | EMPLOYEE PAYROLL CHECK | $ | 606.82 | PAYROLL |
| 6/3/2016 | 160945 | EMPLOYEE PAYROLL CHECK | $ | 703.25 | PAYROLL |
| 6/6/2016 | 160946 | EMPLOYEE PAYROLL CHECK | $ | 571.23 | PAYROLL |
| 6/6/2016 | 160947 | EMPLOYEE PAYROLL CHECK | $ | 938.68 | PAYROLL |
| 6/6/2016 | 160948 | EMPLOYEE PAYROLL CHECK | $ | 820.17 | PAYROLL |
| 6/9/2016 | 160949 | EMPLOYEE PAYROLL CHECK | $ | 673.93 | PAYROLL |

| | | | | | |
|---|---|---|---|---:|---|
| 6/3/2016 | 160950 | EMPLOYEE PAYROLL CHECK | $ | 650.77 | PAYROLL |
| 6/7/2016 | 160951 | EMPLOYEE PAYROLL CHECK | $ | 751.92 | PAYROLL |
| 6/6/2016 | 160952 | EMPLOYEE PAYROLL CHECK | $ | 652.36 | PAYROLL |
| 6/6/2016 | 160953 | EMPLOYEE PAYROLL CHECK | $ | 759.37 | PAYROLL |
| 6/3/2016 | 160954 | EMPLOYEE PAYROLL CHECK | $ | 759.30 | PAYROLL |
| 6/3/2016 | 160955 | EMPLOYEE PAYROLL CHECK | $ | 714.26 | PAYROLL |
| 6/3/2016 | 160956 | EMPLOYEE PAYROLL CHECK | $ | 1,024.11 | PAYROLL |
| 6/6/2016 | 160957 | EMPLOYEE PAYROLL CHECK | $ | 707.85 | PAYROLL |
| 6/6/2016 | 160958 | EMPLOYEE PAYROLL CHECK | $ | 1,721.93 | PAYROLL |
| 6/3/2016 | 160959 | EMPLOYEE PAYROLL CHECK | $ | 1,039.50 | PAYROLL |
| 6/3/2016 | 160960 | EMPLOYEE PAYROLL CHECK | $ | 1,459.99 | PAYROLL |
| 6/3/2016 | 160961 | EMPLOYEE PAYROLL CHECK | $ | 2,165.30 | PAYROLL |
| 6/3/2016 | 160962 | EMPLOYEE PAYROLL CHECK | $ | 882.47 | PAYROLL |
| 6/6/2016 | 160963 | EMPLOYEE PAYROLL CHECK | $ | 849.38 | PAYROLL |
| 6/3/2016 | 160964 | EMPLOYEE PAYROLL CHECK | $ | 1,023.58 | PAYROLL |
| 6/7/2016 | 160965 | EMPLOYEE PAYROLL CHECK | $ | 1,865.08 | PAYROLL |
| 6/8/2016 | 160966 | EMPLOYEE PAYROLL CHECK | $ | 1,303.68 | PAYROLL |
| 6/3/2016 | 160967 | EMPLOYEE PAYROLL CHECK | $ | 2,087.92 | PAYROLL |
| 6/6/2016 | 160968 | EMPLOYEE PAYROLL CHECK | $ | 1,091.95 | PAYROLL |
| 6/3/2016 | 160969 | EMPLOYEE PAYROLL CHECK | $ | 1,267.17 | PAYROLL |
| 6/6/2016 | 160970 | EMPLOYEE PAYROLL CHECK | $ | 906.72 | PAYROLL |
| 6/6/2016 | 160971 | EMPLOYEE PAYROLL CHECK | $ | 1,112.85 | PAYROLL |
| 6/3/2016 | 160972 | EMPLOYEE PAYROLL CHECK | $ | 1,331.32 | PAYROLL |
| 6/3/2016 | 160973 | EMPLOYEE PAYROLL CHECK | $ | 1,379.43 | PAYROLL |
| 6/3/2016 | 160974 | EMPLOYEE PAYROLL CHECK | $ | 1,355.76 | PAYROLL |
| 6/3/2016 | 160975 | EMPLOYEE PAYROLL CHECK | $ | 2,169.06 | PAYROLL |
| 6/6/2016 | 160976 | EMPLOYEE PAYROLL CHECK | $ | 2,257.51 | PAYROLL |
| 6/6/2016 | 160977 | EMPLOYEE PAYROLL CHECK | $ | 1,120.71 | PAYROLL |
| 6/6/2016 | 160978 | EMPLOYEE PAYROLL CHECK | $ | 1,726.17 | PAYROLL |
| 6/9/2016 | 160979 | EMPLOYEE PAYROLL CHECK | $ | 1,619.23 | PAYROLL |
| 6/6/2016 | 160980 | EMPLOYEE PAYROLL CHECK | $ | 922.29 | PAYROLL |
| 6/3/2016 | 160981 | EMPLOYEE PAYROLL CHECK | $ | 913.51 | PAYROLL |
| 6/3/2016 | 160982 | EMPLOYEE PAYROLL CHECK | $ | 1,152.40 | PAYROLL |
| 6/9/2016 | 160983 | EMPLOYEE PAYROLL CHECK | $ | 1,291.77 | PAYROLL |
| 6/7/2016 | 160984 | EMPLOYEE PAYROLL CHECK | $ | 1,473.61 | PAYROLL |
| 6/3/2016 | 160985 | EMPLOYEE PAYROLL CHECK | $ | 1,105.40 | PAYROLL |
| 6/7/2016 | 160986 | EMPLOYEE PAYROLL CHECK | $ | 4,507.78 | PAYROLL |
| 6/3/2016 | 160987 | EMPLOYEE PAYROLL CHECK | $ | 1,614.50 | PAYROLL |
| 6/6/2016 | 160988 | EMPLOYEE PAYROLL CHECK | $ | 1,062.96 | PAYROLL |
| 6/9/2016 | 160989 | EMPLOYEE PAYROLL CHECK | $ | 1,048.02 | PAYROLL |
| 6/7/2016 | 160990 | EMPLOYEE PAYROLL CHECK | $ | 704.43 | PAYROLL |
| 6/3/2016 | 160991 | EMPLOYEE PAYROLL CHECK | $ | 1,248.47 | PAYROLL |
| 6/6/2016 | 160992 | EMPLOYEE PAYROLL CHECK | $ | 744.60 | PAYROLL |
| 6/8/2016 | 160993 | EMPLOYEE PAYROLL CHECK | $ | 553.44 | PAYROLL |
| 6/6/2016 | 160994 | EMPLOYEE PAYROLL CHECK | $ | 776.05 | PAYROLL |
| 6/3/2016 | 160995 | EMPLOYEE PAYROLL CHECK | $ | 669.76 | PAYROLL |
| 6/10/2016 | 160996 | EMPLOYEE PAYROLL CHECK | $ | 636.86 | PAYROLL |
| 6/6/2016 | 160997 | EMPLOYEE PAYROLL CHECK | $ | 979.37 | PAYROLL |
| 6/7/2016 | 160998 | EMPLOYEE PAYROLL CHECK | $ | 1,090.87 | PAYROLL |
| 6/7/2016 | 160999 | EMPLOYEE PAYROLL CHECK | $ | 1,070.79 | PAYROLL |
| 6/3/2016 | 161000 | EMPLOYEE PAYROLL CHECK | $ | 771.61 | PAYROLL |
| 6/3/2016 | 161001 | EMPLOYEE PAYROLL CHECK | $ | 817.60 | PAYROLL |
| 6/6/2016 | 161002 | EMPLOYEE PAYROLL CHECK | $ | 820.03 | PAYROLL |
| 6/6/2016 | 161003 | EMPLOYEE PAYROLL CHECK | $ | 618.12 | PAYROLL |
| 6/3/2016 | 161004 | EMPLOYEE PAYROLL CHECK | $ | 610.68 | PAYROLL |
| 6/6/2016 | 161005 | EMPLOYEE PAYROLL CHECK | $ | 1,021.37 | PAYROLL |
| 6/6/2016 | 161006 | EMPLOYEE PAYROLL CHECK | $ | 2,505.84 | PAYROLL |
| 6/6/2016 | 161007 | EMPLOYEE PAYROLL CHECK | $ | 1,192.73 | PAYROLL |
| 6/2/2016 | 161008 | EMPLOYEE PAYROLL CHECK | $ | 1,370.27 | PAYROLL |
| 6/6/2016 | 161009 | EMPLOYEE PAYROLL CHECK | $ | 1,848.74 | PAYROLL |
| 6/3/2016 | 161010 | EMPLOYEE PAYROLL CHECK | $ | 2,173.13 | PAYROLL |
| 6/2/2016 | 161011 | EMPLOYEE PAYROLL CHECK | $ | 1,082.43 | PAYROLL |
| 6/6/2016 | 161012 | EMPLOYEE PAYROLL CHECK | $ | 2,078.87 | PAYROLL |
| 6/3/2016 | 161013 | EMPLOYEE PAYROLL CHECK | $ | 2,133.04 | PAYROLL |
| 6/3/2016 | 161014 | EMPLOYEE PAYROLL CHECK | $ | 1,492.76 | PAYROLL |
| 6/6/2016 | 161015 | EMPLOYEE PAYROLL CHECK | $ | 938.61 | PAYROLL |
| 6/2/2016 | 161016 | EMPLOYEE PAYROLL CHECK | $ | 3,188.18 | PAYROLL |
| 6/6/2016 | 161017 | EMPLOYEE PAYROLL CHECK | $ | 896.31 | PAYROLL |
| 6/8/2016 | 161018 | EMPLOYEE PAYROLL CHECK | $ | 19,732.52 | PAYROLL |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/2016 | 161019 | EMPLOYEE PAYROLL CHECK | $ | 512.15 | PAYROLL |
| 6/3/2016 | 161020 | EMPLOYEE PAYROLL CHECK | $ | 1,138.45 | PAYROLL |
| 6/9/2016 | 161021 | EMPLOYEE PAYROLL CHECK | $ | 613.26 | PAYROLL |
| 6/3/2016 | 161022 | EMPLOYEE PAYROLL CHECK | $ | 783.22 | PAYROLL |
| 6/6/2016 | 161023 | EMPLOYEE PAYROLL CHECK | $ | 476.46 | PAYROLL |
| 6/3/2016 | 161024 | EMPLOYEE PAYROLL CHECK | $ | 678.23 | PAYROLL |
| 6/6/2016 | 161025 | EMPLOYEE PAYROLL CHECK | $ | 497.85 | PAYROLL |
| 6/8/2016 | 161026 | EMPLOYEE PAYROLL CHECK | $ | 307.72 | PAYROLL |
| 6/7/2016 | 161027 | EMPLOYEE PAYROLL CHECK | $ | 3,004.50 | PAYROLL |
| 6/3/2016 | 161028 | EMPLOYEE PAYROLL CHECK | $ | 736.19 | PAYROLL |
| 6/6/2016 | 161029 | EMPLOYEE PAYROLL CHECK | $ | 545.54 | PAYROLL |
| 6/6/2016 | 161030 | EMPLOYEE PAYROLL CHECK | $ | 271.54 | PAYROLL |
| 6/6/2016 | 161031 | EMPLOYEE PAYROLL CHECK | $ | 491.10 | PAYROLL |
| 6/6/2016 | 161032 | EMPLOYEE PAYROLL CHECK | $ | 373.27 | PAYROLL |
| 6/3/2016 | 161033 | EMPLOYEE PAYROLL CHECK | $ | 657.98 | PAYROLL |
| 6/3/2016 | 161034 | EMPLOYEE PAYROLL CHECK | $ | 754.33 | PAYROLL |
| 6/3/2016 | 161035 | EMPLOYEE PAYROLL CHECK | $ | 453.58 | PAYROLL |
| 6/3/2016 | 161036 | EMPLOYEE PAYROLL CHECK | $ | 494.13 | PAYROLL |
| 6/6/2016 | 161037 | EMPLOYEE PAYROLL CHECK | $ | 479.38 | PAYROLL |
| 6/13/2016 | 161038 | EMPLOYEE PAYROLL CHECK | $ | 1,711.91 | PAYROLL |
| 6/7/2016 | 161039 | EMPLOYEE PAYROLL CHECK | $ | 565.71 | PAYROLL |
| 6/6/2016 | 161040 | EMPLOYEE PAYROLL CHECK | $ | 1,035.30 | PAYROLL |
| 6/6/2016 | 161041 | EMPLOYEE PAYROLL CHECK | $ | 350.74 | PAYROLL |
| 6/3/2016 | 161042 | EMPLOYEE PAYROLL CHECK | $ | 509.06 | PAYROLL |
| 6/9/2016 | 161043 | EMPLOYEE PAYROLL CHECK | $ | 512.34 | PAYROLL |
| 6/9/2016 | 161044 | EMPLOYEE PAYROLL CHECK | $ | 545.43 | PAYROLL |
| 6/3/2016 | 161045 | EMPLOYEE PAYROLL CHECK | $ | 1,052.88 | PAYROLL |
| 6/3/2016 | 161046 | EMPLOYEE PAYROLL CHECK | $ | 569.84 | PAYROLL |
| 6/3/2016 | 161047 | EMPLOYEE PAYROLL CHECK | $ | 573.38 | PAYROLL |
| 6/7/2016 | 161048 | EMPLOYEE PAYROLL CHECK | $ | 503.01 | PAYROLL |
| 6/13/2016 | 161049 | EMPLOYEE PAYROLL CHECK | $ | 240.03 | PAYROLL |
| 6/3/2016 | 161050 | EMPLOYEE PAYROLL CHECK | $ | 521.43 | PAYROLL |
| 6/6/2016 | 161051 | EMPLOYEE PAYROLL CHECK | $ | 959.61 | PAYROLL |
| 6/6/2016 | 161052 | EMPLOYEE PAYROLL CHECK | $ | 1,297.85 | PAYROLL |
| 6/6/2016 | 161053 | EMPLOYEE PAYROLL CHECK | $ | 1,231.30 | PAYROLL |
| 6/9/2016 | 161054 | EMPLOYEE PAYROLL CHECK | $ | 600.85 | PAYROLL |
| 6/20/2016 | 161055 | EMPLOYEE PAYROLL CHECK | $ | 335.86 | PAYROLL |
| 6/17/2016 | 161056 | EMPLOYEE PAYROLL CHECK | $ | 1,011.19 | PAYROLL |
| 6/17/2016 | 161057 | EMPLOYEE PAYROLL CHECK | $ | 645.12 | PAYROLL |
| 6/20/2016 | 161058 | EMPLOYEE PAYROLL CHECK | $ | 1,837.81 | PAYROLL |
| 6/17/2016 | 161059 | EMPLOYEE PAYROLL CHECK | $ | 957.20 | PAYROLL |
| 6/20/2016 | 161060 | EMPLOYEE PAYROLL CHECK | $ | 2,605.22 | PAYROLL |
| 6/17/2016 | 161061 | EMPLOYEE PAYROLL CHECK | $ | 938.57 | PAYROLL |
| 6/20/2016 | 161062 | EMPLOYEE PAYROLL CHECK | $ | 1,082.09 | PAYROLL |
| 6/20/2016 | 161063 | EMPLOYEE PAYROLL CHECK | $ | 1,373.68 | PAYROLL |
| 6/17/2016 | 161064 | EMPLOYEE PAYROLL CHECK | $ | 1,226.31 | PAYROLL |
| 6/17/2016 | 161065 | EMPLOYEE PAYROLL CHECK | $ | 1,002.50 | PAYROLL |
| 6/20/2016 | 161066 | EMPLOYEE PAYROLL CHECK | $ | 1,334.88 | PAYROLL |
| 6/17/2016 | 161067 | EMPLOYEE PAYROLL CHECK | $ | 2,508.40 | PAYROLL |
| 6/20/2016 | 161068 | EMPLOYEE PAYROLL CHECK | $ | 7,368.74 | PAYROLL |
| 6/17/2016 | 161069 | EMPLOYEE PAYROLL CHECK | $ | 418.20 | PAYROLL |
| 6/21/2016 | 161070 | EMPLOYEE PAYROLL CHECK | $ | 1,194.52 | PAYROLL |
| 6/21/2016 | 161071 | EMPLOYEE PAYROLL CHECK | $ | 1,458.15 | PAYROLL |
| 6/21/2016 | 161072 | EMPLOYEE PAYROLL CHECK | $ | 2,354.32 | PAYROLL |
| 6/17/2016 | 161073 | EMPLOYEE PAYROLL CHECK | $ | 3,950.10 | PAYROLL |
| 6/20/2016 | 161074 | EMPLOYEE PAYROLL CHECK | $ | 887.14 | PAYROLL |
| 6/17/2016 | 161075 | EMPLOYEE PAYROLL CHECK | $ | 220.44 | PAYROLL |
| 6/17/2016 | 161076 | EMPLOYEE PAYROLL CHECK | $ | 2,172.91 | PAYROLL |
| 6/17/2016 | 161077 | EMPLOYEE PAYROLL CHECK | $ | 1,887.78 | PAYROLL |
| 6/20/2016 | 161078 | EMPLOYEE PAYROLL CHECK | $ | 1,026.31 | PAYROLL |
| 6/21/2016 | 161079 | EMPLOYEE PAYROLL CHECK | $ | 618.48 | PAYROLL |
| 6/20/2016 | 161080 | EMPLOYEE PAYROLL CHECK | $ | 1,349.95 | PAYROLL |
| 6/20/2016 | 161081 | EMPLOYEE PAYROLL CHECK | $ | 2,667.58 | PAYROLL |
| 6/17/2016 | 161082 | EMPLOYEE PAYROLL CHECK | $ | 859.67 | PAYROLL |
| 6/21/2016 | 161083 | EMPLOYEE PAYROLL CHECK | $ | 618.73 | PAYROLL |
| 6/20/2016 | 161084 | EMPLOYEE PAYROLL CHECK | $ | 1,265.57 | PAYROLL |
| 6/17/2016 | 161085 | EMPLOYEE PAYROLL CHECK | $ | 1,058.52 | PAYROLL |
| 6/17/2016 | 161086 | EMPLOYEE PAYROLL CHECK | $ | 1,247.33 | PAYROLL |
| 6/20/2016 | 161087 | EMPLOYEE PAYROLL CHECK | $ | 1,073.11 | PAYROLL |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2016 | 161088 | EMPLOYEE PAYROLL CHECK | $ | 676.10 | PAYROLL |
| 6/17/2016 | 161089 | EMPLOYEE PAYROLL CHECK | $ | 1,107.37 | PAYROLL |
| 6/17/2016 | 161090 | EMPLOYEE PAYROLL CHECK | $ | 714.56 | PAYROLL |
| 6/17/2016 | 161091 | EMPLOYEE PAYROLL CHECK | $ | 1,812.21 | PAYROLL |
| 6/20/2016 | 161092 | EMPLOYEE PAYROLL CHECK | $ | 899.48 | PAYROLL |
| 6/20/2016 | 161093 | EMPLOYEE PAYROLL CHECK | $ | 885.25 | PAYROLL |
| 6/20/2016 | 161094 | EMPLOYEE PAYROLL CHECK | $ | 782.20 | PAYROLL |
| 6/21/2016 | 161095 | EMPLOYEE PAYROLL CHECK | $ | 945.15 | PAYROLL |
| 6/20/2016 | 161096 | EMPLOYEE PAYROLL CHECK | $ | 707.61 | PAYROLL |
| 6/21/2016 | 161097 | EMPLOYEE PAYROLL CHECK | $ | 695.74 | PAYROLL |
| 6/20/2016 | 161098 | EMPLOYEE PAYROLL CHECK | $ | 692.22 | PAYROLL |
| 6/20/2016 | 161100 | EMPLOYEE PAYROLL CHECK | $ | 588.24 | PAYROLL |
| 6/29/2016 | 161101 | EMPLOYEE PAYROLL CHECK | $ | 579.68 | PAYROLL |
| 6/20/2016 | 161102 | EMPLOYEE PAYROLL CHECK | $ | 665.29 | PAYROLL |
| 6/17/2016 | 161103 | EMPLOYEE PAYROLL CHECK | $ | 639.19 | PAYROLL |
| 6/20/2016 | 161104 | EMPLOYEE PAYROLL CHECK | $ | 667.07 | PAYROLL |
| 6/20/2016 | 161105 | EMPLOYEE PAYROLL CHECK | $ | 908.29 | PAYROLL |
| 6/20/2016 | 161106 | EMPLOYEE PAYROLL CHECK | $ | 666.07 | PAYROLL |
| 6/17/2016 | 161107 | EMPLOYEE PAYROLL CHECK | $ | 767.70 | PAYROLL |
| 6/20/2016 | 161108 | EMPLOYEE PAYROLL CHECK | $ | 700.20 | PAYROLL |
| 6/21/2016 | 161109 | EMPLOYEE PAYROLL CHECK | $ | 676.87 | PAYROLL |
| 6/20/2016 | 161110 | EMPLOYEE PAYROLL CHECK | $ | 640.24 | PAYROLL |
| 6/17/2016 | 161111 | EMPLOYEE PAYROLL CHECK | $ | 595.79 | PAYROLL |
| 6/20/2016 | 161112 | EMPLOYEE PAYROLL CHECK | $ | 581.03 | PAYROLL |
| 6/20/2016 | 161113 | EMPLOYEE PAYROLL CHECK | $ | 650.54 | PAYROLL |
| 6/17/2016 | 161114 | EMPLOYEE PAYROLL CHECK | $ | 682.08 | PAYROLL |
| 6/17/2016 | 161115 | EMPLOYEE PAYROLL CHECK | $ | 197.25 | PAYROLL |
| 6/21/2016 | 161116 | EMPLOYEE PAYROLL CHECK | $ | 598.27 | PAYROLL |
| 6/20/2016 | 161117 | EMPLOYEE PAYROLL CHECK | $ | 727.39 | PAYROLL |
| 6/21/2016 | 161118 | EMPLOYEE PAYROLL CHECK | $ | 1,188.13 | PAYROLL |
| 6/17/2016 | 161119 | EMPLOYEE PAYROLL CHECK | $ | 719.30 | PAYROLL |
| 6/20/2016 | 161120 | EMPLOYEE PAYROLL CHECK | $ | 866.29 | PAYROLL |
| 6/20/2016 | 161121 | EMPLOYEE PAYROLL CHECK | $ | 1,167.23 | PAYROLL |
| 6/17/2016 | 161122 | EMPLOYEE PAYROLL CHECK | $ | 955.03 | PAYROLL |
| 6/17/2016 | 161123 | EMPLOYEE PAYROLL CHECK | $ | 649.21 | PAYROLL |
| 6/21/2016 | 161124 | EMPLOYEE PAYROLL CHECK | $ | 802.91 | PAYROLL |
| 6/20/2016 | 161125 | EMPLOYEE PAYROLL CHECK | $ | 689.68 | PAYROLL |
| 6/20/2016 | 161126 | EMPLOYEE PAYROLL CHECK | $ | 474.26 | PAYROLL |
| 6/17/2016 | 161127 | EMPLOYEE PAYROLL CHECK | $ | 744.70 | PAYROLL |
| 6/17/2016 | 161128 | EMPLOYEE PAYROLL CHECK | $ | 1,057.85 | PAYROLL |
| 6/17/2016 | 161129 | EMPLOYEE PAYROLL CHECK | $ | 902.95 | PAYROLL |
| 6/20/2016 | 161130 | EMPLOYEE PAYROLL CHECK | $ | 684.25 | PAYROLL |
| 6/20/2016 | 161131 | EMPLOYEE PAYROLL CHECK | $ | 618.69 | PAYROLL |
| 6/17/2016 | 161132 | EMPLOYEE PAYROLL CHECK | $ | 860.01 | PAYROLL |
| 6/17/2016 | 161133 | EMPLOYEE PAYROLL CHECK | $ | 2,476.84 | PAYROLL |
| 6/20/2016 | 161134 | EMPLOYEE PAYROLL CHECK | $ | 922.12 | PAYROLL |
| 6/20/2016 | 161135 | EMPLOYEE PAYROLL CHECK | $ | 1,337.78 | PAYROLL |
| 6/17/2016 | 161136 | EMPLOYEE PAYROLL CHECK | $ | 1,078.11 | PAYROLL |
| 6/20/2016 | 161137 | EMPLOYEE PAYROLL CHECK | $ | 1,076.26 | PAYROLL |
| 6/20/2016 | 161138 | EMPLOYEE PAYROLL CHECK | $ | 720.65 | PAYROLL |
| 6/21/2016 | 161139 | EMPLOYEE PAYROLL CHECK | $ | 494.96 | PAYROLL |
| 6/20/2016 | 161140 | EMPLOYEE PAYROLL CHECK | $ | 785.58 | PAYROLL |
| 6/20/2016 | 161141 | EMPLOYEE PAYROLL CHECK | $ | 1,187.79 | PAYROLL |
| 6/17/2016 | 161142 | EMPLOYEE PAYROLL CHECK | $ | 658.40 | PAYROLL |
| 6/20/2016 | 161143 | EMPLOYEE PAYROLL CHECK | $ | 709.47 | PAYROLL |
| 6/17/2016 | 161144 | EMPLOYEE PAYROLL CHECK | $ | 1,525.76 | PAYROLL |
| 6/17/2016 | 161145 | EMPLOYEE PAYROLL CHECK | $ | 725.12 | PAYROLL |
| 6/17/2016 | 161146 | EMPLOYEE PAYROLL CHECK | $ | 704.24 | PAYROLL |
| 6/20/2016 | 161147 | EMPLOYEE PAYROLL CHECK | $ | 677.78 | PAYROLL |
| 6/20/2016 | 161148 | EMPLOYEE PAYROLL CHECK | $ | 942.19 | PAYROLL |
| 6/20/2016 | 161149 | EMPLOYEE PAYROLL CHECK | $ | 820.85 | PAYROLL |
| 6/21/2016 | 161152 | EMPLOYEE PAYROLL CHECK | $ | 745.84 | PAYROLL |
| 6/21/2016 | 161153 | EMPLOYEE PAYROLL CHECK | $ | 754.93 | PAYROLL |
| 6/20/2016 | 161154 | EMPLOYEE PAYROLL CHECK | $ | 661.24 | PAYROLL |
| 6/20/2016 | 161155 | EMPLOYEE PAYROLL CHECK | $ | 776.13 | PAYROLL |
| 6/17/2016 | 161156 | EMPLOYEE PAYROLL CHECK | $ | 726.60 | PAYROLL |
| 6/20/2016 | 161157 | EMPLOYEE PAYROLL CHECK | $ | 755.12 | PAYROLL |
| 6/17/2016 | 161158 | EMPLOYEE PAYROLL CHECK | $ | 915.80 | PAYROLL |
| 6/21/2016 | 161159 | EMPLOYEE PAYROLL CHECK | $ | | PAYROLL |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2016 | 161160 | EMPLOYEE PAYROLL CHECK | $ | 1,965.19 | PAYROLL |
| 6/17/2016 | 161162 | EMPLOYEE PAYROLL CHECK | $ | 1,459.99 | PAYROLL |
| 6/17/2016 | 161163 | EMPLOYEE PAYROLL CHECK | $ | 1,623.16 | PAYROLL |
| 6/17/2016 | 161164 | EMPLOYEE PAYROLL CHECK | $ | 894.33 | PAYROLL |
| 6/17/2016 | 161165 | EMPLOYEE PAYROLL CHECK | $ | 881.19 | PAYROLL |
| 6/20/2016 | 161166 | EMPLOYEE PAYROLL CHECK | $ | 1,806.49 | PAYROLL |
| 6/20/2016 | 161167 | EMPLOYEE PAYROLL CHECK | $ | 1,303.68 | PAYROLL |
| 6/17/2016 | 161168 | EMPLOYEE PAYROLL CHECK | $ | 2,087.91 | PAYROLL |
| 6/20/2016 | 161169 | EMPLOYEE PAYROLL CHECK | $ | 1,114.11 | PAYROLL |
| 6/17/2016 | 161170 | EMPLOYEE PAYROLL CHECK | $ | 1,267.18 | PAYROLL |
| 6/17/2016 | 161171 | EMPLOYEE PAYROLL CHECK | $ | 890.89 | PAYROLL |
| 6/20/2016 | 161172 | EMPLOYEE PAYROLL CHECK | $ | 1,112.84 | PAYROLL |
| 6/20/2016 | 161173 | EMPLOYEE PAYROLL CHECK | $ | 1,331.33 | PAYROLL |
| 6/17/2016 | 161174 | EMPLOYEE PAYROLL CHECK | $ | 1,379.43 | PAYROLL |
| 6/17/2016 | 161175 | EMPLOYEE PAYROLL CHECK | $ | 1,355.75 | PAYROLL |
| 6/20/2016 | 161176 | EMPLOYEE PAYROLL CHECK | $ | 981.49 | PAYROLL |
| 6/17/2016 | 161177 | EMPLOYEE PAYROLL CHECK | $ | 1,278.00 | PAYROLL |
| 6/21/2016 | 161178 | EMPLOYEE PAYROLL CHECK | $ | 2,257.52 | PAYROLL |
| 6/20/2016 | 161179 | EMPLOYEE PAYROLL CHECK | $ | 1,360.73 | PAYROLL |
| 6/17/2016 | 161180 | EMPLOYEE PAYROLL CHECK | $ | 1,726.17 | PAYROLL |
| 6/20/2016 | 161181 | EMPLOYEE PAYROLL CHECK | $ | 1,619.23 | PAYROLL |
| 6/21/2016 | 161182 | EMPLOYEE PAYROLL CHECK | $ | 953.78 | PAYROLL |
| 6/17/2016 | 161183 | EMPLOYEE PAYROLL CHECK | $ | 923.96 | PAYROLL |
| 6/17/2016 | 161184 | EMPLOYEE PAYROLL CHECK | $ | 1,152.40 | PAYROLL |
| 6/23/2016 | 161185 | EMPLOYEE PAYROLL CHECK | $ | 1,291.77 | PAYROLL |
| 6/22/2016 | 161186 | EMPLOYEE PAYROLL CHECK | $ | 1,325.70 | PAYROLL |
| 6/17/2016 | 161187 | EMPLOYEE PAYROLL CHECK | $ | 1,105.40 | PAYROLL |
| 6/17/2016 | 161188 | EMPLOYEE PAYROLL CHECK | $ | 4,507.77 | PAYROLL |
| 6/17/2016 | 161189 | EMPLOYEE PAYROLL CHECK | $ | 1,614.49 | PAYROLL |
| 6/17/2016 | 161190 | EMPLOYEE PAYROLL CHECK | $ | 1,045.68 | PAYROLL |
| 6/20/2016 | 161191 | EMPLOYEE PAYROLL CHECK | $ | 931.37 | PAYROLL |
| 6/17/2016 | 161192 | EMPLOYEE PAYROLL CHECK | $ | 1,208.14 | PAYROLL |
| 6/17/2016 | 161193 | EMPLOYEE PAYROLL CHECK | $ | 758.66 | PAYROLL |
| 6/21/2016 | 161194 | EMPLOYEE PAYROLL CHECK | $ | 727.53 | PAYROLL |
| 6/22/2016 | 161195 | EMPLOYEE PAYROLL CHECK | $ | 739.01 | PAYROLL |
| 6/23/2016 | 161196 | EMPLOYEE PAYROLL CHECK | $ | 789.30 | PAYROLL |
| 6/17/2016 | 161197 | EMPLOYEE PAYROLL CHECK | $ | 810.26 | PAYROLL |
| 6/20/2016 | 161198 | EMPLOYEE PAYROLL CHECK | $ | 645.61 | PAYROLL |
| 6/17/2016 | 161199 | EMPLOYEE PAYROLL CHECK | $ | 1,082.53 | PAYROLL |
| 6/21/2016 | 161200 | EMPLOYEE PAYROLL CHECK | $ | 1,044.78 | PAYROLL |
| 6/22/2016 | 161201 | EMPLOYEE PAYROLL CHECK | $ | 1,159.49 | PAYROLL |
| 6/17/2016 | 161202 | EMPLOYEE PAYROLL CHECK | $ | 869.30 | PAYROLL |
| 6/17/2016 | 161203 | EMPLOYEE PAYROLL CHECK | $ | 824.18 | PAYROLL |
| 6/20/2016 | 161204 | EMPLOYEE PAYROLL CHECK | $ | 831.01 | PAYROLL |
| 6/20/2016 | 161205 | EMPLOYEE PAYROLL CHECK | $ | 620.59 | PAYROLL |
| 6/17/2016 | 161206 | EMPLOYEE PAYROLL CHECK | $ | 623.72 | PAYROLL |
| 6/20/2016 | 161207 | EMPLOYEE PAYROLL CHECK | $ | 235.11 | PAYROLL |
| 6/17/2016 | 161208 | EMPLOYEE PAYROLL CHECK | $ | 412.10 | PAYROLL |
| 6/20/2016 | 161209 | EMPLOYEE PAYROLL CHECK | $ | 1,078.00 | PAYROLL |
| 6/20/2016 | 161210 | EMPLOYEE PAYROLL CHECK | $ | 2,505.84 | PAYROLL |
| 6/21/2016 | 161211 | EMPLOYEE PAYROLL CHECK | $ | 1,192.73 | PAYROLL |
| 6/17/2016 | 161212 | EMPLOYEE PAYROLL CHECK | $ | 1,370.26 | PAYROLL |
| 6/17/2016 | 161213 | EMPLOYEE PAYROLL CHECK | $ | 1,848.75 | PAYROLL |
| 6/20/2016 | 161214 | EMPLOYEE PAYROLL CHECK | $ | 2,173.15 | PAYROLL |
| 6/20/2016 | 161215 | EMPLOYEE PAYROLL CHECK | $ | 1,077.09 | PAYROLL |
| 6/20/2016 | 161216 | EMPLOYEE PAYROLL CHECK | $ | 2,078.87 | PAYROLL |
| 6/20/2016 | 161217 | EMPLOYEE PAYROLL CHECK | $ | 2,133.05 | PAYROLL |
| 6/21/2016 | 161218 | EMPLOYEE PAYROLL CHECK | $ | 1,492.76 | PAYROLL |
| 6/21/2016 | 161219 | EMPLOYEE PAYROLL CHECK | $ | 893.55 | PAYROLL |
| 6/17/2016 | 161220 | EMPLOYEE PAYROLL CHECK | $ | 3,025.27 | PAYROLL |
| 6/27/2016 | 161221 | EMPLOYEE PAYROLL CHECK | $ | 262.19 | PAYROLL |
| 6/21/2016 | 161223 | EMPLOYEE PAYROLL CHECK | $ | 178.70 | PAYROLL |
| 6/21/2016 | 161224 | EMPLOYEE PAYROLL CHECK | $ | 192.17 | PAYROLL |
| 6/21/2016 | 161225 | EMPLOYEE PAYROLL CHECK | $ | 194.05 | PAYROLL |
| 6/24/2016 | 161226 | EMPLOYEE PAYROLL CHECK | $ | 155.18 | PAYROLL |
| 6/21/2016 | 161227 | EMPLOYEE PAYROLL CHECK | $ | 171.34 | PAYROLL |
| 6/21/2016 | 161229 | EMPLOYEE PAYROLL CHECK | $ | 1,461.41 | PAYROLL |
| 6/20/2016 | 161230 | EMPLOYEE PAYROLL CHECK | $ | 209.23 | PAYROLL |
| 6/27/2016 | 161231 | EMPLOYEE PAYROLL CHECK | $ | | PAYROLL |

| 6/21/2016 | 161232 | EMPLOYEE PAYROLL CHECK | $ | 51.47 | PAYROLL |
|---|---|---|---|---|---|
| 6/22/2016 | 161233 | EMPLOYEE PAYROLL CHECK | $ | 86.63 | PAYROLL |
| 6/20/2016 | 161234 | EMPLOYEE PAYROLL CHECK | $ | 111.56 | PAYROLL |
| 6/23/2016 | 161235 | EMPLOYEE PAYROLL CHECK | $ | 231.54 | PAYROLL |
| 6/20/2016 | 161236 | EMPLOYEE PAYROLL CHECK | $ | 288.01 | PAYROLL |
| 6/23/2016 | 161237 | EMPLOYEE PAYROLL CHECK | $ | 41.91 | PAYROLL |
| 6/29/2016 | 161238 | EMPLOYEE PAYROLL CHECK | $ | 230.67 | PAYROLL |
| 6/21/2016 | 161239 | EMPLOYEE PAYROLL CHECK | $ | 118.61 | PAYROLL |
| 6/27/2016 | 161240 | EMPLOYEE PAYROLL CHECK | $ | 704.82 | PAYROLL |
| 6/21/2016 | 161241 | EMPLOYEE PAYROLL CHECK | $ | 90.80 | PAYROLL |
| 6/20/2016 | 161243 | EMPLOYEE PAYROLL CHECK | $ | 125.89 | PAYROLL |
| 6/21/2016 | 161244 | EMPLOYEE PAYROLL CHECK | $ | 104.15 | PAYROLL |
| 6/20/2016 | 161245 | EMPLOYEE PAYROLL CHECK | $ | 379.99 | PAYROLL |
| 6/23/2016 | 161246 | EMPLOYEE PAYROLL CHECK | $ | 100.41 | PAYROLL |
| 6/20/2016 | 161247 | EMPLOYEE PAYROLL CHECK | $ | 167.77 | PAYROLL |
| 6/24/2016 | 161248 | EMPLOYEE PAYROLL CHECK | $ | 170.35 | PAYROLL |
| 6/27/2016 | 161249 | EMPLOYEE PAYROLL CHECK | $ | 24.55 | PAYROLL |
| 6/28/2016 | 161250 | EMPLOYEE PAYROLL CHECK | $ | 467.52 | PAYROLL |
| 6/21/2016 | 161251 | EMPLOYEE PAYROLL CHECK | $ | 1,297.85 | PAYROLL |
| 6/21/2016 | 161252 | EMPLOYEE PAYROLL CHECK | $ | 1,187.18 | PAYROLL |
| 6/27/2016 | 161253 | EMPLOYEE PAYROLL CHECK | $ | 541.57 | PAYROLL |
| 6/2/2016 | WIRE | ADP PAYROLL | $ | 79,519.52 | PAYROLL TAXES |
| 6/16/2016 | WIRE | ADP PAYROLL | $ | 70,453.65 | PAYROLL TAXES |
| 6/29/2016 | WIRE | ADP PAYROLL | $ | 210,993.47 | PAYROLL WITHDRAWAL |
| | | **TOTAL** | **$** | **783,460.63** | |

## 4. DISBURSEMENTS ITEMIZED KEY BANK - Credit Card Chargeback 8148

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | TOTAL | $  - | |

## 5. DISBURSEMENTS ITEMIZED BANK OF AMERICA - General

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | TOTAL | $  - | |

**Total Disbursements all accounts:** **$  2,432,498.13**

# UST-14 Summary of Disbursements
# Exhibit 4

## Payments on Pre-Petition Unsecured Debt

| Payee Name | Nature of Payment | Payment Date | Payment Amount | Date of Court Approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $              - | |

## Payments to Attorneys and Other Professionals

| Payee Name | Nature of Payment | Payment Date | Payment Amount | Date of Court Approval |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $              - | |

## Payments to an officer/director/partner or other insider

| Payee Name | Relationship to Debtor | Payment Date | Payment Amount | Purpose of Payment |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $              - | |

# UST-15 Statement of Aged Receivables
## Exhibit 5

**Accounts Receivable Aging**

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | $ 625,325.83 | | | | $ 625,325.83 | |
| Post-petition receivables | $ 875,560.14 | $ 505,029.49 | $ 288,823.15 | $ 81,707.50 | | |
| **TOTALS** | **$ 1,500,885.97** | **$ 505,029.49** | **$ 288,823.15** | **$ 81,707.50** | **$ 625,325.83** | **$ -** |

**Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Closing balance from prior month | $ | 1,973,955.03 |
| New accounts receivable added this month | $ | 908,940.11 |
| Subtotal | $ | 2,882,895.14 |
| Less accounts receivable collected | $ | (1,382,009.17) |
| Closing balance for current month | $ | 1,500,885.97 |

# UST-16 Statement of Post-Petition Payables
## Part A - Taxes
## Exhibit 6

### Reconciliation of Unpaid Post-Petition Taxes

| Type of Tax | Unpaid post-petition taxes from prior reporting month | | Post-petition taxes accrued this month | | Post-petition tax payments made this reporting month | | Unpaid post-petition taxes at end of reporting month | |
|---|---|---|---|---|---|---|---|---|
| **Federal Taxes** | | | | | | | | |
| Employee withholding taxes | $ | - | $ | 48,905.31 | $ | 48,905.31 | $ | - |
| FICA/Medicare - Employee | $ | - | $ | 36,836.63 | $ | 36,836.63 | $ | - |
| FICA/Medicare - Employer | $ | - | $ | 36,836.58 | $ | 36,836.58 | $ | - |
| Unemployment | $ | - | | | | | $ | - |
| **State Taxes** | | | | | | | | |
| Dept. of Revenue | | | $ | 1,152.17 | $ | 1,152.17 | $ | - |
| Dept. of Labor and Industries | $ | 3,333.34 | $ | 1,666.67 | | | $ | 5,000.01 |
| Employment Security Dept. | | | $ | 7,684.00 | $ | 7,684.00 | $ | - |
| **Other Taxes** | | | | | | | | |
| Local city/county | | | $ | 169.40 | $ | 169.40 | $ | - |
| Gambling | | | | | | | $ | - |
| Personal property | $ | 3,466.66 | $ | 1,733.33 | | | $ | 5,199.99 |
| Real property | $ | 5,250.00 | $ | 2,625.00 | | | $ | 7,875.00 |
| Other | $ | 9,368.94 | $ | 4,035.61 | | | $ | 13,404.55 |
| **Total Unpaid Post-Petition Taxes** | | | | | | | $ | **31,479.55** |

# UST-16 Statement of Post-Petition Payables
## Part A - Taxes

### Delinquent Tax Reports and Tax Payments - Post-Petition

| Taxing Agency | Tax Reporting Period | Report Due Date | Payment Due Date | Amount Due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**Reason for any delinquent tax reports or tax payments:**

Nothing delinquent - all unpaid taxes from prior reporting period are for quarterly taxes not due until July

# UST-16 Statement of Post-Petition Payables
## Part B - Other Payables
## Exhibit 7

| Reconciliation of Post-Petition Payable | | |
|---|---|---|
| (excluding taxes and professional fees) | | |
| | | |
| Closing balance form prior month | $ | 133,365.47 |
| New payables added this month | $ | 702,846.39 |
|     Subtotal | $ | 836,211.86 |
| Less payments made this month | $ | (807,801.59) |
| **Closing balance for this reporting month** | **$** | **28,410.27** |
| | | |
| **Breakdown of Closing Balance by Age** | | |
| | | |
| Current portion | $ | 9,798.36 |
| Past due 1-30 days | $ | 15,965.01 |
| Past due 31-60 days | $ | 91.90 |
| Past due 61-90 days | $ | 2,555.00 |
| Past due over 90 days | $ | - |
| **Total** | **$** | **28,410.27** |

| Reason for payments not made for accounts payable over 30days old: |
|---|
| Over 60 days has been paid - late due to research on accurate invoice.  Over 30 days is due to invoice received late - payment has been made. |

# UST-16 Statement of Post-Petition Payables
## Part B - Other Payables
## Exhibit 8

**Delinquent Post-Petition Payables** (excluding taxes and professional fees)

| Vendor Name | Invoice Date | Invoice Amount | Payment Due Date |
|---|---|---|---|
| Pennwell Corporation | 4/27/2016 | $ 2,555.00 | 5/27/2016 |
| Diana Villarreal | 5/14/2016 | $ 91.90 | 6/14/2016 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# UST-16 Statement of Post-Petition Payables
## Part C - Estimated Professional Fees
## Exhibit 9

| Type of Professional | Amount of Retainer | | Fess & Expenses from prior months | Fees & Expenses added this month | | Total Estimated fees & expenses at month end | |
|---|---|---|---|---|---|---|---|
| Debtor's Counsel | $ | - | $ | 37,938.27 | $ | - | $ | 37,938.27 |
| Trustee's Fees | $ | - | $ | 60,000.00 | $ | 30,000.00 | $ | 90,000.00 |
| Trustee's Financial Advisors | $ | - | $ | 159,877.10 | $ | 96,808.00 | $ | 256,685.10 |
| Trustee's Counsel | $ | - | $ | 324,205.38 | $ | 220,434.45 | $ | 544,639.83 |
| Creditors' Committee Counsel | $ | - | $ | 102,892.36 | $ | 28,559.12 | $ | 131,451.48 |
| Creditors' Committee Other | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | |
| **Total estimated post-petition professional fees and costs** | | | | | | | **$** | **1,060,714.68** |

# UST-17 Other Information
# Exhibit 10

## 5. Personnel Changes

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of month | 199 | 2 |
| Employees added | | 1 |
| Employees resigned/terminated | 1 | |
| Number of employees at end of month | 198 | 3 |
| **Gross Monthly Payroll** | $373,809.23 | $ 2,988.83 |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

472741018130

399 31          T    274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
PAYROLL ACCOUNT
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

## KeyNotes

*Important information about enhancements to the KeyBank Rewards Program and changes to the KeyBank Rewards Program Terms and Conditions*

*You are receiving this information about the revisions to the KeyBank Rewards Program Terms and Conditions because you have a Checking Account eligible to be enrolled in the KeyBank Relationship Rewards Program or may currently be enrolled or you may decide to enroll in the future.*

*KeyBank is changing the way you may access your Rewards Account. Effective July 23, 2016, the only way to electronically access your Rewards Account is by signing into KeyBank's Online Banking. As of July 23, 2016, you may no longer access your Rewards Account at www.keybankrewards.com. You may still call 1-888-333-7780 to access the KeyBank Rewards Center to redeem Rewards Points. The substantive changes may be found in Section II.3 of the KeyBank Rewards Program Terms and Conditions. Additional revisions have been made to the Agreement and can be found in Section I (first paragraph), Section II.3, Section III.8, Section IV.3., Section IV.5., Section V., Section VII.2 and Section IX.7.*

*If you have questions or need more information about the KeyBank Rewards Program, contact Client Services at the telephone number on this statement, visit your local branch, or contact your Relationship Manager.*      ,

*Please read and retain this important information with your current KeyBank Rewards Program Terms and Conditions and your Account opening Agreements and Disclosures. On or after July 23, 2016, you can obtain the new version of the KeyBank Rewards Program Terms and Conditions at key.com/rewards to retain with your Agreements and Disclosures.*

Key Business Reward Checking    472741018130

472741018130

NORTHWEST TERRITORIAL MINT, LLC
PAYROLL ACCOUNT

| | |
|---|---:|
| Beginning balance 5-31-16 | $90,465.65 |
| 3 Additions | +739,800.85 |
| 402 Subtractions | -783,460.63 |
| **Ending balance 6-30-16** | **$46,805.87** |

## Additions

| Deposits | Date | Serial # | Source | | Amount |
|---|---|---|---|---|---:|
| | 6-2 | | Internet Trf Fr DDA 0000472741018106 | 4731 | $220,804.00 |
| | 6-15 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 270,153.00 |
| | 6-29 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 248,843.85 |
| | | | **Total additions** | | **$739,800.85** |

## Subtractions

Paper Checks          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---:|---|---|---:|---|---|---:|
| 160426 | 6-1 | $1,945.90 | 160884 | 6-3 | 1,034.16 | 160920 | 6-6 | 1,176.31 |
| *160650 | 6-1 | 1,044.41 | 160885 | 6-3 | 1,247.34 | 160921 | 6-3 | 950.81 |
| *160721 | 6-1 | 417.35 | 160886 | 6-6 | 976.42 | 160922 | 6-3 | 559.88 |
| *160723 | 6-6 | 483.51 | 160887 | 6-3 | 701.79 | 160923 | 6-3 | 777.97 |
| *160794 | 6-2 | 662.04 | 160888 | 6-3 | 1,113.92 | 160924 | 6-3 | 680.29 |
| *160805 | 6-2 | 903.11 | 160889 | 6-3 | 717.87 | 160925 | 6-8 | 387.73 |
| *160854 | 6-1 | 455.50 | 160890 | 6-3 | 1,812.21 | 160926 | 6-3 | 740.22 |
| 160855 | 6-6 | 489.43 | 160891 | 6-6 | 915.39 | 160927 | 6-3 | 1,079.96 |
| 160856 | 6-3 | 1,113.30 | 160892 | 6-6 | 894.50 | 160928 | 6-3 | 878.12 |
| 160857 | 6-3 | 674.48 | 160893 | 6-6 | 885.78 | 160929 | 6-6 | 683.82 |
| 160858 | 6-3 | 1,837.81 | 160894 | 6-7 | 963.79 | 160930 | 6-6 | 625.34 |
| 160859 | 6-3 | 960.66 | 160895 | 6-6 | 533.27 | 160931 | 6-3 | 895.45 |
| 160860 | 6-6 | 2,605.21 | 160896 | 6-7 | 655.72 | 160932 | 6-6 | 2,476.85 |
| 160861 | 6-3 | 920.97 | 160897 | 6-6 | 693.03 | 160933 | 6-6 | 923.95 |
| 160862 | 6-6 | 1,146.85 | 160898 | 6-6 | 668.03 | 160934 | 6-6 | 1,349.06 |
| 160863 | 6-6 | 1,153.70 | 160899 | 6-7 | 587.41 | 160935 | 6-3 | 1,065.94 |
| 160864 | 6-3 | 1,253.24 | 160900 | 6-6 | 662.39 | 160936 | 6-6 | 1,065.40 |
| 160865 | 6-3 | 1,021.57 | 160901 | 6-6 | 316.99 | 160937 | 6-6 | 684.27 |
| 160866 | 6-6 | 1,312.48 | 160902 | 6-6 | 635.25 | 160938 | 6-6 | 495.56 |
| 160867 | 6-6 | 7,894.19 | 160903 | 6-6 | 667.42 | 160939 | 6-7 | 784.84 |
| 160868 | 6-3 | 6,953.29 | 160904 | 6-6 | 1,109.45 | 160940 | 6-3 | 1,198.23 |
| 160869 | 6-6 | 1,204.59 | 160905 | 6-6 | 661.51 | 160941 | 6-3 | 653.66 |
| 160870 | 6-8 | 1,458.15 | 160906 | 6-7 | 779.14 | 160942 | 6-6 | 721.63 |
| 160871 | 6-6 | 2,354.31 | 160907 | 6-6 | 707.65 | 160943 | 6-6 | 1,501.10 |
| 160872 | 6-3 | 3,416.68 | 160908 | 6-7 | 762.99 | 160944 | 6-3 | 606.82 |
| 160873 | 6-3 | 926.62 | 160909 | 6-6 | 586.72 | 160945 | 6-3 | 703.25 |
| 160874 | 6-3 | 1,021.83 | 160910 | 6-3 | 597.69 | 160946 | 6-6 | 571.23 |
| 160875 | 6-3 | 2,172.92 | 160911 | 6-6 | 575.99 | 160947 | 6-6 | 938.68 |
| 160876 | 6-3 | 1,887.79 | 160912 | 6-6 | 663.65 | 160948 | 6-6 | 820.17 |
| 160877 | 6-6 | 1,093.81 | 160913 | 6-13 | 689.51 | 160949 | 6-9 | 677.98 |
| 160878 | 6-7 | 648.07 | 160914 | 6-3 | 587.28 | 160950 | 6-3 | 650.77 |
| 160879 | 6-6 | 1,349.95 | 160915 | 6-7 | 623.01 | 160951 | 6-7 | 751.92 |
| 160880 | 6-10 | 2,667.57 | 160916 | 6-7 | 720.19 | 160952 | 6-6 | 652.36 |
| 160881 | 6-3 | 774.57 | 160917 | 6-7 | 1,175.80 | 160953 | 6-6 | 759.37 |
| 160882 | 6-7 | 715.58 | 160918 | 6-3 | 742.07 | 160954 | 6-3 | 759.30 |
| 160883 | 6-3 | 1,265.57 | 160919 | 6-6 | 865.06 | 160955 | 6-3 | 714.26 |

Case 16-11767-CMA    Doc 591    Filed 08/08/16    Ent. 08/08/16 16:36:58    Pg. 48 of 70


## Subtractions

*(con't)*

*Paper Checks*      * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 160956 | 6-3 | 1,024.11 | 161009 | 6-6 | 1,848.74 | 161062 | 6-20 | 1,082.09 |
| 160957 | 6-6 | 707.85 | 161010 | 6-3 | 2,173.13 | 161063 | 6-20 | 1,373.68 |
| 160958 | 6-6 | 1,721.95 | 161011 | 6-2 | 1,082.43 | 161064 | 6-17 | 1,226.31 |
| 160959 | 6-3 | 1,039.50 | 161012 | 6-6 | 2,078.87 | 161065 | 6-17 | 1,002.50 |
| 160960 | 6-3 | 1,459.99 | 161013 | 6-3 | 2,133.04 | 161066 | 6-20 | 1,334.88 |
| 160961 | 6-3 | 2,165.30 | 161014 | 6-3 | 1,492.76 | 161067 | 6-17 | 2,508.40 |
| 160962 | 6-3 | 882.47 | 161015 | 6-6 | 938.61 | 161068 | 6-17 | 7,368.74 |
| 160963 | 6-6 | 849.38 | 161016 | 6-2 | 3,188.18 | 161069 | 6-17 | 418.20 |
| 160964 | 6-3 | 1,023.58 | 161017 | 6-6 | 896.31 | 161070 | 6-21 | 1,194.52 |
| 160965 | 6-7 | 1,865.08 | 161018 | 6-8 | 837.34 | 161071 | 6-21 | 1,458.15 |
| 160966 | 6-8 | 1,303.68 | 161019 | 6-7 | 512.15 | 161072 | 6-21 | 2,354.32 |
| 160967 | 6-3 | 2,087.92 | 161020 | 6-3 | 1,138.45 | 161073 | 6-17 | 3,950.10 |
| 160968 | 6-6 | 1,091.95 | 161021 | 6-9 | 613.26 | 161074 | 6-20 | 887.14 |
| 160969 | 6-3 | 1,267.17 | 161022 | 6-3 | 783.22 | 161075 | 6-17 | 220.44 |
| 160970 | 6-6 | 906.72 | 161023 | 6-6 | 476.46 | 161076 | 6-17 | 2,172.91 |
| 160971 | 6-6 | 1,112.85 | 161024 | 6-3 | 678.23 | 161077 | 6-17 | 1,887.78 |
| 160972 | 6-3 | 1,331.32 | 161025 | 6-6 | 497.85 | 161078 | 6-20 | 1,026.31 |
| 160973 | 6-3 | 1,379.43 | 161026 | 6-8 | 307.72 | 161079 | 6-21 | 618.48 |
| 160974 | 6-3 | 1,355.76 | 161027 | 6-7 | 3,004.50 | 161080 | 6-20 | 1,349.95 |
| 160975 | 6-3 | 2,169.06 | 161028 | 6-3 | 736.19 | 161081 | 6-20 | 2,667.58 |
| 160976 | 6-6 | 2,257.51 | 161029 | 6-6 | 545.54 | 161082 | 6-17 | 859.67 |
| 160977 | 6-6 | 1,120.71 | 161030 | 6-6 | 271.54 | 161083 | 6-21 | 618.73 |
| 160978 | 6-6 | 1,726.17 | 161031 | 6-6 | 491.10 | 161084 | 6-20 | 1,265.57 |
| 160979 | 6-9 | 1,619.23 | 161032 | 6-6 | 373.27 | 161085 | 6-17 | 1,058.52 |
| 160980 | 6-6 | 922.29 | 161033 | 6-3 | 657.98 | 161086 | 6-17 | 1,247.33 |
| 160981 | 6-3 | 913.51 | 161034 | 6-3 | 754.33 | 161087 | 6-20 | 971.36 |
| 160982 | 6-3 | 1,152.40 | 161035 | 6-3 | 453.58 | 161088 | 6-17 | 676.10 |
| 160983 | 6-9 | 1,291.77 | 161036 | 6-3 | 494.13 | 161089 | 6-17 | 1,107.37 |
| 160984 | 6-7 | 1,473.61 | 161037 | 6-6 | 479.38 | 161090 | 6-17 | 714.56 |
| 160985 | 6-3 | 1,105.40 | 161038 | 6-13 | 1,711.91 | 161091 | 6-17 | 1,812.21 |
| 160986 | 6-7 | 4,507.78 | 161039 | 6-7 | 565.71 | 161092 | 6-20 | 899.48 |
| 160987 | 6-3 | 1,614.50 | 161040 | 6-6 | 1,035.30 | 161093 | 6-20 | 885.25 |
| 160988 | 6-6 | 1,062.96 | 161041 | 6-6 | 350.74 | 161094 | 6-20 | 782.20 |
| 160989 | 6-9 | 1,048.02 | 161042 | 6-3 | 509.06 | 161095 | 6-21 | 945.15 |
| 160990 | 6-7 | 704.43 | 161043 | 6-9 | 512.34 | 161096 | 6-20 | 707.61 |
| 160991 | 6-3 | 1,248.47 | 161044 | 6-9 | 545.43 | 161097 | 6-21 | 695.74 |
| 160992 | 6-6 | 744.60 | 161045 | 6-3 | 1,052.88 | 161098 | 6-20 | 692.22 |
| 160993 | 6-8 | 553.44 | 161046 | 6-3 | 569.84 | *161100 | 6-20 | 588.24 |
| 160994 | 6-6 | 776.05 | 161047 | 6-3 | 573.38 | 161101 | 6-29 | 579.68 |
| 160995 | 6-3 | 669.76 | 161048 | 6-7 | 503.01 | 161102 | 6-20 | 665.29 |
| 160996 | 6-10 | 636.86 | 161049 | 6-13 | 240.03 | 161103 | 6-17 | 639.19 |
| 160997 | 6-6 | 979.37 | 161050 | 6-3 | 521.43 | 161104 | 6-20 | 667.07 |
| 160998 | 6-7 | 1,090.87 | 161051 | 6-6 | 959.61 | 161105 | 6-20 | 908.29 |
| 160999 | 6-7 | 1,070.79 | 161052 | 6-6 | 1,297.85 | 161106 | 6-20 | 666.07 |
| 161000 | 6-3 | 771.61 | 161053 | 6-6 | 1,231.30 | 161107 | 6-17 | 767.70 |
| 161001 | 6-3 | 817.60 | 161054 | 6-9 | 600.85 | 161108 | 6-20 | 700.20 |
| 161002 | 6-6 | 820.03 | 161055 | 6-20 | 335.86 | 161109 | 6-21 | 676.87 |
| 161003 | 6-6 | 618.12 | 161056 | 6-17 | 1,011.19 | 161110 | 6-20 | 640.24 |
| 161004 | 6-3 | 610.68 | 161057 | 6-17 | 645.12 | 161111 | 6-17 | 595.79 |
| 161005 | 6-6 | 1,021.37 | 161058 | 6-20 | 1,837.81 | 161112 | 6-20 | 581.03 |
| 161006 | 6-6 | 2,505.84 | 161059 | 6-17 | 957.20 | 161113 | 6-20 | 650.54 |
| 161007 | 6-6 | 1,192.73 | 161060 | 6-20 | 2,605.22 | 161114 | 6-20 | 682.08 |
| 161008 | 6-2 | 1,370.27 | 161061 | 6-17 | 938.57 | 161115 | 6-17 | 197.25 |

## Subtractions
*(con't)*

Paper Checks          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 161116 | 6-21 | 598.27 | 161163 | 6-17 | 1,623.16 | 161207 | 6-20 | 235.11 |
| 161117 | 6-20 | 727.39 | 161164 | 6-17 | 894.33 | 161208 | 6-17 | 412.10 |
| 161118 | 6-21 | 1,188.13 | 161165 | 6-17 | 881.19 | 161209 | 6-20 | 1,078.00 |
| 161119 | 6-17 | 719.30 | 161166 | 6-20 | 1,806.49 | 161210 | 6-20 | 2,505.84 |
| 161120 | 6-20 | 866.29 | 161167 | 6-20 | 1,303.68 | 161211 | 6-21 | 1,192.73 |
| 161121 | 6-20 | 1,167.23 | 161168 | 6-17 | 2,087.91 | 161212 | 6-17 | 1,370.26 |
| 161122 | 6-17 | 955.03 | 161169 | 6-20 | 1,114.11 | 161213 | 6-17 | 1,848.75 |
| 161123 | 6-17 | 649.21 | 161170 | 6-17 | 1,267.18 | 161214 | 6-20 | 2,173.15 |
| 161124 | 6-21 | 802.91 | 161171 | 6-17 | 890.89 | 161215 | 6-20 | 1,077.09 |
| 161125 | 6-20 | 689.68 | 161172 | 6-20 | 1,112.84 | 161216 | 6-20 | 2,078.87 |
| 161126 | 6-20 | 474.26 | 161173 | 6-20 | 1,331.33 | 161217 | 6-20 | 2,133.05 |
| 161127 | 6-17 | 744.70 | 161174 | 6-17 | 1,379.43 | 161218 | 6-21 | 1,492.76 |
| 161128 | 6-17 | 1,057.85 | 161175 | 6-17 | 1,355.75 | 161219 | 6-21 | 893.55 |
| 161129 | 6-17 | 902.95 | 161176 | 6-20 | 981.49 | 161220 | 6-17 | 3,025.27 |
| 161130 | 6-20 | 684.25 | 161177 | 6-17 | 1,278.00 | 161221 | 6-27 | 262.19 |
| 161131 | 6-20 | 618.69 | 161178 | 6-21 | 2,257.52 | *161223 | 6-21 | 178.70 |
| 161132 | 6-17 | 860.01 | 161179 | 6-20 | 1,360.73 | 161224 | 6-21 | 192.17 |
| 161133 | 6-17 | 2,476.84 | 161180 | 6-17 | 1,726.17 | 161225 | 6-21 | 194.05 |
| 161134 | 6-20 | 922.12 | 161181 | 6-20 | 1,619.23 | 161226 | 6-24 | 155.18 |
| 161135 | 6-20 | 1,337.78 | 161182 | 6-21 | 953.78 | 161227 | 6-21 | 171.34 |
| 161136 | 6-17 | 1,078.11 | 161183 | 6-17 | 923.96 | *161229 | 6-21 | 1,461.41 |
| 161137 | 6-20 | 1,076.26 | 161184 | 6-17 | 1,152.40 | 161230 | 6-20 | 209.23 |
| 161138 | 6-20 | 720.65 | 161185 | 6-23 | 1,291.77 | 161231 | 6-27 | 98.41 |
| 161139 | 6-21 | 494.96 | 161186 | 6-22 | 1,325.70 | 161232 | 6-21 | 51.47 |
| 161140 | 6-20 | 785.58 | 161187 | 6-17 | 1,105.40 | 161233 | 6-22 | 86.63 |
| 161141 | 6-20 | 1,187.79 | 161188 | 6-17 | 4,507.77 | 161234 | 6-20 | 111.56 |
| 161142 | 6-17 | 658.40 | 161189 | 6-17 | 1,614.49 | 161235 | 6-23 | 231.54 |
| 161143 | 6-20 | 709.47 | 161190 | 6-17 | 1,045.68 | 161236 | 6-20 | 288.01 |
| 161144 | 6-20 | 1,525.76 | 161191 | 6-20 | 931.37 | 161237 | 6-23 | 41.91 |
| 161145 | 6-17 | 725.12 | 161192 | 6-17 | 1,208.14 | 161238 | 6-29 | 230.67 |
| 161146 | 6-17 | 704.24 | 161193 | 6-17 | 758.66 | 161239 | 6-21 | 118.61 |
| 161147 | 6-20 | 677.78 | 161194 | 6-21 | 727.53 | 161240 | 6-27 | 704.82 |
| 161148 | 6-20 | 942.19 | 161195 | 6-22 | 739.01 | 161241 | 6-21 | 90.80 |
| 161149 | 6-20 | 820.85 | 161196 | 6-23 | 789.30 | *161243 | 6-20 | 125.89 |
| *161152 | 6-21 | 745.84 | 161197 | 6-17 | 810.26 | 161244 | 6-21 | 104.15 |
| 161153 | 6-21 | 754.93 | 161198 | 6-20 | 645.61 | 161245 | 6-20 | 379.99 |
| 161154 | 6-20 | 661.24 | 161199 | 6-17 | 1,082.53 | 161246 | 6-23 | 100.41 |
| 161155 | 6-20 | 776.13 | 161200 | 6-21 | 1,044.78 | 161247 | 6-20 | 167.77 |
| 161156 | 6-17 | 726.60 | 161201 | 6-22 | 1,159.49 | 161248 | 6-24 | 170.35 |
| 161157 | 6-20 | 755.12 | 161202 | 6-17 | 869.30 | 161249 | 6-27 | 24.55 |
| 161158 | 6-17 | 915.80 | 161203 | 6-17 | 824.18 | 161250 | 6-28 | 467.52 |
| 161159 | 6-21 | 602.05 | 161204 | 6-20 | 831.01 | 161251 | 6-21 | 1,297.85 |
| 161160 | 6-17 | 1,965.19 | 161205 | 6-20 | 620.59 | 161252 | 6-21 | 1,187.18 |
| *161162 | 6-17 | 1,459.99 | 161206 | 6-17 | 623.72 | 161253 | 6-27 | 541.57 |

**Paper Checks Paid** **$422,493.99**

| Withdrawals | Date | Serial # | Location | |
|-------------|------|----------|----------|--|
| | 6-2 | 9308 | Wire Withdrawal  Adp Payroll Depo 3170 | $79,519.52 |
| | 6-16 | 7546 | Wire Withdrawal  Adp, Llc       3170 | 70,453.65 |
| | 6-29 | 8934 | Wire Withdrawal  Adp Payroll Depo 3170 | 210,993.47 |
| | | | **Total subtractions** | **$783,460.63** |



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> \* KeyBank
> Customer Disputes
> NY-31-17-0128
> 17 Corporate Woods Blvd
> Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A, P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**❶** **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| **❹** List from your check register any checks or other deductions that are *not* shown on your statement. | | **❺** List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| **Check # or Date** | **Amount** | **Date** | **Amount** |
| | | | |
| | | | |
| | | | |
| | | **TOTAL →** | $ |

| **❻** Enter ending balance shown on your statement. |
|---|
| $ |

| **❼** Add 5 and 6 and enter total here. |
|---|
| $ |

| **❽** Enter total from 4. |
|---|
| $ |

| **❾** Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| **TOTAL →** | $ |
|---|---|



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**June 30, 2016**
**page 1 of 3**

472741018122

2 31          T   274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
"PROCEEDS FROM TEXAS SALE"
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

### KeyNotes

*Important information about enhancements to the KeyBank Rewards Program and changes to the KeyBank Rewards Program Terms and Conditions*
.
*You are receiving this information about the revisions to the KeyBank Rewards Program Terms and Conditions because you have a Checking Account eligible to be enrolled in the KeyBank Relationship Rewards Program or may currently be enrolled or you may decide to enroll in the future.*
.
*KeyBank is changing the way you may access your Rewards Account. Effective July 23, 2016, the only way to electronically access your Rewards Account is by signing into KeyBank's Online Banking. As of July 23, 2016, you may no longer access your Rewards Account at www.keybankrewards.com. You may still call 1-888-333-7780 to access the KeyBank Rewards Center to redeem Rewards Points. The substantive changes may be found in Section II.3 of the KeyBank Rewards Program Terms and Conditions. Additional revisions have been made to the Agreement and can be found in Section I (first paragraph), Section II.3, Section III.8, Section IV.3., Section IV.5., Section V., Section VII.2 and Section IX.7.*
.
*If you have questions or need more information about the KeyBank Rewards Program, contact Client Services at the telephone number on this statement, visit your local branch, or contact your Relationship Manager.          ,*
.
*Please read and retain this important information with your current KeyBank Rewards Program Terms and Conditions and your Account opening Agreements and Disclosures. On or after July 23, 2016, you can obtain the new version of the KeyBank Rewards Program Terms and Conditions at key.com/rewards to retain with your Agreements and Disclosures.*

---

Key Business Reward Checking    472741018122

---

472741018122 - 04731
655

472741018122

NORTHWEST TERRITORIAL MINT, LLC
"PROCEEDS FROM TEXAS SALE"

| | |
|---|---|
| Beginning balance 5-31-16 | $89,025.52 |
| 2 Additions | +1,001,300.00 |
| 4 Subtractions | -135,907.34 |
| **Ending balance 6-30-16** | **$954,418.18** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-8 | | Deposit   Branch 0137 Washington | $805.00 |
| | 6-17 | 7373 | Wire Deposit   K and L Gates LI 6000 | 1,000,495.00 |
| | | | **Total additions** | **$1,001,300.00** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 996 | 6-24 | $32,899.60 | 997 | 6-24 | 13,177.22 |
| | | | | **Paper Checks Paid** | **$46,076.82** |

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 6-2 | | Internet Trf To DDA 0000472741018106 | 4731 | $89,000.00 |
| | 6-17 | | Internet Trf To DDA 0000472741018106 | 4731 | 830.52 |
| | | | **Total subtractions** | | **$135,907.34** |



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

   \* KeyBank
   Customer Disputes
   NY-31-17-0128
   17 Corporate Woods Blvd
   Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

   **Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

   **Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL ➔ | $ |
|---|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

472741018106

216 31        T   274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
IN TRUST FOR CREDITORS
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

### KeyNotes

*Important information about enhancements to the KeyBank Rewards Program and changes to the KeyBank Rewards Program Terms and Conditions*
.
*You are receiving this information about the revisions to the KeyBank Rewards Program Terms and Conditions because you have a Checking Account eligible to be enrolled in the KeyBank Relationship Rewards Program or may currently be enrolled or you may decide to enroll in the future.*
.
*KeyBank is changing the way you may access your Rewards Account. Effective July 23, 2016, the only way to electronically access your Rewards Account is by signing into KeyBank's Online Banking. As of July 23, 2016, you may no longer access your Rewards Account at www.keybankrewards.com. You may still call 1-888-333-7780 to access the KeyBank Rewards Center to redeem Rewards Points. The substantive changes may be found in Section II.3 of the KeyBank Rewards Program Terms and Conditions. Additional revisions have been made to the Agreement and can be found in Section I (first paragraph), Section II.3, Section III.8, Section IV.3., Section IV.5., Section V., Section VII.2 and Section IX.7.*
.
*If you have questions or need more information about the KeyBank Rewards Program, contact Client Services at the telephone number on this statement, visit your local branch, or contact your Relationship Manager.*          ,
.
*Please read and retain this important information with your current KeyBank Rewards Program Terms and Conditions and your Account opening Agreements and Disclosures. On or after July 23, 2016, you can obtain the new version of the KeyBank Rewards Program Terms and Conditions at key.com/rewards to retain with your Agreements and Disclosures.*

---

Key Business Reward Checking    472741018106

472741018106 - 04731
653

472741018106

NORTHWEST TERRITORIAL MINT, LLC
IN TRUST FOR CREDITORS

| Beginning balance 5-31-16 | $433,701.90 |
|---|---|
| 133 Additions | +1,381,204.17 |
| 277 Subtractions | -1,512,850.16 |
| Net fees and charges | -280.00 |
| **Ending balance 6-30-16** | **$301,775.91** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-1 | | Direct Deposit,   Csc Pmd        Payment | $780.28 |
| | 6-1 | | Worldpay      Bnkcrd Deplk565225 000117 | 1,730.27 |
| | 6-1 | | Deposit    Branch 0137 Washington | 7,600.54 |
| | 6-1 | | Worldpay      Bnkcrd Deplk565225 000115 | 9,998.31 |
| | 6-1 | | Worldpay      Bnkcrd Deplk565225 000114 | 16,056.84 |
| | 6-2 | | Internet Trf Fr DDA 0000472741018122    4731 | 89,000.00 |
| | 6-2 | | Direct Deposit,   Dfas Cleveland  Vendor Pmt | 4,190.00 |
| | 6-2 | | Worldpay      Bnkcrd Deplk565225 000118 | 14,584.98 |
| | 6-2 | | Direct Deposit,   Ariel Corp      Payments | 29,782.48 |
| | 6-3 | | Worldpay      Dlyentrieslk565225 | 150.00 |
| | 6-3 | | Worldpay      Dlyentrieslk565225 | 455.38 |
| | 6-3 | | Worldpay      Dlyentrieslk565225 | 798.62 |
| | 6-3 | | Deposit    Branch 0137 Washington | 1,395.25 |
| | 6-3 | | Direct Deposit,   Csc Pmd        Payment | 1,966.04 |
| | 6-3 | | Direct Deposit,   Publishing Servivendor Pay | 4,505.00 |
| | 6-3 | | Direct Deposit,   Dfas Cleveland  Vendor Pmt | 4,914.00 |
| | 6-3 | | Worldpay      Bnkcrd Deplk565225 000119 | 22,815.22 |
| | 6-3 | | Deposit    Branch 0137 Washington | 25,000.00 |
| | 6-3 | | Deposit    Branch 0137 Washington | 33,959.34 |
| | 6-6 | | Direct Deposit,   Amznip09Xpoy    Marketplac | 2,065.17 |
| | 6-6 | | Direct Deposit,   California Maritdirect Pay | 2,785.00 |
| | 6-6 | | Worldpay      Bnkcrd Deplk565225 000120 | 7,768.82 |
| | 6-6 | | Deposit    Branch 0137 Washington | 43,742.41 |
| | 6-7 | | Direct Deposit,   Dfas Cleveland  Vendor Pmt | 1,100.00 |
| | 6-7 | | Worldpay      Bnkcrd Deplk565225 000123 | 1,477.14 |
| | 6-7 | | Worldpay      Bnkcrd Deplk565225 000122 | 2,283.69 |
| | 6-7 | | Deposit    Branch 0137 Washington | 6,959.70 |
| | 6-7 | | Worldpay      Bnkcrd Deplk565225 000121 | 14,995.83 |
| | 6-8 | | Direct Deposit,   Endicia         Endiciapmt | 44.80 |
| | 6-8 | | Deposit    Branch 0137 Washington | 3,859.33 |
| | 6-8 | | Worldpay      Bnkcrd Deplk589272 000068 | 3,892.93 |
| | 6-8 | | Direct Deposit,   Sl4701-Bvdp     Fedinvoice | 4,969.72 |
| | 6-8 | | Worldpay      Bnkcrd Deplk565225 000124 | 5,607.79 |
| | 6-9 | | Worldpay      Bnkcrd Deplk589272 000069 | 101.46 |
| | 6-9 | | Deposit    Branch 0137 Washington | 117.56 |
| | 6-9 | | Direct Deposit,   Dfas Cleveland  Vendor Pmt | 2,750.00 |
| | 6-9 | | Worldpay      Bnkcrd Deplk565225 000125 | 14,843.90 |
| | 6-9 | | Deposit    Branch 0137 Washington | 135,008.03 |
| | 6-10 | | Direct Deposit,   Dfas Cleveland  Vendor Pmt | 275.00 |
| | 6-10 | | Direct Deposit,   Rock Valley Collpayment | 853.10 |
| | 6-10 | | Direct Deposit,   Whs  Treas 310  Misc Pay | 1,000.00 |
| | 6-10 | | Direct Deposit,   Csc Pmd        Payment | 1,145.72 |

Case 16-11767-CMA   Doc 591   Filed 08/08/16   Ent. 08/08/16 16:36:58   Pg. 58 of 70



## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-10 | | Direct Deposit, Nexcom Worldwideap Payment | 4,345.00 |
| | 6-10 | | Worldpay Bnkcrd Deplk565225 000126 | 7,313.88 |
| | 6-10 | | Deposit Branch 0137 Washington | 20,321.58 |
| | 6-10 | | Direct Deposit, US T Treas 310 Misc Pay | 29,650.00 |
| | 6-13 | | Direct Deposit, Harvardmanagemenpayables | 2,304.50 |
| | 6-13 | | Worldpay Bnkcrd Deplk589272 000070 | 2,694.91 |
| | 6-13 | 11545 | Wire Deposit Chilean Naval MI 3124 | 3,490.00 |
| | 6-13 | | Worldpay Bnkcrd Deplk565225 000127 | 4,315.06 |
| | 6-13 | | Deposit Branch 0137 Washington | 53,642.87 |
| | 6-14 | | Worldpay Dlyentrieslk565225 | 15.25 |
| | 6-14 | | Direct Deposit, Vanguard East Payment | 134.25 |
| | 6-14 | | Worldpay Dlyentrieslk565225 | 194.20 |
| | 6-14 | | Worldpay Dlyentrieslk565225 | 225.39 |
| | 6-14 | | Direct Deposit, Vanguard West Payment | 499.59 |
| | 6-14 | | Worldpay Bnkcrd Deplk565225 000130 | 847.25 |
| | 6-14 | | Worldpay Bnkcrd Deplk565225 000128 | 981.46 |
| | 6-14 | | Worldpay Bnkcrd Deplk565225 000129 | 1,033.04 |
| | 6-14 | | Worldpay Bnkcrd Deplk589272 000072 | 1,632.23 |
| | 6-14 | | Worldpay Bnkcrd Deplk589272 000071 | 6,299.04 |
| | 6-15 | | Deposit Branch 0137 Washington | 767.99 |
| | 6-15 | | Worldpay Bnkcrd Deplk565225 000131 | 2,457.53 |
| | 6-15 | 1703 | Wire Deposit AL Batinah Int 0018 | 3,500.00 |
| | 6-15 | | Direct Deposit, Harvardu Pmd Payment | 5,510.00 |
| | 6-15 | | Worldpay Bnkcrd Deplk589272 000073 | 6,232.57 |
| | 6-16 | | Direct Deposit, Vanguard West Payment | 292.00 |
| | 6-16 | | Worldpay Bnkcrd Deplk589272 000074 | 1,905.57 |
| | 6-16 | | Worldpay Bnkcrd Deplk565225 000132 | 2,292.21 |
| | 6-16 | | Direct Deposit, Nexcom Worldwideap Payment | 4,590.00 |
| | 6-16 | | Direct Deposit, Cgva Treas 310 Misc Pay | 9,251.25 |
| | 6-16 | | Deposit Branch 0137 Washington | 110,001.63 |
| | 6-17 | | Internet Trf Fr DDA 0000472741018122 4731 | 830.52 |
| | 6-17 | | Direct Deposit, Csc Pmd Payment | 1,267.00 |
| | 6-17 | 2368 | Wire Deposit Didactease Limit 2694 | 1,387.75 |
| | 6-17 | | Worldpay Bnkcrd Deplk565225 000133 | 1,687.68 |
| | 6-17 | | Deposit Branch 0137 Washington | 4,433.23 |
| | 6-17 | | Worldpay Bnkcrd Deplk589272 000075 | 6,838.60 |
| | 6-17 | 1630 | Wire Deposit The Shaw Foundat 8002 | 45,641.26 |
| | 6-20 | | Worldpay Bnkcrd Deplk565225 000134 | 1,093.71 |
| | 6-20 | | Direct Deposit, Amznipka3Ppg Marketplac | 2,976.82 |
| | 6-20 | | Direct Deposit, Conoco Phillips Payments | 4,800.00 |
| | 6-20 | | Worldpay Bnkcrd Deplk589272 000076 | 4,852.06 |
| | 6-20 | | Direct Deposit, Dfas Cleveland Vendor Pmt | 10,870.00 |
| | 6-20 | | Deposit Branch 0137 Washington | 34,932.79 |
| | 6-20 | | Deposit Branch 0137 Washington | 53,726.45 |
| | 6-21 | | Worldpay Bnkcrd Deplk565225 000137 | 349.79 |
| | 6-21 | | Worldpay Bnkcrd Deplk565225 000136 | 820.85 |
| | 6-21 | | Direct Deposit, Dfas Cleveland Vendor Pmt | 2,040.00 |
| | 6-21 | | Worldpay Bnkcrd Deplk589272 000077 | 3,502.38 |
| | 6-21 | | Worldpay Bnkcrd Deplk589272 000078 | 5,556.31 |
| | 6-21 | | Deposit Branch 0137 Washington | 16,259.31 |

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 6-22 | | Direct Deposit, Vanguard East Payment | 14.35 |
| | 6-22 | | Worldpay Bnkcrd Deplk565225 000138 | 1,459.03 |
| | 6-22 | | Direct Deposit, Dfas Cleveland Vendor Pmt | 4,425.00 |
| | 6-22 | | Deposit Branch 0137 Washington | 4,625.00 |
| | 6-22 | | Direct Deposit, Doj Treas 310 Misc Pay | 4,731.00 |
| | 6-22 | | Worldpay Bnkcrd Deplk589272 000079 | 9,096.53 |
| | 6-23 | | Worldpay Bnkcrd Deplk565225 000139 | 2,156.64 |
| | 6-23 | | Worldpay Bnkcrd Deplk589272 000080 | 4,142.77 |
| | 6-23 | | Deposit Branch 0137 Washington | 26,429.36 |
| | 6-23 | 6390 | Wire Deposit Panini America I | 40,000.00 |
| | 6-24 | | Direct Deposit, Dfas Cleveland Vendor Pmt | 825.00 |
| | 6-24 | 2553 | Wire Deposit Logitrade Parc I 40Fh | 1,363.00 |
| | 6-24 | | Worldpay Bnkcrd Deplk565225 000140 | 1,662.10 |
| | 6-24 | | Direct Deposit, Clarke Universitpayment | 3,862.50 |
| | 6-24 | | Direct Deposit, Nexcom Worldwideap Payment | 6,453.50 |
| | 6-24 | | Worldpay Bnkcrd Deplk589272 000081 | 7,950.23 |
| | 6-24 | | Deposit Branch 0137 Washington | 12,409.58 |
| | 6-24 | 11792 | Wire Deposit R & R Partners, 0368 | 16,762.55 |
| | 6-27 | | Direct Deposit, Nexcom Worldwideap Payment | 112.50 |
| | 6-27 | | Worldpay Bnkcrd Deplk565225 000141 | 2,057.51 |
| | 6-27 | | Direct Deposit, Csc Pmd Payment | 2,368.22 |
| | 6-27 | 5859 | Wire Deposit Trillium Sales G 5898 | 9,640.42 |
| | 6-27 | | Direct Deposit, Dfas Cleveland Vendor Pmt | 11,994.75 |
| | 6-27 | | Worldpay Bnkcrd Deplk589272 000082 | 16,688.21 |
| | 6-27 | | Deposit Branch 0137 Washington | 57,961.04 |
| | 6-28 | | Worldpay Bnkcrd Deplk565225 000144 | 828.40 |
| | 6-28 | | Worldpay Bnkcrd Deplk565225 000143 | 1,062.70 |
| | 6-28 | | Worldpay Bnkcrd Deplk565225 000142 | 1,665.40 |
| | 6-28 | | Deposit Branch 0137 Washington | 22,088.58 |
| | 6-28 | | Worldpay Bnkcrd Deplk589272 000083 | 36,449.28 |
| | 6-29 | | Direct Deposit, Global Logic2872Payments | 48.34 |
| | 6-29 | | Deposit Branch 0137 Washington | 800.95 |
| | 6-29 | | Direct Deposit, Dfas Cleveland Vendor Pmt | 1,440.00 |
| | 6-29 | | Worldpay Bnkcrd Deplk565225 000145 | 1,833.78 |
| | 6-29 | | Worldpay Bnkcrd Deplk589272 000084 | 2,820.79 |
| | 6-30 | | Direct Deposit, Nexcom Worldwideap Payment | 225.00 |
| | 6-30 | 6295 | Wire Deposit Chilean Naval MI 3124 | 1,125.00 |
| | 6-30 | 1794 | Wire Deposit Seniorsergent 6007 | 1,730.00 |
| | 6-30 | | Worldpay Bnkcrd Deplk565225 000146 | 1,849.85 |
| | 6-30 | | Deposit Branch 0137 Washington | 16,922.57 |
| | 6-30 | | Worldpay Bnkcrd Deplk589272 000085 | 23,186.33 |
| | | | **Total additions** | **$1,381,204.17** |

## Subtractions

*Paper Checks*     * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10396 | 6-14 | $60.00 | 10397 | 6-1 | 106.50 | *10534 | 6-16 | 398.91 |



472741018106

## Subtractions

*(con't)*

*Paper Checks*          * *check missing from sequence*

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| *10541 | 6-1 | 91.59 | 10663 | 6-6 | 1,283.07 | 10719 | 6-13 | 400.00 |
| *10548 | 6-16 | 134.80 | 10664 | 6-10 | 180.00 | 10720 | 6-15 | 804.28 |
| *10553 | 6-3 | 81.93 | 10665 | 6-8 | 339.66 | 10721 | 6-17 | 527.84 |
| *10555 | 6-20 | 43.45 | *10667 | 6-10 | 742.50 | 10722 | 6-23 | 186.97 |
| *10557 | 6-8 | 8,015.00 | 10668 | 6-15 | 101.35 | 10723 | 6-13 | 285.20 |
| 10558 | 6-8 | 7,765.00 | 10669 | 6-6 | 1,022.18 | 10724 | 6-14 | 17,077.51 |
| *10565 | 6-1 | 104.27 | 10670 | 6-8 | 34.39 | 10725 | 6-13 | 6,000.00 |
| *10594 | 6-1 | 278.00 | 10671 | 6-8 | 835.32 | 10726 | 6-13 | 37.82 |
| *10596 | 6-9 | 3,000.00 | 10672 | 6-9 | 82.71 | 10727 | 6-13 | 79.32 |
| 10597 | 6-1 | 2,282.22 | 10673 | 6-10 | 152.26 | 10728 | 6-15 | 52.48 |
| *10604 | 6-1 | 108.57 | 10674 | 6-6 | 10,011.05 | 10729 | 6-17 | 663.55 |
| 10605 | 6-3 | 1,200.00 | 10675 | 6-8 | 1,212.23 | 10730 | 6-20 | 2,335.35 |
| 10606 | 6-10 | 850.00 | 10676 | 6-22 | 13,000.00 | 10731 | 6-16 | 104.96 |
| 10607 | 6-1 | 525.00 | 10677 | 6-13 | 506.10 | 10732 | 6-17 | 120.00 |
| *10609 | 6-1 | 6,318.00 | 10678 | 6-8 | 3,597.63 | 10733 | 6-16 | 550.00 |
| *10611 | 6-13 | 99.98 | 10679 | 6-9 | 2,385.00 | *10736 | 6-17 | 2,756.82 |
| *10616 | 6-1 | 159.98 | 10680 | 6-8 | 7,060.23 | 10737 | 6-21 | 636.20 |
| 10617 | 6-1 | 573.00 | 10681 | 6-20 | 800.00 | 10738 | 6-21 | 2,089.03 |
| *10621 | 6-10 | 1,693.00 | 10682 | 6-10 | 750.00 | 10739 | 6-13 | 2,000.00 |
| *10623 | 6-1 | 822.50 | 10683 | 6-13 | 127.00 | 10740 | 6-16 | 317.84 |
| 10624 | 6-14 | 1,851.00 | 10684 | 6-13 | 435.00 | 10741 | 6-23 | 3,000.00 |
| 10625 | 6-1 | 1,982.06 | 10685 | 6-13 | 385.57 | 10742 | 6-20 | 23,154.12 |
| *10628 | 6-1 | 4,331.08 | 10686 | 6-15 | 6,283.52 | 10743 | 6-17 | 262.41 |
| 10629 | 6-1 | 3,497.44 | 10687 | 6-7 | 866.13 | 10744 | 6-16 | 3,811.59 |
| 10630 | 6-2 | 139.19 | 10688 | 6-10 | 662.00 | 10745 | 6-16 | 977.91 |
| *10632 | 6-9 | 6.67 | 10689 | 6-10 | 1,178.01 | 10746 | 6-20 | 287.50 |
| 10633 | 6-3 | 65.38 | 10690 | 6-10 | 943.76 | 10747 | 6-17 | 632.37 |
| *10635 | 6-1 | 63,453.13 | 10691 | 6-10 | 3,215.79 | 10748 | 6-21 | 975.32 |
| 10636 | 6-7 | 120.71 | 10692 | 6-10 | 204.20 | *10751 | 6-20 | 671.25 |
| 10637 | 6-6 | 14.75 | 10693 | 6-14 | 391.02 | 10752 | 6-24 | 201.25 |
| *10639 | 6-6 | 630.11 | 10694 | 6-24 | 369.00 | 10753 | 6-27 | 270.00 |
| *10641 | 6-1 | 50.50 | 10695 | 6-14 | 1,250.42 | 10754 | 6-17 | 74.70 |
| 10642 | 6-8 | 1,375.00 | 10696 | 6-24 | 278.80 | 10755 | 6-20 | 288.61 |
| 10643 | 6-7 | 2,268.94 | 10697 | 6-14 | 308.34 | 10756 | 6-20 | 31.29 |
| 10644 | 6-2 | 11,004.36 | 10698 | 6-15 | 275.00 | 10757 | 6-21 | 11,001.94 |
| 10645 | 6-8 | 272.30 | 10699 | 6-14 | 320.00 | 10758 | 6-20 | 611.13 |
| 10646 | 6-6 | 1,156.88 | 10700 | 6-21 | 270.00 | 10759 | 6-21 | 167.44 |
| 10647 | 6-6 | 232.28 | 10701 | 6-14 | 443.16 | 10760 | 6-20 | 415.02 |
| 10648 | 6-8 | 25.00 | *10703 | 6-23 | 561.00 | 10761 | 6-21 | 780.68 |
| 10649 | 6-3 | 921.25 | 10704 | 6-13 | 1,020.00 | 10762 | 6-21 | 1,069.85 |
| 10650 | 6-14 | 13,000.00 | 10705 | 6-13 | 8,493.26 | 10763 | 6-21 | 17.94 |
| 10651 | 6-3 | 254.21 | 10706 | 6-13 | 28,743.55 | 10764 | 6-21 | 81.00 |
| 10652 | 6-3 | 3,000.00 | 10707 | 6-13 | 1,336.11 | 10765 | 6-21 | 185.82 |
| 10653 | 6-8 | 15,000.00 | *10709 | 6-10 | 1,589.33 | 10766 | 6-20 | 20,850.00 |
| 10654 | 6-15 | 5,753.65 | 10710 | 6-17 | 92.76 | 10767 | 6-20 | 65.00 |
| 10655 | 6-2 | 360.55 | 10711 | 6-15 | 3.37 | 10768 | 6-21 | 641.61 |
| 10656 | 6-8 | 173.88 | 10712 | 6-14 | 33,413.67 | 10769 | 6-21 | 45.12 |
| 10657 | 6-6 | 882.84 | 10713 | 6-14 | 314.80 | *10771 | 6-21 | 1,750.53 |
| 10658 | 6-7 | 100.06 | 10714 | 6-14 | 362.28 | 10772 | 6-21 | 814.40 |
| 10659 | 6-3 | 698.98 | 10715 | 6-13 | 317.07 | *10774 | 6-20 | 147.60 |
| 10660 | 6-6 | 32.88 | 10716 | 6-17 | 60.00 | 10775 | 6-20 | 276.00 |
| 10661 | 6-7 | 420.84 | 10717 | 6-14 | 2,928.00 | 10776 | 6-22 | 76.54 |
| 10662 | 6-7 | 120.30 | 10718 | 6-13 | 108.00 | 10777 | 6-24 | 16,900.00 |

Case 16-11767-CMA    Doc 591    Filed 08/08/16    Ent. 08/08/16 16:36:58    Pg. 61 of 70

472741018106

## Subtractions

*(con't)*

Paper Checks            * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 10778 | 6-24 | 3,900.00 | 10800 | 6-24 | 32.75 | *10821 | 6-28 | 813.00 |
| 10779 | 6-23 | 26.00 | 10801 | 6-24 | 40.64 | 10822 | 6-28 | 767.35 |
| 10780 | 6-20 | 74.05 | 10802 | 6-24 | 10,768.23 | *10824 | 6-27 | 939.08 |
| 10781 | 6-30 | 600.00 | 10803 | 6-21 | 157.35 | *10826 | 6-27 | 339.66 |
| 10782 | 6-20 | 284.14 | 10804 | 6-24 | 2,320.24 | 10827 | 6-28 | 413.00 |
| 10783 | 6-22 | 1,711.20 | 10805 | 6-27 | 2,446.62 | *10829 | 6-27 | 60.98 |
| 10784 | 6-20 | 907.45 | 10806 | 6-24 | 30.00 | 10830 | 6-27 | 239.20 |
| *10786 | 6-29 | 306.76 | *10808 | 6-24 | 2,951.06 | 10831 | 6-27 | 163.16 |
| 10787 | 6-28 | 450.00 | 10809 | 6-29 | 98.59 | 10832 | 6-29 | 895.00 |
| 10788 | 6-24 | 494.32 | 10810 | 6-28 | 2,283.22 | *10835 | 6-28 | 456.33 |
| 10789 | 6-24 | 1,320.00 | *10812 | 6-28 | 265.55 | *10837 | 6-28 | 5,173.39 |
| 10790 | 6-22 | 358.72 | 10813 | 6-27 | 62,529.83 | 10838 | 6-28 | 420.45 |
| 10791 | 6-27 | 268.38 | 10814 | 6-24 | 134.04 | 10839 | 6-27 | 511.50 |
| 10792 | 6-27 | 488.79 | 10815 | 6-27 | 3,300.97 | 10840 | 6-28 | 125.30 |
| 10793 | 6-27 | 138.47 | 10816 | 6-28 | 225.00 | *10842 | 6-23 | 85.72 |
| *10797 | 6-22 | 310.51 | 10817 | 6-27 | 71.55 | *10844 | 6-27 | 4,510.37 |
| 10798 | 6-22 | 252.70 | 10818 | 6-27 | 775.00 | *10869 | 6-29 | 6,000.00 |
| 10799 | 6-27 | 1,622.66 | 10819 | 6-27 | 700.00 | *10882 | 6-30 | 252.43 |

**Paper Checks Paid**            **$561,925.34**

| Withdrawals | Date | Serial # | Location | |
|-------------|------|----------|----------|--|
| | 6-1 | | Direct Withdrawal, Pitney Bowes    Postage | $200.00 |
| | 6-1 | | Worldpay        Bnkcrd Deplk565225 000115 | 294.05 |
| | 6-1 | | Worldpay        Bnkcrd Deplk565225 000114 | 511.28 |
| | 6-1 | | Direct Withdrawal, The Hartford    Ntclbiivrc | 1,742.10 |
| | 6-2 | | Internet Trf To DDA 0000472741018130     4731 | 220,804.00 |
| | 6-2 | 9216 | Internat Wire Wd Lin Jung - Feng  2553 | 24,666.80 |
| | 6-2 | 9238 | Wire Withdrawal  Robert and Conni 4539 | 44,170.00 |
| | 6-2 | | Direct Withdrawal, Nevada Tax    7756845600 | 27.44 |
| | 6-2 | | Direct Withdrawal, Authnet Gateway Billing | 208.05 |
| | 6-3 | | Worldpay        Bnkcrd Deplk589272 000065 | 0.25 |
| | 6-3 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 30.00 |
| | 6-6 | | Worldpay        Mthly Chgslk583589 060216 | 26.53 |
| | 6-6 | | Direct Withdrawal, Continentalawarddebit | 96.00 |
| | 6-6 | | Direct Withdrawal, Pitney Bowes    Postage | 100.00 |
| | 6-6 | | Worldpay        Mthly Chgs06508925 060216 | 155.60 |
| | 6-6 | | Worldpay        Mthly Chgslk565225 060216 | 351.39 |
| | 6-6 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 400.00 |
| | 6-6 | | Worldpay        Mthly Chgslk589272 060216 | 1,288.33 |
| | 6-7 | | Chargeback | 1,395.25 |
| | 6-7 | | Worldpay        Bnkcrd Deplk565225 000122 | 61.36 |
| | 6-7 | | Worldpay        Bnkcrd Deplk565225 000121 | 660.17 |
| | 6-8 | | Popspizzapas    8889749928   NY  USA | 232.82 |
| | 6-8 | 5918 | Internat Wire Wd Kansidon Group L 5883 | 6,335.00 |
| | 6-8 | | Direct Withdrawal, Pitney Bowes    Postage | 200.00 |
| | 6-9 | 10830 | Internat Wire Wd G Sakai CO Ltd   7638 | 14,830.00 |
| | 6-9 | 10857 | Internat Wire Wd Lin Jung Feng   2553 | 27,188.80 |
| | 6-10 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 1,090.52 |
| | 6-10 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |

472741018106 - 04731
653



472741018106

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 6-13 | | Direct Withdrawal, Authnet Gateway Billing | 42.90 |
| | 6-13 | | Direct Withdrawal, Pitney Bowes   Postage | 200.00 |
| | 6-14 | | Worldpay      Bnkcrd Deplk565225 000129 | 37.03 |
| | 6-14 | | Worldpay      Bnkcrd Deplk565225 000128 | 60.68 |
| | 6-15 | | Direct Withdrawal, Pitney Bowes   Postage | 100.00 |
| | 6-15 | | Internet Trf To DDA 0000472741018130    4731 | 270,153.00 |
| | 6-16 | 7530 | Internat Wire Wd Lin Jung-Feng    2553 | 8,701.20 |
| | 6-17 | | Bill.Com, Inc.  Palo Alto    CA  USA | 5,958.00 |
| | 6-20 | | Direct Withdrawal, Pitney Bowes   Postage | 200.00 |
| | 6-21 | | Worldpay      Bnkcrd Deplk565225 000135 | 9.41 |
| | 6-21 | | Worldpay      Bnkcrd Deplk565225 000136 | 22.80 |
| | 6-21 | | Worldpay      Bnkcrd Deplk589272 000077 | 141.69 |
| | 6-21 | | Worldpay      Bnkcrd Deplk589272 000078 | 246.11 |
| | 6-21 | | Worldpay      Bnkcrd Deplk565225 000135 | 394.28 |
| | 6-21 | | Direct Withdrawal, Pitney Bowes   Postage | 400.00 |
| | 6-21 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 400.00 |
| | 6-21 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| | 6-23 | | Costco.Com  *On 800-955-2292  WA  USA | 580.82 |
| | 6-23 | | Dnh*Godaddy.Com 480-5058855   AZ  USA | 60.05 |
| | 6-23 | 9728 | Internat Wire Wd Lin Jung-Feng    2553 | 14,083.80 |
| | 6-24 | | Www.Mxsave.Com  800-940-1937  CA  USA | 95.88 |
| | 6-24 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 1,228.09 |
| | 6-27 | | Direct Withdrawal, Continentalawarddebit | 183.00 |
| | 6-27 | | Direct Withdrawal, Pitney Bowes   Postage | 200.00 |
| | 6-27 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| | 6-28 | | Worldpay      Bnkcrd Deplk565225 000143 | 29.24 |
| | 6-28 | | Worldpay      Bnkcrd Deplk565225 000142 | 53.84 |
| | 6-28 | | Worldpay      Bnkcrd Deplk589272 000083 | 1,240.67 |
| | 6-29 | | Onlinemetals.CO 2062858603   WA  USA | 126.10 |
| | 6-29 | 12348 | Wire Withdrawal  A-Mark Precious  3253 | 42,769.00 |
| | 6-29 | | Direct Withdrawal, WA St Dept Rev  Tax Pmt | 997.64 |
| | 6-29 | | Internet Trf To DDA 0000472741018130    4731 | 248,843.85 |
| | 6-30 | | Direct Withdrawal, Pitney Bowes   Postage | 300.00 |
| | | | **Total subtractions** | **$1,512,850.16** |

## Stop payments

| Number | Check Date | Amount | Issued | Expires |
|---|---|---|---|---|
| 10795 | 6-20-16 | $29,507.01 | 6-20-16 | 12-20-16 |
| 10796 | 6-20-16 | $2,600.00 | 6-20-16 | 12-20-16 |

*All stop payments expire on date shown, unless you notify us.*

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 6-2-16 | Outgoing International Wire Fee | 1 | 45.00 | -$45.00 |

472741018106 - 04731
653

472741018106

**Fees and charges**
*(con't)*

| Date | | Quantity | Unit Charge | |
|------|--|----------|-------------|--|
| 6-8-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 6-9-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 6-9-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 6-16-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 6-23-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 6-30-16 | Chargeback Fee | 1 | 10.00 | -10.00 |
| | **Fees and charges  assessed this period** | | | **-$280.00** |



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

    * KeyBank
    Customer Disputes
    NY-31-17-0128
    17 Corporate Woods Blvd
    Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

XFER TO SAV    - Transfer to Savings Account
XFER FROM SAV    - Transfer from Savings Account
XFER TO CKG    - Transfer to Checking Account
XFER FROM CKG    - Transfer from Checking Account
PMT TO CR CARD    - Payment to Credit Card
ADV CR CARD    - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

**❹ List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL ➜ | $ |

**❺ List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| TOTAL ➜ | $ |

**❻ Enter ending balance shown on your statement.**

$

**❼ Add 5 and 6 and enter total here.**

$

**❽ Enter total from 4.**

$

**❾ Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**June 30, 2016**
**page 1 of 3**

472741018148

```
31        T    274 00000 R EM AO
```
NORTHWEST TERRITORIAL MINT, LLC
"CHARGEBACKS"
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

### KeyNotes

*Important information about enhancements to the KeyBank Rewards Program and changes to the KeyBank Rewards Program Terms and Conditions*
.
*You are receiving this information about the revisions to the KeyBank Rewards Program Terms and Conditions because you have a Checking Account eligible to be enrolled in the KeyBank Relationship Rewards Program or may currently be enrolled or you may decide to enroll in the future.*
.
*KeyBank is changing the way you may access your Rewards Account. Effective July 23, 2016, the only way to electronically access your Rewards Account is by signing into KeyBank's Online Banking. As of July 23, 2016, you may no longer access your Rewards Account at www.keybankrewards.com. You may still call 1-888-333-7780 to access the KeyBank Rewards Center to redeem Rewards Points. The substantive changes may be found in Section II.3 of the KeyBank Rewards Program Terms and Conditions. Additional revisions have been made to the Agreement and can be found in Section I (first paragraph), Section II.3, Section III.8, Section IV.3., Section IV.5., Section V., Section VII.2 and Section IX.7.*
.
*If you have questions or need more information about the KeyBank Rewards Program, contact Client Services at the telephone number on this statement, visit your local branch, or contact your Relationship Manager.* ,
.
*Please read and retain this important information with your current KeyBank Rewards Program Terms and Conditions and your Account opening Agreements and Disclosures. On or after July 23, 2016, you can obtain the new version of the KeyBank Rewards Program Terms and Conditions at key.com/rewards to retain with your Agreements and Disclosures.*

---

**Key Business Reward Checking    472741018148**
NORTHWEST TERRITORIAL MINT, LLC
"CHARGEBACKS"

| | |
|---|---|
| Beginning balance 5-31-16 | $250.00 |
| **Ending balance 6-30-16** | **$250.00** |

472741018148



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

   * KeyBank
   Customer Disputes
   NY-31-17-0128
   17 Corporate Woods Blvd
   Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.



### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**①** **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

   **Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

   **Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| **④** List from your check register any checks or other deductions that are *not* shown on your statement. | | **⑤** List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| **Check # or Date** | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL →** | $ |

| **⑥** Enter ending balance shown on your statement. |
|---|
| $ |

| **⑦** Add 5 and 6 and enter total here. |
|---|
| $ |

| **⑧** Enter total from 4. |
|---|
| $ |

| **⑨** Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| **TOTAL →** | $ |
|---|---|