# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

Case No.  16-11767CMA

Report Month/Year

October 2016

Debtor  Northwest Territorial Mint, LLC

**INSTRUCTIONS:  The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents.  Exceptions, if allowed, are noted in the checklist below.   Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2(a), or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.**

The debtor has provided the following with this monthly financial report:

| | | | Yes | No |
|---|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet**, or debtor's balance sheet. | The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities.  The breakdown may be provided as a separate attachment to the debtor's balance sheet. | ❏ x | ❏ |
| **UST-13** | **Comparative Income Statement**, or debtor's income statement. | | ❏ x | ❏ |
| **UST-14** | **Summary of Deposits and Disbursements** | | ❏ x | ❏ |
| **UST-14 Continuation Sheets** | **Statement(s) of Cash Receipts and Disbursements** | A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | ❏ x | ❏ |
| **UST-15** | **Statement of Aged Receivables** | A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | ❏ x | ❏ |
| **UST-16** | **Statement of Aged Post-Petition Payables** | A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | ❏ x | ❏ |
| **UST-17** | **Other Information** | When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction.  When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | ❏ x | ❏ |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

**Name**  Mark Calvert

**Telephone**  206-909-3636

**Email**  mark@cascadecapitalgroup.com

## DEBTOR'S CERTIFICATION

**INSTRUCTIONS:  The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below.  Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor.  Debtor's counsel may not sign a financial report for the debtor.**

**Question 1**  At month end, was the debtor delinquent on any <u>post-petition</u> tax obligation?

Yes ❑   No ❑
If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2**  For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from <u>all sources</u> were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$  1,249,892.75

**I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.**

Debtor's signature

Date  11/18/2016

---

## Monthly Financial Reports
(due on the 14th of the subsequent month)

Original Place of Filing:

| **Seattle, WA  ▼** | **Tacoma, WA  ▼** |
|---|---|
| File the <u>original</u> with the court:: | File the <u>original</u> with the court:: |
| United States Bankruptcy Court<br>United States Courthouse<br>700 Stewart Street, **Suite 6301**<br>**Seattle**, WA 98101 | United States Bankruptcy Court<br>1717 Pacific Avenue, **Suite 2100**<br>**Tacoma**, WA 98402 |

AND serve a <u>copy</u> on each of the following:

- Each member of any committees elected or appointed pursuant to the Bankruptcy Code, and to their authorized agents.
- Debtor's counsel.

NOTE:  If the report is electronically filed with the Court, the United States Trustee will be served automatically.  There is no need to serve an additional copy on the United States Trustee.

Northwest Territiorial Mint, LLC                    October 2016

~~See Exhibit 1~~

**UST-12, COMPARATIVE BALANCE SHEET**

| As of month ending ⇒ | | | |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| **LIABILITIES** | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(contd. on next page)

Case 16-11767-CMA    Doc 836    Filed 11/23/16    Ent. 11/23/16 12:35:15    Pg. 3 of 80

See Exhibit 1

**UST-12, COMPARATIVE BALANCE SHEET (contd.)**

| As of month ending ⇨ | | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholders' Equity (Or Deficit) | | | |
| Partners' Investment  (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT | | | |

Footnotes to balance sheet:

See Exhibit 2

## UST-13, COMPARATIVE INCOME STATEMENT

| For the month of ⇨ | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less:    Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales:<br>Beginning Inventory<br>Add:      Purchases<br>Less:    Ending Inventory<br>Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add:      Other Income | | | |
| Less:    Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

Case 16-11767-CMA     Doc 836     Filed 11/23/16     Ent. 11/23/16 12:35:15     Pg. 5 of 80

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** <u>BEFORE COMPLETING THIS PAGE</u>, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate <u>monthly</u> disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. § 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30**, **July 31**, **October 31**, and **January 31**, respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the <u>calendar quarter</u>, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found attached to this report. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | $ 1,125,232.83 |
| Cash receipts not included above (if any) | |
| **TOTAL RECEIPTS** ☞ | $ 1,125,232.83 |

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | $ 1,249,892.75 |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | |
| Disbursements made by other parties for the debtor (if any, explain) | |
| | **Note: Enter the amount for TOTAL DISBURSEMENTS here <u>and</u> on Page 2.** |
| **TOTAL DISBURSEMENTS** ☞ | $ 1,249,892.75 |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISBURSEMENTS)** ☞ | $ (124,659.92) |

At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees owing to the United States Trustee? Yes ❑ No ❑ **If "Yes", list each quarter that is delinquent and the amount due.**
X

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

Northwest Territorial Mint, LLC

October 2016

~~See Exhibit 3~~

**UST-14, CONTINUATION SHEET**
**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

---

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

---

| **Depository (bank) name** ⇒ | |
|---|---|
| **Account number** ⇒ | |

Purpose of this account (select one):
❏ General operating account
❏ General payroll account
❏ Tax deposit account (payroll, sales, gambling, or other taxes)
❏ Other (explain) _____

| | |
|---|---|
| Beginning cash balance | |
| Add:      Transfers in from other estate bank accounts | |
|      Cash receipts deposited to this account | |
|      Financing or other loaned funds (identify source) | |
| Total cash available this month | |
| Subtract:      Transfers out to other estate bank accounts | |
| **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain) | |
| Ending cash balance | |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| ·      A monthly bank statement (or trust account statement); | ❏ | ❏ |
| ·      A detailed list of receipts for that account (deposit log or receipts journal); | ☒ | ❏ |
| ·      A detailed list of disbursements for that account (check register or disbursements journal); and, | ☒ | ❏ |
| ·      If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ❏ X | ❏ |

See Exhibit 3.1

See Exhibit 3.2

UST-14 CONTINUATION SHEET, Number _____ of _____

See Exhibit 4

## UST-14, SUMMARY OF DISBURSEMENTS (contd.)

### Payments on Pre-Petition Unsecured Debt (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?     Yes ❑ No ❑     **If "Yes", list each payment.**

| Payee's name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Payments to Attorneys and Other Professionals (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?     Yes ❑ No ❑
**If "Yes", list each payment.**                    x

| Professional's name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Payments to an Officer, Director, Partner, or Other Insider of The Debtor

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?     Yes ❑ No ❑     **If "Yes", list each payment.**
x

| Payee's name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:** Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment(explain).

See Exhibit 5

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition and post-petition accounts receivable; and,
2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | | | | | | |
| Post-petition receivables | | | | | | |
| TOTALS | | | | | | |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.

>120 days - Certified mailed collection letter with copies of past due invoices, international 90-120 days - regular mail
90-120 days - Collection letter with copy of past due invoices
60-90 days - Emails sent to all past due accounts

Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor? **If yes, explain.**

No

### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | |
| New accounts receivable added this month | |
| Subtotal | |
| Less accounts receivable collected | |
| Closing balance for current month | |

Case 16-11767-CMA    Doc 836    Filed 11/23/16    Ent. 11/23/16 12:35:15    Pg. 9 of 80

See Exhibit 6

## UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART A - TAXES

INSTRUCTIONS:   Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor did not have any unpaid post-petition taxes which includes both current and delinquent tax obligations.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

## Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | | | |
| FICA/Medicare--Employee | | | | |
| FICA/Medicare--Employer | | | | |
| Unemployment | | | | |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | | | | |
| Empl. Security Dept. | | | | |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other | | | | |
| Total Unpaid Post-Petition Taxes | | | | $ |

Case 16-11767-CMA    Doc 836    Filed 11/23/16    Ent. 11/23/16 12:35:15    Pg. 10 of 80

See Exhibit 6

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART A - TAXES (contd.)**

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

Case 16-11767-CMA    Doc 836    Filed 11/23/16    Ent. 11/23/16 12:35:15    Pg. 11 of 80

See Exhibit 7

**UST-16, STATEMENT OF POST-PETITION PAYABLES
PART B - OTHER PAYABLES**

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

**Reconciliation of Post-Petition Payables** (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | |
| New payables added this month | |
| Subtotal | |
| Less payments made this month | |
| Closing balance for this reporting month | $ |

**Breakdown of Closing Balance by Age**

| | |
|---|---|
| Current portion | |
| Past due 1-30 days | |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ |
| For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made: |

See Exhibit 8

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART B - OTHER PAYABLES (contd.)**

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor's accounts payable aging report if the report: 1) clearly separates pre-and post-petition accounts payable, and, 2) identifies each delinquent payable by vendor's name, invoice date, invoice amount, and payment due date.

**Delinquent Post-Petition Payables** (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Case 16-11767-CMA   Doc 836   Filed 11/23/16   Ent. 11/23/16 12:35:15   Pg. 13 of 80

See Exhibit 9

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only <u>post-petition</u> professional fees and expenses.   To the extent possible, use billing statements to report the actual amounts due.   If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | | | | |
| Debtor's accountant | | | | |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other | | | | |
| Total estimated post-petition professional fees and costs | | | | $ |

Case 16-11767-CMA    Doc 836    Filed 11/23/16    Ent. 11/23/16 12:35:15    Pg. 14 of 80

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:** Answer each question fully and attach additional sheets if necessary to provide a complete response.

| | Yes | No |
| --- | --- | --- |
| **Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month? Include only sales out of the ordinary course. *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.* | ❏ | ❏ X |

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneers Report Attached? |
| --- | --- | --- | --- | --- | --- |
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| | | Total _____ | | | |

**Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."**

| | Yes | No |
| --- | --- | --- |
| **Question 2 - Financing.** During the reporting month, did the debtor receive any funds from an outside funding source? | ❏ | ❏ X |

| Date of Court Approval | Amount | Source of funds | Date Received |
| --- | --- | --- | --- |
| | | | |
| | Total _____ | | |

| | Yes | No |
| --- | --- | --- |
| **Question 3 - Insider Loans/Capital Contributions.** During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor? | ❏ | ❏ X |

| Date of Court Approval | Amount | Source of funds | Date Received |
| --- | --- | --- | --- |
| | | | |
| | Total _____ | | |

## UST-17, OTHER INFORMATION

| | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.** Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ❏ x | ❏ |

**Renewals:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|
| Berkley Risk Administrators | $78,295.00 | Yes.  Reinstatement of Worker's comp insurance |

**Changes:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

| | Yes | No |
|---|---|---|
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month?  **If yes, explain.** | ❏ | ❏ x |
| Were any claims made during this reporting month against the debtor's bond?   (Answer "No" if the debtor is not required to have a bond.  **If yes, explain.** | ❏ | ❏ x |

**Question 5 - Personnel Changes.**  Complete the following:

See Exhibit 10

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | | |
| Employees added | | |
| Employees resigned/terminated | | |
| Number employees at end of month | | |
| **Gross Monthly Payroll and Taxes** | $ | |

**Question 6 - Significant Events.**  Explain any significant new developments during the reporting month.

See Exhibit 11

**Question 7 - Case Progress.**  Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

See Exhibit 12

## STATUTORY FEE SCHEDULE

| If the debtor's disbursements for the calendar quarter are within these amounts. . . | | Then the quarterly fee due is. . . |
|---|---|---|
| **From** | **To** | |
| -0- | $14,999.99 | $325 |
| $15,000 | $74,999.99 | $650 |
| $75,000 | $149,999.99 | $975 |
| $150,000 | $224,999.99 | $1,625 |
| $225,000 | $299,999.99 | $1,950 |
| $300,000 | $999,999.99 | $4,875 |
| $1,000,000 | $1,999,999.99 | $6,500 |
| $2,000,000 | $2,999,999.99 | $9,750 |
| $3,000,000 | $4,999,999.99 | $10,400 |
| $5,000,000 | $14,999,999.99 | $13,000 |
| $15,000,000 | $29,999,999.99 | $20,000 |
| $30,000,000 or more | | $30,000 |

| Make check payable to: | For calendar quarter ending. . . | A fee payment is due on. . . |
|---|---|---|
| **United States Trustee** | March 31 | April 30 |
| Mail quarterly fee payments to: | June 30 | July 31 |
| **US Trustee Program Payment Center**<br>**PO Box 530202**<br>**Atlanta, GA  30353-0202** | September 30 | October 31 |
| | December 31 | January 31 |

Send your payment and quarterly fee payment stub *ONLY*.  Any disbursement stubs, monthly operating reports, correspondence, court notices, etc., sent to the lockbox **will be destroyed**.

### * * *  NOTICE OF INTEREST ASSESSMENT  * * *

**Pursuant to 31 U.S.C. §3717, the United States Trustee Program will begin assessing interest on unpaid Chapter 11 quarterly fees charged in accordance with 28 U.S.C. §1930(a) effective October 1, 2007.  The interest rate assessed is the rate in effect as determined by the Treasury Department at the time your account becomes past due.**

## NOTICE

**DISCLOSURE OF INTENT TO USE TAXPAYER IDENTIFYING NUMBER FOR THE PURPOSE OF COLLECTING AND REPORTING DELINQUENT QUARTERLY FEES OWED TO THE UNITED STATES TRUSTEE PURSUANT TO 28 U.S.C. § 1930(a)(6)**

Please be advised that, pursuant to the Debt Collection Improvements Act of 1996, Public Law 104-134, Title III, § 31001(i)(3)(A), 110 Stat. 1321-365, codified at 31 U.S.C. § 3701, the United States Trustee intends to use the debtor's Taxpayer Identification Number ("TIN") as reported by the debtor or debtor's counsel in connection with the chapter 11 bankruptcy proceedings for the purpose of collecting and reporting on any delinquent debt, including chapter 11 quarterly fees, that are owed to the United States Trustee.

The United States Trustee will provide the debtor's TIN to the Department of Treasury for its use in attempting to collect overdue debts.  Treasury may take the following steps: (1) submit the debt to the Internal Revenue Service Offset Program so that the amount owed may be deducted from any payment made by the federal government to the debtor, including but not limited to tax refunds; (2) report the delinquency to credit reporting agencies; (3) send collection notices to the debtor; (4) engage private collection agencies to collect the debt; and, (5) engage the United States Attorney's office to sue for collection.  Collection costs will be added to the total amount of the debt.

# UST-12 Comparative
# Balance Sheet
# Exhibit 1

| AS of Month Ending | | 4/30/2016 | | 5/31/2016 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| Cash | $ | 99,761 | $ | 458,343 |
| Accounts Receivable (net) | $ | 415,311 | $ | 623,434 |
| Pre-Petition Accounts Receivable | $ | 645,434 | $ | 501,492 |
| Inventory - Vault | $ | 1,168,017 | $ | 864,558 |
| Inventory Tomball | $ | 840,675 | $ | 840,675 |
| Inventory | $ | 3,635,066 | $ | 3,456,017 |
| Prepaid Expenses | $ | 7,090 | $ | 4,103 |
| Legal Receivable | $ | 253,929 | $ | 253,904 |
| Deposits/Advances | $ | 2,500 | $ | 35,100 |
| Total Current Assets | $ | 7,067,784 | $ | 7,037,627 |
| **Fixed Assets** | | | | |
| Real Property/Building | $ | - | $ | - |
| Equipment | $ | 608,418 | $ | 611,643 |
| Accumulated Depreciation | $ | - | $ | - |
| Total Fixed Assets | $ | 608,418 | $ | 611,643 |
| Other Assets (attach list) | | | $ | - |
| **TOTAL ASSETS** | $ | 7,676,202 | $ | 7,649,270 |
| | | | | |
| **LIABILITIES** | | | | |
| **Post-Petition Liabilities** | | | | |
| Accrued Liabilities | $ | 357,785 | $ | 360,614 |
| Other Accounts Payable | $ | 66,009 | $ | 143,430 |
| Trustee and Professional Payable | $ | 334,189 | $ | 693,579 |
| Lease Termination Payable | $ | 50,000 | $ | 50,000 |
| Environmental Payable | $ | 100,000 | $ | 100,000 |
| Seized Cash by FBI | $ | - | $ | - |
| Customer Deposits | $ | - | $ | (0) |
| Total Post-Petition Liabilities | $ | 907,983 | $ | 1,347,622 |
| **Pre-Petition Liabilities** | | | | |
| Unsecured Debt | $ | 55,789,208 | $ | 55,789,208 |
| Pre-Petition A/P | $ | 639 | $ | 639 |
| Priority Debt: | | | | |
| Taxes | $ | 72,754 | $ | 72,754 |
| Other | $ | - | $ | - |
| Notes Payable (secured debt) | $ | - | $ | - |
| Total Pre-Petition Liabilities | $ | 55,862,601 | $ | 55,862,601 |
| **TOTAL LIABILITIES** | $ | 56,770,584 | $ | 57,210,223 |

**UST-12 Comparative
Balance Sheet
Exhibit 1**

| AS of Month Ending | | 4/30/2016 | | 5/31/2016 |
|---|---|---|---|---|
| **EQUITY** | | | | |
| Stockholders' Equity (Deficit) | | | | |
| Inventory Adjustment | | | | |
| Retained Earnings | $ | (49,094,381) | $ | (49,560,953) |
| Total Stockholders' Equity (Deficit) | $ | (49,094,381) | $ | (49,560,953) |
| **STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT** | $ | 7,676,202 | $ | 7,649,270 |

# UST-12 Comparative Balance Sheet
## Exhibit 1

| AS of Month Ending | 6/30/2016 | 7/31/2016 | 8/31/2016 | 9/30/2016 | 10/31/2016 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash | $ 1,406,521 | $ 1,389,074 | $ 1,435,050 | $ 1,312,505 | $ 1,188,324 |
| Accounts Receivable (net) | $ 608,077 | $ 800,142 | $ 947,532 | $ 793,038 | $ 783,246 |
| Pre-Petition Accounts Receivable | $ 346,611 | $ 318,434 | $ 249,374 | $ 231,982 | $ 214,653 |
| Inventory - Vault | $ 845,681 | $ 398,862 | $ 90,772 | $ - | $ - |
| Inventory Tomball | $ - | $ - | $ - | $ - | $ - |
| Inventory | $ 3,448,444 | $ 3,330,179 | $ 3,097,563 | $ 3,097,563 | $ 3,079,337 |
| Prepaid Expenses | $ 3,638 | $ 96,080 | $ 151,799 | $ 267,560 | $ 287,720 |
| Legal Receivable | $ 253,879 | $ 253,854 | $ 253,829 | $ 253,829 | $ 253,829 |
| Deposits/Advances | $ 34,600 | $ 44,350 | $ 43,850 | $ 46,025 | $ 40,825 |
| Total Current Assets | $ 6,947,451 | $ 6,630,976 | $ 6,269,769 | $ 6,002,502 | $ 5,847,934 |
| **Fixed Assets** | | | | | |
| Real Property/Building | $ - | $ - | $ - | | |
| Equipment | $ 448,598 | $ 448,598 | $ 448,598 | $ 497,972 | $ 497,792 |
| Accumulated Depreciation | $ - | $ - | $ - | | |
| Total Fixed Assets | $ 448,598 | $ 448,598 | $ 448,598 | $ 497,972 | $ 497,792 |
| Other Assets (attach list) | $ - | $ - | $ - | | |
| **TOTAL ASSETS** | $ 7,396,049 | $ 7,079,574 | $ 6,718,367 | $ 6,500,475 | $ 6,345,727 |
| | | | | | |
| **LIABILITIES** | | | | | |
| **Post-Petition Liabilities** | | | | | |
| Accrued Liabilities | $ 373,580 | $ 281,585 | $ 367,084 | $ 455,594 | $ 479,412 |
| Other Accounts Payable | $ 42,110 | $ 115,111 | $ 48,947 | $ 52,698 | $ 72,441 |
| Trustee and Professional Payable | $ 1,073,714 | $ 1,348,480 | $ 1,698,081 | $ 1,973,350 | $ 2,221,456 |
| Lease Termination Payable | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 |
| Environmental Payable | $ 100,000 | $ 100,000 | $ 100,000 | $ 100,000 | $ 100,000 |
| Seized Cash by FBI | $ - | $ 6,534 | $ 6,534 | $ 6,534 | $ 6,534 |
| Customer Deposits | $ (0) | $ (0) | $ 193,013 | $ 202,594 | $ 164,918 |
| Total Post-Petition Liabilities | $ 1,639,404 | $ 1,901,710 | $ 2,463,659 | $ 2,840,771 | $ 3,094,761 |
| **Pre-Petition Liabilities** | | | | | |
| Unsecured Debt | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 |
| Pre-Petition A/P | $ 639 | $ - | $ - | $ - | $ - |
| Priority Debt: | | | | | |
| Taxes | $ - | $ - | $ - | $ - | $ - |
| Other | $ - | $ - | $ - | $ - | $ - |
| Notes Payable (secured debt) | $ - | $ - | $ - | $ - | $ - |
| Total Pre-Petition Liabilities | $ 55,789,847 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 |
| **TOTAL LIABILITIES** | $ 57,429,250 | $ 57,690,918 | $ 58,252,867 | $ 58,629,979 | $ 58,883,969 |

# UST-12 Comparative Balance Sheet
## Exhibit 1

| AS of Month Ending | 6/30/2016 | 7/31/2016 | 8/31/2016 | 9/30/2016 | 10/31/2016 |
|---|---|---|---|---|---|
| **EQUITY** | | | | | |
| Stockholders' Equity (Deficit) | | | | | |
| Inventory Adjustment | | | | | |
| Retained Earnings | $ (50,033,202) | $ (50,611,344) | $ (51,534,500) | $ (52,129,504) | $ (52,538,242) |
| Total Stockholders' Equity (Deficit) | $ (50,033,202) | $ 7,079,574 | $ (51,534,500) | $ (52,129,504) | $ (52,538,242) |
| **STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT** | $ 7,396,049 | $ 7,079,574 | $ 6,718,367 | $ 6,500,475 | $ 6,345,727 |

**UST-13 Comparative
Income Statement
Exhibit 2**

| For the month of | April 2016 | May 2016 |
|---|---|---|
| **CORE OPERATIONS** | | |
| Core Operating Sales | $ 1,730,158 | $ 1,573,678 |
| Asset Sales - Junk Scrap | $ - | $ 47,428 |
| Asset Sales - Office Equipment | $ - | $ - |
| Less: Returns and Allowances | $ - | $ - |
| **Net Sales** | $ 1,730,158 | $ 1,621,106 |
| **Cost of Goods Sold** | | |
| Cost of Goods Sold - Materials/Packaging | $ (214,611) | $ (326,531) |
| Cost of Goods Sold - Shipping | $ (73,678) | $ (82,151) |
| Inventory Adjustment | $ 27,180 | $ (239,283) |
| Salary & Wages - Direct Labor | $ (391,019) | $ (288,390) |
| Benefits/Payroll Taxes - Direct Labor | $ (81,265) | $ (65,828) |
| Royalties | $ (4,643) | $ (6,224) |
| Contra Expense sale of FW Vault | $ - | $ 60,692 |
| **Total Cost of Goods Sold** | $ (738,035) | $ (947,715) |
| **GROSS MARGIN** | $ 992,123 | $ 673,391 |
| | | |
| **Operating Expenses:** | | |
| Officers Salaries | $ - | $ - |
| Sales Salaries and Wages | $ 83,435 | $ 84,815 |
| Sales Benefits/Payroll Taxes | $ 22,724 | $ 19,881 |
| Salaries and Wages/Contract Labor - G&A | $ 145,980 | $ 122,340 |
| Employee Benefits/Payroll Taxes/Fees G&A | $ 41,479 | $ 29,763 |
| Insurance | $ 3,528 | $ 7,683 |
| Rent | $ 89,090 | $ 75,740 |
| Sales Tax Expense | $ 22,000 | $ 38,000 |
| Utilities/Telecom | $ 39,060 | $ 58,694 |
| Taxes & Licenses | $ 8,180 | $ 9,647 |
| General & Administrative | $ 91,393 | $ 49,526 |
| **Total Operating Expenses** | $ 546,870 | $ 496,088 |
| | | |
| **NET OPERATING PROFIT (LOSS)** | $ 445,252 | $ 177,302 |

## UST-13 Comparative Income Statement Exhibit 2

| For the month of<br>RESTRUCTURING OPERATIONS | April 2016 | | May 2016 | |
|---|---|---|---|---|
| **Bullion:** | | | | |
| Inventory Valuation Reserve for Selling Costs 20% | $ | - | $ | (60,692) |
| Commissions paid on sale of Fed Way Vault | $ | - | $ | (15,173) |
| Bullion Refund Checks | $ | (81,314) | $ | - |
| **Pre-Petition Expenses:** | $ | - | $ | - |
| HealthCare -- Medical/Dental/Vision | $ | - | $ | (63,453) |
| Insurance | $ | - | $ | (9,523) |
| Labor Pre-petition | $ | (328,064) | $ | - |
| Credit Card Charge Backs | $ | (71,723) | $ | (642) |
| Chargeback from UPS | $ | - | $ | - |
| 2015 Federal Way CAM | $ | - | $ | - |
| Pre-petition travel | $ | (2,699) | $ | - |
| Environmental Clean up - Auburn | $ | (100,000) | $ | - |
| **Non-Operating/One-Time** | $ | - | $ | - |
| Severance/Layoff | $ | - | $ | (37,253) |
| Stored Inventory salary adjustment | $ | - | $ | (2,480) |
| Non-Operating Salaries | | | | |
| Office Move | $ | - | $ | - |
| VA Office Refund | | | | |
| **Bankruptcy Expenses** | $ | - | $ | - |
| US Dept of Justice Trustee Fees | $ | (4,458) | $ | (4,458) |
| Trustee Fees | $ | (30,000) | $ | (30,000) |
| Cascade Capital Group Professional Fees | $ | (86,328) | $ | (73,549) |
| K&L Gates Professional Fees | $ | (148,775) | $ | (175,430) |
| Other Professional Fees | $ | (64,753) | $ | (76,077) |
| **Tomball** | $ | - | $ | - |
| Tomball Taxes Property Taxes | $ | - | $ | - |
| Tomball Payroll | $ | - | $ | (34,949) |
| Tomball Utilities | $ | - | $ | (674) |
| Tomball Rent, late charges and rent increase | $ | (50,000) | $ | (13,000) |
| Tomball Flood damage repair | $ | (5,000) | $ | (15,000) |
| Sale of Tomball | $ | - | $ | - |
| **Restructuring Operations Expenses** | $ | (973,114) | $ | (612,353) |
| | | | | |
| Add: Other Income | $ | - | $ | - |
| Less: Interest Expense | $ | - | $ | - |
| **Net Profit (Loss) Before Taxes** | $ | (527,861) | $ | (435,051) |
| Income Taxes | $ | - | $ | - |
| **NET PROFIT (LOSS)** | $ | (527,861) | $ | (435,051) |

## UST-13 Comparative
## Income Statement
## Exhibit 2

| For the month of | June 2016 | July 2016 | August 2016 | September 2016 | October 2016 |
|---|---|---|---|---|---|
| **CORE OPERATIONS** | | | | | |
| Core Operating Sales | $ 1,140,785 | $ 974,877 | $ 1,299,110 | $ 984,163 | $ 1,123,048 |
| Asset Sales - Junk Scrap | $ - | $ - | $ - | $ 294 | $ 17,579 |
| Asset Sales - Office Equipment | $ - | $ - | $ 5,645 | $ 730 | $ 2,350 |
| Less: Returns and Allowances | $ - | $ - | $ - | | |
| **Net Sales** | **$ 1,140,785** | **$ 974,877** | **$ 1,304,755** | **$ 985,187** | **$ 1,142,977** |
| **Cost of Goods Sold** | | | | | |
| Cost of Goods Sold - Materials/Packaging | $ (180,782) | $ (210,867) | $ (196,724) | $ (278,205) | $ (301,684) |
| Cost of Goods Sold - Shipping | $ (77,236) | $ (48,806) | $ (14,876) | $ (20,416) | $ (24,640) |
| Inventory Adjustment | $ (50,344) | $ (118,265) | $ (232,615) | $ - | $ (18,226) |
| Salary & Wages - Direct Labor | $ (289,697) | $ (366,995) | $ (322,280) | $ (293,552) | $ (285,335) |
| Benefits/Payroll Taxes - Direct Labor | $ (39,958) | $ (86,684) | $ (52,956) | $ (27,117) | $ (41,787) |
| Royalties | $ (10,012) | $ (9,781) | $ (11,036) | $ (12,943) | $ (11,946) |
| Contra Expense sale of FW Vault | $ 43,387 | $ 86,189 | $ 70,272 | $ - | $ - |
| **Total Cost of Goods Sold** | **$ (604,640)** | **$ (755,209)** | **$ (760,215)** | **$ (632,232)** | **$ (683,618)** |
| **GROSS MARGIN** | **$ 536,145** | **$ 219,668** | **$ 544,540** | **$ 352,955** | **$ 459,358** |
| | | | | | |
| **Operating Expenses:** | | | | | |
| Officers Salaries | $ - | $ - | $ - | $ - | $ - |
| Sales Salaries and Wages | $ 105,628 | $ 89,011 | $ 100,995 | $ 135,214 | $ 134,912 |
| Sales Benefits/Payroll Taxes | $ 15,336 | $ 19,461 | $ 18,717 | $ 18,145 | $ 17,845 |
| Salaries and Wages/Contract Labor - G&A | $ 111,212 | $ 113,314 | $ 108,968 | $ 143,518 | $ 112,116 |
| Employee Benefits/Payroll Taxes/Fees G&A | $ 18,097 | $ 37,463 | $ 30,299 | $ 29,055 | $ 33,255 |
| Insurance | $ 8,502 | $ 756 | $ 5,904 | $ 6,809 | $ 7,581 |
| Rent | $ 80,749 | $ 80,471 | $ 80,229 | $ 68,235 | $ 66,008 |
| Sales Tax Expense | $ 32,000 | $ 20,000 | $ 20,000 | $ 10,000 | $ 10,000 |
| Utilities/Telecom | $ 39,947 | $ 51,950 | $ 45,721 | $ 45,359 | $ 47,797 |
| Taxes & Licenses | $ 9,893 | $ 15,977 | $ 14,845 | $ 6,575 | $ 12,345 |
| General & Administrative | $ 51,796 | $ 54,404 | $ 53,146 | $ 59,221 | $ 105,452 |
| **Total Operating Expenses** | **$ 473,160** | **$ 482,807** | **$ 478,823** | **$ 522,132** | **$ 547,312** |
| | | | | | |
| **NET OPERATING PROFIT (LOSS)** | **$ 62,984** | **$ (263,139)** | **$ 65,717** | **$ (169,177)** | **$ (87,954)** |

# UST-13 Comparative
# Income Statement
# Exhibit 2

| For the month of<br>RESTRUCTURING OPERATIONS | June 2016 | July 2016 | August 2016 | September 2016 | October 2016 |
|---|---|---|---|---|---|
| **Bullion:** | | | | | |
| Inventory Valuation Reserve for Selling Costs 20% | $ (43,387) | $ (86,189) | $ (70,272) | $ - | $ - |
| Commissions paid on sale of Fed Way Vault | $ - | $ - | $ - | $ (94) | $ - |
| Bullion Refund Checks | $ - | $ - | $ - | $ - | $ - |
| **Pre-Petition Expenses:** | $ - | $ - | $ - | $ - | $ - |
| HealthCare -- Medical/Dental/Vision | $ (6,284) | $ - | $ - | $ - | $ - |
| Insurance | $ (3,110) | $ - | $ - | $ - | $ - |
| Labor Pre-petition | $ - | $ - | $ - | $ - | $ - |
| Credit Card Charge Backs | $ (1,395) | $ - | $ - | $ - | $ - |
| Chargeback from UPS | $ - | $ (4,279) | $ - | $ - | $ - |
| 2015 Federal Way CAM | $ - | $ (5,266) | $ - | $ - | $ - |
| Pre-petition travel | $ - | $ - | $ - | $ - | $ - |
| Environmental Clean up - Auburn | $ - | $ - | $ - | $ - | $ - |
| **Non-Operating/One-Time** | $ - | $ - | $ - | $ - | $ - |
| Severance/Layoff | $ - | $ - | $ - | $ - | $ - |
| Stored Inventory salary adjustment | $ (2,480) | $ (2,480) | $ (6,022) | $ (3,500) | $ (3,402) |
| Non-Operating Salaries | | | | $ (24,868) | $ (31,036) |
| Office Move | $ - | $ - | $ (22,926) | $ (43,292) | $ - |
| VA Office Refund | | | | $ - | $ 6,338 |
| **Bankruptcy Expenses** | $ - | $ - | $ - | $ - | $ - |
| US Dept of Justice Trustee Fees | $ (4,458) | $ (4,029) | $ (4,029) | $ (1,021) | $ (8,517) |
| Trustee Fees | $ (30,000) | $ (26,960) | $ (30,000) | $ (30,000) | $ (30,000) |
| Cascade Capital Group Professional Fees | $ (96,808) | $ (84,550) | $ (141,148) | $ (75,545) | $ (42,125) |
| K&L Gates Professional Fees | $ (220,434) | $ (141,148) | $ (168,820) | $ (148,957) | $ (160,143) |
| Other Professional Fees | $ (28,559) | $ (18,641) | $ (19,167) | $ (20,767) | $ (19,304) |
| **Tomball** | $ - | $ - | $ - | $ - | $ - |
| Tomball Taxes Property Taxes | $ (2,241) | $ - | $ - | $ - | $ - |
| Tomball Payroll | $ (42,150) | $ - | $ - | $ - | $ - |
| Tomball Utilities | $ - | $ (7,732) | $ - | $ - | $ - |
| Tomball Rent, late charges and rent increase | $ (16,900) | $ (16,900) | $ - | $ - | $ - |
| Tomball Flood damage repair | $ - | $ - | $ - | $ - | $ - |
| Sale of Tomball | $ - | $ - | $ - | $ - | $ - |
| **Restructuring Operations Expenses** | $ (498,206) | $ (398,175) | $ (462,383) | $ (348,044) | $ (288,190) |
| | | | | | |
| Add: Other Income | $ - | $ - | $ - | $ - | $ - |
| Less: Interest Expense | $ - | $ - | $ - | $ - | $ - |
| **Net Profit (Loss) Before Taxes** | $ (435,222) | $ (661,314) | $ (396,666) | $ (517,221) | $ (376,143) |
| Income Taxes | $ - | $ - | $ - | $ - | $ - |
| **NET PROFIT (LOSS)** | $ (435,222) | $ (661,314) | $ (396,666) | $ (517,221) | $ (376,143) |

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

| Account | Ending Balance | |
|---|---|---|
| Key Bank  472741018106 | $ | 231,216.81 |
| Key Bank 472741018122 | $ | 824,418.18 |
| Key Bank 472741018130 | $ | (965.43) |
| Key Bank 472741018148 | $ | 250.00 |
| Key Bank 472741018247 | $ | 132,391.50 |
| Bank of America 68389600 | $ | - |
| **Total** | **$** | **1,187,311.06** |

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Key Bank  472741018106**
**General Operating Account**

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 325,224.37 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | $ | 999,375.33 |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 1,324,599.70 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | (369,001.00) |
| Cash Disbursements from this account | $ | (724,381.89) |
| Adjustments | | |
| **Ending cash balance** | $ | 231,216.81 |

**Supporting documents included:**
    Monthly bank statement
    Detailed list of receipts
    Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

## Key Bank 472741018122
## Proceeds from Texas Sale (name change 07-2016)

| | | |
|---|---|---|
| **Beginning Cash Balance** | $ | 954,418.18 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 954,418.18 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | (130,000.00) |
| Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | $ | 824,418.18 | - |

**Supporting documents included:**
    Monthly bank statement
    Detailed list of receipts
    Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Key Bank 472741018130**
**Payroll Account**

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 25,544.43 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | 499,001.00 |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 524,545.43 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | - |
| Cash Disbursements from this account | $ | (525,510.86) |
| Adjustments | | |
| **Ending cash balance** | $ | (965.43) | (0.00) |

**Supporting documents included:**
    Monthly bank statement
    Detailed list of receipts
    Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Key Bank 472741018148**
**Credit card chargeback account**

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 250.00 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 250.00 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | - |
| Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | $ | 250.00 |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Key Bank 472741018247**

**King County Sheriff**

| | | | |
|---|---|---:|---|
| **Beginning Cash Balance** | $ | 6,534.00 | |
| Add: | | | |
| Transfers in from other estate bank accounts | $ | - | |
| Cash receipts deposited into account | $ | 125,857.50 | |
| Financing or other loaned funds | $ | - | |
| **Total cash available this month** | $ | 132,391.50 | |
| Subtract: | | | |
| Transfers out to other estate bank accounts | $ | - | |
| Cash Disbursements from this account | $ | - | |
| Adjustments | | | |
| **Ending cash balance** | $ | 132,391.50 | - |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Bank of America 68389600**
**General operating account**

| | | |
|---|---|---|
| **Beginning Cash Balance** | $ | - |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | - |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | - |
| Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | $ | - |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts Detail
## Exhibit 3.1

**1. RECEIPTS ITEMIZED KEY BANK - General Account 8106**

| Date | Type | Payable From | | Amount | Description |
|------|------|--------------|---|-------:|-------------|
| 10/3/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 17,578.89 | Various Customer Payments |
| 10/3/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 35,780.63 | Various Customer Payments |
| 10/3/2016 | ACH | WORLDPAY BNKCRD | $ | 1,331.66 | Various Customer Payments |
| 10/3/2016 | ACH | WORLDPAY BNKCRD | $ | 14,843.24 | Various Customer Payments |
| 10/4/2016 | ACH | CSC PMD PAYMENT | $ | 2,421.00 | Custom AR Payment |
| 10/4/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 19,885.94 | Various Customer Payments |
| 10/4/2016 | ACH | WORLDPAY BNKCRD | $ | 3,385.66 | Various Customer Payments |
| 10/4/2016 | ACH | WORLDPAY BNKCRD | $ | 1,399.94 | Various Customer Payments |
| 10/4/2016 | ACH | WORLDPAY BNKCRD | $ | 1,572.54 | Various Customer Payments |
| 10/4/2016 | ACH | WORLDPAY BNKCRD | $ | 164.54 | Various Customer Payments |
| 10/4/2016 | ACH | WORLDPAY BNKCRD | $ | 10,158.99 | Various Customer Payments |
| 10/5/2016 | ACH | THE CITY OF NEW PAYMENTS | $ | 3,194.00 | Custom AR Payment |
| 10/5/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 3,156.95 | Various Customer Payments |
| 10/5/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 7,137.60 | Various Customer Payments |
| 10/5/2016 | ACH | WORLDPAY BNKCRD | $ | 1,057.31 | Various Customer Payments |
| 10/5/2016 | ACH | WORLDPAY BNKCRD | $ | 3,225.70 | Various Customer Payments |
| 10/6/2016 | ACH | ENDICIA ENDICIAPMT | $ | 56.00 | Custom AR Payment |
| 10/6/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 19,398.96 | Various Customer Payments |
| 10/6/2016 | ACH | WORLDPAY BNKCRD | $ | 1,249.76 | Various Customer Payments |
| 10/6/2016 | ACH | WORLDPAY BNKCRD | $ | 7,928.58 | Various Customer Payments |
| 10/7/2016 | ACH | BILL.COM VOIDPAYMNT | $ | 6,344.16 | AP Payment Voided, |
| 10/7/2016 | ACH | CSC PMD PAYMENT | $ | 1,768.87 | Custom AR Payment |
| 10/7/2016 | ACH | WORLDPAY BNKCRD | $ | 1,283.96 | Various Customer Payments |
| 10/7/2016 | ACH | WORLDPAY BNKCRD | $ | 7,262.71 | Various Customer Payments |
| 10/11/2016 | ACH | STATE OF NV EFT PAYABLES | $ | 9,525.00 | Custom AR Payment |
| 10/11/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 1,183.74 | Various Customer Payments |
| 10/11/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 54,761.69 | Various Customer Payments |
| 10/11/2016 | Wire | 1/DYNAMIT NOBEL 9900 | $ | 4,425.00 | Custom AR Payment |
| 10/11/2016 | Wire | HONG KONG COLLEG 5412 | $ | 7,850.00 | Custom AR Payment |
| 10/11/2016 | ACH | WORLDPAY BNKCRD | $ | 983.30 | Various Customer Payments |
| 10/11/2016 | ACH | WORLDPAY BNKCRD | $ | 1,766.46 | Various Customer Payments |
| 10/12/2016 | Deposit | Customer Payments | $ | 11.50 | Various Customer Payments |
| 10/12/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 5,801.32 | Various Customer Payments |
| 10/12/2016 | Wire | CHILEAN NAVAL MI 3124 | $ | 995.00 | Custom AR Payment |
| 10/12/2016 | Wire | UNIVERSIDAD MEXI 0182 | $ | 18,169.00 | Custom AR Payment |
| 10/12/2016 | ACH | WORLDPAY BNKCRD | $ | 2,044.78 | Various Customer Payments |
| 10/12/2016 | ACH | WORLDPAY BNKCRD | $ | 989.80 | Various Customer Payments |
| 10/12/2016 | ACH | WORLDPAY BNKCRD | $ | 933.31 | Various Customer Payments |
| 10/12/2016 | ACH | WORLDPAY BNKCRD | $ | 934.56 | Various Customer Payments |
| 10/12/2016 | ACH | WORLDPAY BNKCRD | $ | 10,570.58 | Various Customer Payments |
| 10/12/2016 | ACH | WORLDPAY BNKCRD | $ | 713.16 | Various Customer Payments |
| 10/12/2016 | ACH | WORLDPAY BNKCRD | $ | 225.38 | Various Customer Payments |
| 10/13/2016 | ACH | UNIVERSITY OF SOA/P | $ | 2,045.00 | Custom AR Payment |
| 10/13/2016 | ACH | ONLINEFABRICSTO 08777812967 MA USA | $ | 81.00 | AP Payment Voided, |
| 10/13/2016 | ACH | WORLDPAY BNKCRD | $ | 3,364.96 | Various Customer Payments |
| 10/13/2016 | ACH | WORLDPAY BNKCRD | $ | 15,754.97 | Various Customer Payments |
| 10/14/2016 | ACH | BROCADE COMMUNICUS131016US | $ | 883.11 | Custom AR Payment |
| 10/14/2016 | ACH | CSC PMD PAYMENT | $ | 2,470.64 | Custom AR Payment |
| 10/14/2016 | ACH | NEXCOM WORLDWIDEAP PAYMENT | $ | 7,436.50 | Custom AR Payment |
| 10/14/2016 | ACH | UNIVERSITY OF SOA/P | $ | 1,436.00 | Custom AR Payment |
| 10/14/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 4,221.23 | Various Customer Payments |
| 10/14/2016 | ACH | WORLDPAY BNKCRD | $ | 3,288.83 | Various Customer Payments |
| 10/14/2016 | ACH | WORLDPAY BNKCRD | $ | 31,256.77 | Various Customer Payments |
| 10/17/2016 | ACH | NEXCOM WORLDWIDEAP PAYMENT | $ | 2,426.00 | Custom AR Payment |

| 10/17/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 22,205.23 | Various Customer Payments |
|---|---|---|---|---|---|
| 10/17/2016 | ACH | WORLDPAY BNKCRD | $ | 1,271.47 | Various Customer Payments |
| 10/17/2016 | ACH | WORLDPAY BNKCRD | $ | 46,105.95 | Various Customer Payments |
| 10/18/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 5,525.06 | Various Customer Payments |
| 10/18/2016 | ACH | OFFICESUPPLY.CO 8663025397 WI USA | $ | 78.47 | AP Payment Voided, |
| 10/18/2016 | Wire | CHILEAN NAVAL MI 3124 | $ | 4,324.00 | Custom AR Payment |
| 10/18/2016 | ACH | WORLDPAY BNKCRD | $ | 2,916.42 | Various Customer Payments |
| 10/18/2016 | ACH | WORLDPAY BNKCRD | $ | 1,557.82 | Various Customer Payments |
| 10/18/2016 | ACH | WORLDPAY BNKCRD | $ | 1,153.29 | Various Customer Payments |
| 10/18/2016 | ACH | WORLDPAY BNKCRD | $ | 13,731.18 | Various Customer Payments |
| 10/18/2016 | ACH | WORLDPAY BNKCRD | $ | 1,672.42 | Various Customer Payments |
| 10/19/2016 | ACH | PUBLISHING SERVIVENDOR PAY | $ | 320.16 | Custom AR Payment |
| 10/19/2016 | ACH | UNIV OF ND ND PAYMENT | $ | 430.40 | Custom AR Payment |
| 10/19/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 29,864.95 | Various Customer Payments |
| 10/19/2016 | ACH | WORLDPAY BNKCRD | $ | 2,011.91 | Various Customer Payments |
| 10/19/2016 | ACH | WORLDPAY BNKCRD | $ | 7,173.35 | Various Customer Payments |
| 10/20/2016 | ACH | BOLT DEPOT INC. | $ | 270.95 | Custom AR Payment |
| 10/20/2016 | ACH | INSPIRUS LLC INSPIRUS | $ | 15,451.00 | Custom AR Payment |
| 10/20/2016 | ACH | STATE OF NV EFT PAYABLES | $ | 975.00 | Custom AR Payment |
| 10/20/2016 | ACH | WORLDPAY DLYENTRIES | $ | 72.80 | Various Customer Payments |
| 10/20/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 6,608.41 | Various Customer Payments |
| 10/20/2016 | ACH | WORLDPAY BNKCRD | $ | 3,035.76 | Various Customer Payments |
| 10/20/2016 | ACH | WORLDPAY BNKCRD | $ | 19,034.14 | Various Customer Payments |
| 10/21/2016 | ACH | TREAS 310 MISC PAY | $ | 1,100.00 | Custom AR Payment |
| 10/21/2016 | ACH | PUBLISHING SERVIVENDOR PAY | $ | 4,080.72 | Custom AR Payment |
| 10/21/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 600.00 | Various Customer Payments |
| 10/21/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 81,220.39 | Various Customer Payments |
| 10/21/2016 | Wire | PAUL R HEATH 9693 | $ | 3,520.00 | Custom AR Payment |
| 10/21/2016 | ACH | WORLDPAY BNKCRD | $ | 2,172.14 | Various Customer Payments |
| 10/21/2016 | ACH | WORLDPAY BNKCRD | $ | 31,556.18 | Various Customer Payments |
| 10/24/2016 | ACH | AMZNIUKBL4VL MARKETPLAC | $ | 5,738.12 | Custom AR Payment |
| 10/24/2016 | ACH | CLARK ATLANTA UNINVOICE | $ | 488.50 | Custom AR Payment |
| 10/24/2016 | ACH | NEXCOM WORLDWIDEAP PAYMENT | $ | 5,467.00 | Custom AR Payment |
| 10/24/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 47,898.93 | Various Customer Payments |
| 10/24/2016 | ACH | WORLDPAY BNKCRD | $ | 5,383.57 | Various Customer Payments |
| 10/24/2016 | ACH | WORLDPAY BNKCRD | $ | 4,765.62 | Various Customer Payments |
| 10/25/2016 | Deposit | Customer Payments | $ | 3,302.80 | Various Customer Payments |
| 10/25/2016 | ACH | BILL.COM VOIDPAYMNT | $ | 233.10 | AP Payment Voided, |
| 10/25/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 899.17 | Various Customer Payments |
| 10/25/2016 | ACH | WORLDPAY BNKCRD | $ | 2,763.54 | Various Customer Payments |
| 10/25/2016 | ACH | WORLDPAY BNKCRD | $ | 1,740.93 | Various Customer Payments |
| 10/25/2016 | ACH | WORLDPAY BNKCRD | $ | 1,336.00 | Various Customer Payments |
| 10/25/2016 | ACH | WORLDPAY BNKCRD | $ | 31,249.00 | Various Customer Payments |
| 10/26/2016 | ACH | STATE OF NV EFT PAYABLES | $ | 150.00 | Custom AR Payment |
| 10/26/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 6,618.99 | Various Customer Payments |
| 10/26/2016 | ACH | WORLDPAY BNKCRD | $ | 2,181.14 | Various Customer Payments |
| 10/26/2016 | ACH | WORLDPAY BNKCRD | $ | 9,184.53 | Various Customer Payments |
| 10/27/2016 | ACH | AMAZON.COM | $ | 40.65 | Various Customer Payments |
| 10/27/2016 | ACH | AMAZON.COM | $ | 251.20 | Various Customer Payments |
| 10/27/2016 | ACH | BILL.COM VOIDPAYMNT | $ | 145.20 | AP Payment Voided, |
| 10/27/2016 | ACH | CSC PMD PAYMENT | $ | 378.00 | Custom AR Payment |
| 10/27/2016 | ACH | NEXCOM WORLDWIDEAP PAYMENT | $ | 2,250.00 | Custom AR Payment |
| 10/27/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 53,276.02 | Various Customer Payments |
| 10/27/2016 | ACH | RBT PIZZA HUT # EASYSAVINGS NY USA | $ | 0.55 | Pizza Hut Awards |
| 10/27/2016 | ACH | THE HOME DEPOT CARSON CITY NV USA | $ | 231.43 | AP Payment Voided, |
| 10/27/2016 | ACH | WORLDPAY BNKCRD | $ | 2,023.08 | Various Customer Payments |
| 10/27/2016 | ACH | WORLDPAY BNKCRD | $ | 33,795.58 | Various Customer Payments |
| 10/28/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 23,143.89 | Various Customer Payments |
| 10/28/2016 | Wire | SILVER WHEATON C 8716 | $ | 107.19 | Custom AR Payment |
| 10/28/2016 | ACH | WORLDPAY BNKCRD | $ | 1,618.60 | Various Customer Payments |
| 10/28/2016 | ACH | WORLDPAY BNKCRD | $ | 13,345.49 | Various Customer Payments |
| 10/31/2016 | Deposit | Customer Payments | $ | 34.38 | Various Customer Payments |
| 10/31/2016 | ACH | NEXCOM WORLDWIDEAP PAYMENT | $ | 738.00 | Custom AR Payment |

| 10/31/2016 | Deposit | KEY CAPTURE DEPOSIT | $ | 51,370.31 | Various Customer Payments |
| 10/31/2016 | Wire | CHILEAN NAVAL MI 3124 | $ | 1,910.00 | Custom AR Payment |
| 10/31/2016 | ACH | WORLDPAY BNKCRD | $ | 1,288.23 | Various Customer Payments |
| 10/31/2016 | ACH | WORLDPAY BNKCRD | $ | 5,850.84 | Various Customer Payments |
| | | | | | |
| | | | | | |
| | | | | | |
| | | TOTAL | $ | 999,375.33 | |

## 2. RECEIPTS ITEMIZED KEY BANK - Texas Sale Proceeds  8122

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| 10/3/2016 | Deposit | J Todd Tracy Law | $125,857.50 | Bankruptcy retainer balance returned |
| | | | | |
| | | | | |
| | | TOTAL | $ 125,857.50 | |

## 3. RECEIPTS ITEMIZED KEY BANK - Payroll 8130

| Date | Type | Payable From | | Amount | Description |
|---|---|---|---|---|---|
| 10/4/2016 | Transfer | General KeyBank account #8106 | $ | 261,001.00 | Payroll funds |
| 10/19/2016 | Transfer | General KeyBank account #8107 | $ | 1,000.00 | Payroll funds |
| 10/19/2016 | Transfer | General KeyBank account #8108 | $ | 107,000.00 | Payroll funds |
| 10/19/2016 | Transfer | General KeyBank account #8109 | $ | 130,000.00 | Payroll funds |
| | | | | | |
| | | | | | |
| | | TOTAL | $ | 499,001.00 | |

## 4. RECEIPTS ITEMIZED KEY BANK - Credit Card Chargeback 8148

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | TOTAL | $            - | |

## 5. RECEIPTS ITEMIZED KEY BANK - King County Sheriff 8247

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | TOTAL | $            - | |

## 6. RECEIPTS ITEMIZED BANK OF AMERICA - General

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | TOTAL | $            - | |

**Total Cash receipts**           **$   1,624,233.83**

# UST-14 Statement of Cash Disbursements Detail
## Exhibit 3.2

**1. DISBURSEMENTS ITEMIZED KEY BANK - General Account 8106**

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| 10/1/2016 | BILL .COM | MARK PLACE | $ 537.50 | CONTRACT LABOR - COGS |
| 10/1/2016 | BILL .COM | UPS 4R907F | $ 2,701.94 | FREIGHT |
| 10/1/2016 | BILL .COM | UPS 780W23 FED | $ 647.77 | FREIGHT |
| 10/1/2016 | BILL .COM | UPS 780W23 SCS | $ 106.86 | FREIGHT |
| 10/1/2016 | BILL .COM | UPS 780W23 SCS | $ 1,208.65 | FREIGHT |
| 10/1/2016 | BILL .COM | UPS 780W23 SCS | $ 2,410.74 | FREIGHT |
| 10/1/2016 | BILL .COM | UPS 8503XF SCS | $ 2,362.85 | FREIGHT |
| 10/1/2016 | BILL .COM | UPS/UPS SCS CHICAGO | $ 2,285.07 | FREIGHT IN - INTERNATIONAL |
| 10/1/2016 | BILL .COM | DESTINY KRUM | $ 53.64 | FREIGHT OUT |
| 10/1/2016 | BILL .COM | ALSCO | $ 163.67 | INDIRECT SUPPLIES |
| 10/1/2016 | BILL .COM | ALSCO | $ 868.57 | INDIRECT SUPPLIES |
| 10/1/2016 | BILL .COM | FUTURE CASE | $ 350.00 | INDIRECT SUPPLIES |
| 10/1/2016 | BILL .COM | SPICERS PAPER | $ 518.00 | INDIRECT SUPPLIES |
| 10/1/2016 | BILL .COM | TIMOTHY HAYES | $ 15.00 | SALES REVENUE |
| 10/1/2016 | BILL .COM | TIMOTHY KELLEY | $ 3.80 | SALES REVENUE |
| 10/1/2016 | BILL .COM | WILLIAM ROGERS | $ 3.80 | SALES REVENUE |
| 10/1/2016 | BILL .COM | DIVISION OF | $ 1,985.12 | TAXES |
| 10/1/2016 | BILL .COM | AT&T MOBILITY | $ 1,073.72 | UTILITIES/TELECOM |
| 10/1/2016 | BILL .COM | VERIZON (VIRGINIA) | $ 246.23 | UTILITIES/TELECOM |
| 10/3/2016 | DC | COSTCO | $ 187.59 | EMPLOYEE RELATIONS |
| 10/3/2016 | DW | USPS | $ 300.00 | INDIRECT SUPPLIES |
| 10/3/2016 | DC | BRADY IND REN | $ 600.00 | INDIRECT SUPPLIES |
| 10/3/2016 | DC | EXCEL HOBBY | $ 281.00 | INDIRECT SUPPLIES |
| 10/3/2016 | DC | CHEMITE INC | $ 460.80 | INDIRECT SUPPLIES |
| 10/4/2016 | DW | AUTHNET GATEWAY BILLING | $ 97.25 | BANK FEES |
| 10/4/2016 | DW | AUTHNET GATEWAY BILLING | $ 80.50 | BANK FEES |
| 10/4/2016 | DW | WIRE FEE | $ 45.00 | BANK FEES |
| 10/4/2016 | DW | WORLDPAY BNKCRD | $ 84.66 | BANK FEES |
| 10/4/2016 | DW | WORLDPAY BNKCRD | $ 359.24 | BANK FEES |
| 10/4/2016 | WIRE | SOCOTRA LOGISTIC 8901 | $ 754.75 | FREIGHT |
| 10/4/2016 | DC | FEDEX | $ 12.50 | FREIGHT OUT |
| 10/4/2016 | DW | ANTHEM BLUE | $ 47,522.44 | HEALTH |
| 10/4/2016 | DW | ANTHEM BLUE | $ 269.55 | HEALTH |
| 10/4/2016 | DC | KLEENBLAST | $ 740.13 | INDIRECT SUPPLIES |
| 10/4/2016 | DW | PITNEY BOWES POSTAGE | $ 250.00 | POSTAGE |
| 10/4/2016 | DC | HAWAII DOTAX DOTAX PMT | $ 493.81 | TAXES AND LICENSESDC |
| 10/4/2016 | TRANSFER | Key Bank Payroll | $ 261,001.00 | TRANSFER TO P/R ACCOUNT |
| 10/5/2016 | DW | WIRE FEE | $ 45.00 | BANK FEES |
| 10/5/2016 | DW | WORLDPAY BNKCRD | $ 169.19 | BANK FEES |
| 10/5/2016 | DW | WORLDPAY BNKCRD | $ 49.84 | BANK FEES |
| 10/5/2016 | DW | WORLDPAY BNKCRD | $ 0.05 | BANK FEES |
| 10/5/2016 | DW | WORLDPAY BNKCRD | $ 71.30 | BANK FEES |
| 10/5/2016 | DC | COSTCO | $ 159.98 | EMPLOYEE RELATIONS |
| 10/5/2016 | DC | SOAP.COM | $ 56.60 | EMPLOYEE RELATIONS |
| 10/5/2016 | DC | AMAZON | $ 187.59 | INDIRECT SUPPLIES |
| 10/5/2016 | DC | AMAZON | $ 384.73 | INDIRECT SUPPLIES |
| 10/5/2016 | DC | AUSA 800-336-4570 VA USA | $ 530.00 | INDIRECT SUPPLIES |
| 10/5/2016 | DC | BAUDVILLE INC. | $ 137.34 | INDIRECT SUPPLIES |
| 10/5/2016 | DC | BETA DIAMOND PR 07147777144 CA USA | $ 345.00 | INDIRECT SUPPLIES |
| 10/5/2016 | DC | HUBBARD-HALL IN 02037565521 CT USA | $ 386.48 | INDIRECT SUPPLIES |
| 10/5/2016 | DC | MSC | $ 93.35 | INDIRECT SUPPLIES |
| 10/5/2016 | DC | MSC | $ 18.81 | INDIRECT SUPPLIES |
| 10/5/2016 | DC | SSI*SCHOOL SPEC | $ 58.42 | INDIRECT SUPPLIES |
| 10/5/2016 | DC | GLOBAL EXPERIENCE | $ 1,351.50 | MARKETING EXPENSE |
| 10/5/2016 | DC | OFFICESUPPLY.COM | $ 537.27 | OFFICE SUPPLIES |
| 10/5/2016 | DW | PITNEY BOWES POSTAGE | $ 100.00 | POSTAGE |
| 10/5/2016 | DC | NVOHC LLC | $ 60.00 | RECRUITING |
| 10/5/2016 | WIRE | LIN JUNG-FENG 2553 | $ 28,347.50 | THIRD PARTY SUPPLIERS |
| 10/6/2016 | DW | U. P. S. UPS BILL | $ 3,439.50 | FREIGHT OUT |

| Date | Type | Payee | | Amount | Category |
|---|---|---|---|---|---|
| 10/6/2016 | DW | U. P. S. UPS BILL | $ | 3,413.32 | FREIGHT OUT |
| 10/6/2016 | DW | U. P. S. UPS BILL | $ | 2,701.94 | FREIGHT OUT |
| 10/6/2016 | DW | U. P. S. UPS BILL | $ | 2,681.21 | FREIGHT OUT |
| 10/6/2016 | DW | U. P. S. UPS BILL | $ | 2,628.51 | FREIGHT OUT |
| 10/6/2016 | DW | U. P. S. UPS BILL | $ | 2,528.33 | FREIGHT OUT |
| 10/6/2016 | DW | U. P. S. UPS BILL | $ | 2,060.90 | FREIGHT OUT |
| 10/6/2016 | DW | U. P. S. UPS BILL | $ | 534.08 | FREIGHT OUT |
| 10/6/2016 | DC | AMAZON | $ | 306.45 | INDIRECT SUPPLIES |
| 10/6/2016 | DC | AMAZON | $ | 61.28 | INDIRECT SUPPLIES |
| 10/6/2016 | DC | BOLT DEPOT INC. | $ | 270.95 | INDIRECT SUPPLIES |
| 10/6/2016 | DC | ELLSWORTH ADHESIVE | $ | 380.00 | INDIRECT SUPPLIES |
| 10/6/2016 | DC | MCMASTER-CARR | $ | 188.03 | INDIRECT SUPPLIES |
| 10/6/2016 | DC | THE WEBSTAURANT 717-392-7472 PA USA | $ | 152.02 | INDIRECT SUPPLIES |
| 10/6/2016 | DC | GRAINGER | $ | 195.17 | INDIRECT SUPPLIES |
| 10/6/2016 | DC | ATBATT.COM | $ | 1,518.24 | INDIRECT SUPPLIES |
| 10/6/2016 | DC | GLASSDOOR.COM | $ | 99.00 | INDIRECT SUPPLIES |
| 10/6/2016 | DC | ZORO TOOLS INC | $ | 16.19 | INDIRECT SUPPLIES |
| 10/6/2016 | DW | USMC TMLO PYMT PAYMENT | $ | 2,860.76 | POSTAGE |
| 10/6/2016 | DC | NEVADA TAX | $ | 327.21 | TAXES AND LICENSES |
| 10/6/2016 | DC | SPS COMMERCE | $ | 53.45 | UTILITIES/TELECOM |
| 10/7/2016 | DC | MASTERCRAFT | $ | 1,620.82 | DIRECT MATERIALS |
| 10/7/2016 | DC | MOSLOW WOOD PRO | $ | 104.00 | DIRECT MATERIALS |
| 10/7/2016 | BILL .COM | EDGAR CHACON | $ | 500.00 | EMPLOYEE ADVANCES |
| 10/7/2016 | BILL .COM | ARROW BOX | $ | 4,575.00 | INDIRECT SUPPLIES |
| 10/7/2016 | DC | MSC | $ | 20.17 | INDIRECT SUPPLIES |
| 10/7/2016 | DW | ADP PAYROLL FEESADP | $ | 183.63 | PAYROLL FEES |
| 10/7/2016 | DC | MILLARD WIRE CO | $ | 5,000.00 | RAW MATERIALS |
| 10/7/2016 | ACH | BUILD-CHARGE.COM | $ | 1,481.55 | REPAIR & MAINTENANCE |
| 10/7/2016 | DC | HAWAII DOTAX DOTAX PMT | $ | 209.77 | TAXES AND LICENSES |
| 10/7/2016 | DC | SOUTHWEST AIRLINE | $ | 443.47 | TRAVEL |
| 10/11/2016 | DC | FOREIGN TRANSACTION FEE | $ | 12.75 | BANK FEES |
| 10/11/2016 | DC | SEP RDC | $ | 30.00 | BANK FEES |
| 10/11/2016 | DC | INTUIT QUICKBOOKS | $ | 1,346.29 | COMPUTER & SOFTWARE EXPENSE |
| 10/11/2016 | DC | PIXOLOGIC INC | $ | 818.54 | COMPUTER & SOFTWARE EXPENSE |
| 10/11/2016 | DC | COSTCO | $ | 215.79 | EMPLOYEE RELATIONS |
| 10/11/2016 | DC | FEDEX | $ | 189.82 | FREIGHT OUT |
| 10/11/2016 | DC | FEDEX | $ | 12.50 | FREIGHT OUT |
| 10/11/2016 | DW | USPS | $ | 2,000.00 | INDIRECT SUPPLIES |
| 10/11/2016 | DC | ACRYLIC CONCEPT | $ | 2,850.00 | INDIRECT SUPPLIES |
| 10/11/2016 | DC | AMAZON | $ | 145.00 | INDIRECT SUPPLIES |
| 10/11/2016 | DC | AMAZON | $ | 267.50 | INDIRECT SUPPLIES |
| 10/11/2016 | DC | BOLT DEPOT INC. | $ | 33.89 | INDIRECT SUPPLIES |
| 10/11/2016 | DC | CONNEY SAFETY | $ | 214.20 | INDIRECT SUPPLIES |
| 10/11/2016 | DC | HOMEDEPOT | $ | 53.14 | INDIRECT SUPPLIES |
| 10/11/2016 | DC | OSBORN MANUFACTURING | $ | 405.30 | INDIRECT SUPPLIES |
| 10/11/2016 | DC | RS HUGHES CO | $ | 99.70 | INDIRECT SUPPLIES |
| 10/11/2016 | DC | RS HUGHES CO | $ | 29.50 | INDIRECT SUPPLIES |
| 10/11/2016 | DC | THE WEBSTAURANT 717-392-7472 PA USA | $ | 56.74 | INDIRECT SUPPLIES |
| 10/11/2016 | DC | WHITE KNIGHT | $ | 817.42 | INDIRECT SUPPLIES |
| 10/11/2016 | DC | OFFICESUPPLY.COM | $ | 191.46 | OFFICE SUPPLIES |
| 10/11/2016 | DC | OFFICESUPPLY.COM | $ | 156.30 | OFFICE SUPPLIES |
| 10/11/2016 | DW | PITNEY BOWES POSTAGE | $ | 200.00 | POSTAGE |
| 10/11/2016 | DW | PITNEY BOWES POSTAGE | $ | 200.00 | POSTAGE |
| 10/11/2016 | ACH | CALIFORNIA BRAZ | $ | 552.49 | SERVICE - PRODUCT IMPROMENT |
| 10/11/2016 | DC | FEDERAL TRAININ BRAMPTON | $ | 425.00 | TRAINING |
| 10/11/2016 | DC | ALASKA AIR | $ | 546.20 | TRAVEL |
| 10/11/2016 | DC | ALASKA AIR | $ | 546.20 | TRAVEL |
| 10/11/2016 | DC | ALASKA AIR | $ | 480.20 | TRAVEL |
| 10/11/2016 | DC | ALASKA AIR | $ | 376.20 | TRAVEL |
| 10/11/2016 | DC | SUPER 8 ANAHEIM | $ | 765.18 | TRAVEL |
| 10/11/2016 | DC | CITY OF AUBURN | $ | 350.00 | UTILITIES/TELECOM |
| 10/11/2016 | DW | WI DWD-WC FUND ONLINE PMT | $ | 5,151.02 | WORKERS COM INSURANCE |
| 10/12/2016 | DW | WIRE FEE | $ | 45.00 | BANK FEES |
| 10/12/2016 | DW | WORLDPAY BNKCRD | $ | 45.94 | BANK FEES |
| 10/12/2016 | DW | WORLDPAY BNKCRD | $ | 26.45 | BANK FEES |
| 10/12/2016 | BILL .COM | MIKE SHAUDIS | $ | 428.56 | BUILDING RENT |
| 10/12/2016 | BILL .COM | MIKE SHAUDIS | $ | 3,453.61 | BUILDING RENT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2016 | BILL .COM | BRIAN KILPATRICK | $ | 975.00 | CONTRACT LABOR |
| 10/12/2016 | BILL .COM | GREG FULLINGTON. | $ | 145.20 | CONTRACT LABOR - COGS |
| 10/12/2016 | BILL .COM | LARSON ENGRAVING | $ | 400.00 | CONTRACT LABOR - COGS |
| 10/12/2016 | BILL .COM | SUE MALICK | $ | 250.00 | CONTRACT LABOR - COGS |
| 10/12/2016 | DC | CONTINENTAL AWARDS | $ | 75.00 | DIRECT MATERIALS |
| 10/12/2016 | DC | COSTCO | $ | 234.15 | EMPLOYEE RELATIONS |
| 10/12/2016 | BILL .COM | QBSI | $ | 165.28 | EQUIPMENT RENTAL |
| 10/12/2016 | BILL .COM | UPS 780W23 FED | $ | 572.18 | FREIGHT |
| 10/12/2016 | BILL .COM | UPS SUPPLY CHAIN | $ | 3,009.67 | FREIGHT |
| 10/12/2016 | DC | AMAZON | $ | 2,141.95 | INDIRECT SUPPLIES |
| 10/12/2016 | BILL .COM | ANDREW COLUMBIA | $ | 233.10 | INDIRECT SUPPLIES |
| 10/12/2016 | BILL .COM | MATT LEE | $ | 17.11 | INDIRECT SUPPLIES |
| 10/12/2016 | DC | POSDATA GROUP | $ | 214.65 | INDIRECT SUPPLIES |
| 10/12/2016 | BILL .COM | DR. PAT MANNELLY | $ | 310.80 | MEALS - TRAVEL |
| 10/12/2016 | BILL .COM | DR. PAT MANNELLY | $ | 6,000.00 | MEALS - TRAVEL |
| 10/12/2016 | BILL .COM | ERIC GRAFF | $ | 180.00 | MEALS - TRAVEL |
| 10/12/2016 | BILL .COM | MARTIN COLWELL | $ | 180.00 | MEALS - TRAVEL |
| 10/12/2016 | BILL .COM | PAUL WAGNER. | $ | 145.20 | MEALS - TRAVEL |
| 10/12/2016 | BILL .COM | CULLIGAN SEATTLE, WA | $ | 117.64 | OFFICE SUPPLIES |
| 10/12/2016 | DC | OFFICESUPPLY.COM | $ | 168.50 | OFFICE SUPPLIES |
| 10/12/2016 | DW | PITNEY BOWES POSTAGE | $ | 200.00 | POSTAGE |
| 10/12/2016 | DC | MILLARD WIRE CO | $ | 5,000.00 | RAW MATERIALS |
| 10/12/2016 | BILL .COM | CLEAR CHOICE WINDOW | $ | 4,500.00 | REPAIR & MAINTENANCE |
| 10/12/2016 | BILL .COM | ACOSTA EXCHANGE | $ | 4,698.61 | SALES COMMISSIONS |
| 10/12/2016 | DC | NEVADA TAX | $ | 11,452.04 | TAXES AND LICENSES |
| 10/12/2016 | DC | PNP BILLPAYMENT | $ | 7,882.00 | TAXES AND LICENSES |
| 10/12/2016 | WIRE | LIN JUNG-FENG 2553 | $ | 21,820.60 | THIRD PARTY SUPPLIERS |
| 10/12/2016 | BILL .COM | CENTURYLINK  KENT | $ | 220.06 | UTILITIES/TELECOM |
| 10/12/2016 | BILL .COM | HAWAIIAN ELECTRIC | $ | 175.35 | UTILITIES/TELECOM |
| 10/12/2016 | BILL .COM | NV ENERGY SOLAR- | $ | 5,968.39 | UTILITIES/TELECOM |
| 10/12/2016 | BILL .COM | SOUTHWEST GAS | $ | 218.71 | UTILITIES/TELECOM |
| 10/12/2016 | BILL .COM | WALKER LAKE | $ | 510.00 | UTILITIES/TELECOM |
| 10/12/2016 | BILL .COM | BOBCAD-CAM | $ | 350.00 | WEBSITE HOSTING |
| 10/12/2016 | BILL .COM | TREASURER OF VIRGINIA | $ | 500.00 | WORKERS COMP INSURANCE |
| 10/13/2016 | DC | MQ BENTO FOR | $ | 5,000.00 | CREDIT CARD |
| 10/13/2016 | DC | CONTINENTAL AWARDS | $ | 75.00 | DIRECT MATERIALS |
| 10/13/2016 | DC | SKB CASES | $ | 264.51 | DIRECT MATERIALS |
| 10/13/2016 | DC | WOODMAX | $ | 2,200.00 | DIRECT MATERIALS |
| 10/13/2016 | DC | AMAZON | $ | 2,141.95 | INDIRECT SUPPLIES |
| 10/13/2016 | DC | ENCO | $ | 123.96 | INDIRECT SUPPLIES |
| 10/13/2016 | DC | G J NIKOLAS AND 708-544-0320 IL USA | $ | 679.32 | INDIRECT SUPPLIES |
| 10/13/2016 | BILL .COM | MATT LEE | $ | 5.00 | INDIRECT SUPPLIES |
| 10/13/2016 | DC | RBC INDUSTRIES | $ | 55.85 | INDIRECT SUPPLIES |
| 10/13/2016 | DC | RIO GRANDE INC | $ | 23.30 | INDIRECT SUPPLIES |
| 10/13/2016 | DC | RS HUGHES CO | $ | 81.14 | INDIRECT SUPPLIES |
| 10/13/2016 | DC | SCHAFFNER MANUFACTURING | $ | 833.50 | INDIRECT SUPPLIES |
| 10/13/2016 | DC | SHIPWRECK BEADS | $ | 18.60 | INDIRECT SUPPLIES |
| 10/13/2016 | BILL .COM | SPICERS PAPER | $ | 436.50 | INDIRECT SUPPLIES |
| 10/13/2016 | DC | SUN PRESS PRINT | $ | 90.00 | INDIRECT SUPPLIES |
| 10/13/2016 | BILL .COM | AMICUS LAW | $ | 3,274.50 | LEGAL FEES |
| 10/13/2016 | DC | ISLAND MOVERS | $ | 3,289.94 | MOVING EXPENSES |
| 10/13/2016 | DW | PITNEY BOWES POSTAGE | $ | 400.00 | POSTAGE |
| 10/13/2016 | DC | MILLARD WIRE CO | $ | 1,097.40 | RAW MATERIALS |
| 10/13/2016 | BILL .COM | CENTURY LINK 532B | $ | 3,223.95 | UTILITIES/TELECOM |
| 10/14/2016 | BILL .COM | IRA GREEN, INC | $ | 5.46 | DIRECT MATERIALS |
| 10/14/2016 | BILL .COM | IRA GREEN, INC | $ | 7.70 | DIRECT MATERIALS |
| 10/14/2016 | BILL .COM | IRA GREEN, INC | $ | 618.75 | DIRECT MATERIALS |
| 10/14/2016 | DC | NOVEL BOX COMPANY | $ | 4.65 | DIRECT MATERIALS |
| 10/14/2016 | BILL .COM | BLUE DOT WATER | $ | 399.31 | EMPLOYEE RELATIONS |
| 10/14/2016 | BILL .COM | UPS SUPPLY CHAIN | $ | 227.27 | FREIGHT |
| 10/14/2016 | BILL .COM | UPS E7F213 VA | $ | 17.51 | FREIGHT OUT |
| 10/14/2016 | DC | ISLAND MOVERS | $ | 3,289.93 | MOVING EXPENSES |
| 10/14/2016 | DW | ADP PAYROLL FEESADP | $ | 1,036.70 | PAYROLL FEES |
| 10/14/2016 | DW | PITNEY BOWES POSTAGE | $ | 200.00 | POSTAGE |
| 10/14/2016 | BILL .COM | LYON COUNTY | $ | 577.47 | TAXES |
| 10/14/2016 | BILL .COM | AT&T 920 499-2973 | $ | 291.50 | UTILITIES/TELECOM |
| 10/14/2016 | BILL .COM | CENTURY LINK 902B | $ | 190.66 | UTILITIES/TELECOM |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/2016 | BILL .COM | CENTURYLINK 732B | $ | 1.79 | UTILITIES/TELECOM |
| 10/14/2016 | BILL .COM | CENTURYLINK 770B | $ | 216.65 | UTILITIES/TELECOM |
| 10/14/2016 | BILL .COM | STANLEY CONVERGENT | $ | 66.80 | UTILITIES/TELECOM |
| 10/14/2016 | BILL .COM | THRESHOLD | $ | 10,113.25 | UTILITIES/TELECOM |
| 10/14/2016 | BILL .COM | WALKER LAKE | $ | 510.00 | UTILITIES/TELECOM |
| 10/14/2016 | DC | WALKER LAKE DIS FALLON NV USA | $ | 1,709.00 | UTILITIES/TELECOM |
| 10/14/2016 | BILL .COM | WASTE | $ | 220.91 | UTILITIES/TELECOM |
| 10/14/2016 | BILL .COM | WISCONSIN PUBLIC | $ | 645.32 | UTILITIES/TELECOM |
| 10/17/2016 | DC | DELL | $ | 127.44 | COMPUTER & SOFTWARE EXPENSE |
| 10/17/2016 | DC | DELL | $ | 38.01 | COMPUTER & SOFTWARE EXPENSE |
| 10/17/2016 | DC | PIXOLOGIC INC | $ | 795.00 | COMPUTER & SOFTWARE EXPENSE |
| 10/17/2016 | DC | COSTCO | $ | 284.18 | EMPLOYEE RELATIONS |
| 10/17/2016 | DC | ALAN BAKER SUPP SOUTH | $ | 557.60 | INDIRECT SUPPLIES |
| 10/17/2016 | DC | BAUDVILLE INC. | $ | 79.55 | INDIRECT SUPPLIES |
| 10/17/2016 | DC | MCMASTER-CARR | $ | 334.20 | INDIRECT SUPPLIES |
| 10/17/2016 | DC | RS HUGHES CO | $ | 98.51 | INDIRECT SUPPLIES |
| 10/17/2016 | DC | RS HUGHES CO | $ | 55.05 | INDIRECT SUPPLIES |
| 10/17/2016 | DC | WHITE KNIGHT | $ | 768.14 | INDIRECT SUPPLIES |
| 10/17/2016 | DC | GLOBAL EXPERIENCE | $ | 381.78 | MARKETING EXPENSE |
| 10/17/2016 | DC | GLOBAL EXPERIENCE | $ | 287.85 | MARKETING EXPENSE |
| 10/17/2016 | DC | GLOBAL EXPERIENCE | $ | 117.75 | MARKETING EXPENSE |
| 10/17/2016 | DC | LEAD RETRIEVAL | $ | 457.80 | MARKETING EXPENSE |
| 10/17/2016 | DC | OFFICESUPPLY.COM | $ | 998.64 | OFFICE SUPPLIES |
| 10/17/2016 | DC | LANDSBERG | $ | 401.30 | PACKAGING |
| 10/17/2016 | DW | PITNEY BOWES POSTAGE | $ | 400.00 | POSTAGE |
| 10/17/2016 | BILL .COM | A.J. OSTER WEST | $ | 36,234.60 | RAW MATERIALS |
| 10/17/2016 | BILL .COM | CITY OF AUBURN | $ | 358.72 | UTILITIES/TELECOM |
| 10/17/2016 | BILL .COM | COX COMMUNICATIONS | $ | 617.33 | UTILITIES/TELECOM |
| 10/18/2016 | DW | WORLDPAY BNKCRD | $ | 84.83 | BANK FEES |
| 10/18/2016 | DW | WORLDPAY BNKCRD | $ | 46.70 | BANK FEES |
| 10/18/2016 | DW | WORLDPAY BNKCRD | $ | 424.75 | BANK FEES |
| 10/18/2016 | DC | DROPBOX | $ | 108.41 | COMPUTER & SOFTWARE EXPENSE |
| 10/18/2016 | BILL .COM | UPS 780W23 SCS | $ | 62.64 | FREIGHT |
| 10/18/2016 | DW | ANTHEM BLUE | $ | 53,997.48 | HEALTH |
| 10/18/2016 | DC | ELLSWORTH ADHESIVE | $ | 440.00 | INDIRECT SUPPLIES |
| 10/18/2016 | DC | ELLSWORTH ADHESIVE | $ | 320.00 | INDIRECT SUPPLIES |
| 10/18/2016 | DC | HERFF JONES | $ | 62.20 | INDIRECT SUPPLIES |
| 10/18/2016 | DC | WALMART.COM | $ | 37.07 | INDIRECT SUPPLIES |
| 10/19/2016 | DW | WIRE FEE | $ | 45.00 | BANK FEES |
| 10/19/2016 | BILL .COM | AUTODESK, INC | $ | 8,620.00 | COMPUTER & SOFTWARE EXPENSE |
| 10/19/2016 | BILL .COM | BRIAN KILPATRICK | $ | 825.00 | CONTRACT LABOR |
| 10/19/2016 | BILL .COM | MARK PLACE | $ | 556.25 | CONTRACT LABOR - COGS |
| 10/19/2016 | BILL .COM | MARK PLACE | $ | 706.25 | CONTRACT LABOR - COGS |
| 10/19/2016 | BILL .COM | DIANA VILLARREAL | $ | 25.00 | DIRECT MATERIALS |
| 10/19/2016 | BILL .COM | ZEE MEDICAL SERVICE | $ | 50.75 | EMPLOYER RELATION |
| 10/19/2016 | BILL .COM | ZEE MEDICAL SERVICE | $ | 54.60 | EMPLOYER RELATION |
| 10/19/2016 | BILL .COM | ZEE MEDICAL SERVICE | $ | 102.77 | EMPLOYER RELATION |
| 10/19/2016 | BILL .COM | ZEE MEDICAL SERVICE | $ | 117.88 | EMPLOYER RELATION |
| 10/19/2016 | BILL .COM | UPS 780W23 FED | $ | 670.44 | FREIGHT |
| 10/19/2016 | BILL .COM | UPS SUPPLY CHAIN | $ | 2,477.62 | FREIGHT |
| 10/19/2016 | DC | FEDEX | $ | 12.50 | FREIGHT OUT |
| 10/19/2016 | DC | FEDEX | $ | 6.22 | FREIGHT OUT |
| 10/19/2016 | BILL .COM | UPS E7F213 VA | $ | 36.67 | FREIGHT OUT |
| 10/19/2016 | BILL .COM | AIRGAS USA, LLC | $ | 25.08 | INDIRECT SUPPLIES |
| 10/19/2016 | BILL .COM | AIRGAS USA, LLC | $ | 130.85 | INDIRECT SUPPLIES |
| 10/19/2016 | BILL .COM | AIRGAS USA, LLC | $ | 359.20 | INDIRECT SUPPLIES |
| 10/19/2016 | BILL .COM | EVERGREEN | $ | 108.00 | INDIRECT SUPPLIES |
| 10/19/2016 | DC | NORLAND PRODUCT | $ | 382.00 | INDIRECT SUPPLIES |
| 10/19/2016 | BILL .COM | MICHAEL WHITE | $ | 155.40 | MEALS - TRAVEL |
| 10/19/2016 | DC | OFFICESUPPLY.COM | $ | 186.99 | OFFICE SUPPLIES |
| 10/19/2016 | BILL .COM | THE BEANSTALK | $ | 1,716.16 | ROYALTIES |
| 10/19/2016 | ACH | CALIFORNIA BRAZ | $ | 502.31 | SERVICE - PRODUCT IMPROMENT |
| 10/19/2016 | WIRE | LIN JUNG-FENG 2553 | $ | 28,175.20 | THIRD PARTY SUPPLIERS |
| 10/19/2016 | TRANSFER | Key Bank Payroll | $ | 107,000.00 | TRANSFER TO P/R ACCOUNT |
| 10/19/2016 | TRANSFER | Key Bank Payroll | $ | 1,000.00 | TRANSFER TO P/R ACCOUNT |
| 10/19/2016 | BILL .COM | ERIN SHEAR | $ | 329.35 | TRAVEL |
| 10/19/2016 | BILL .COM | NV ENERGY | $ | 4,123.25 | UTILITIES/TELECOM |

| 10/19/2016 | BILL .COM | NV ENERGY SOLAR- | $ | 4,204.66 | UTILITIES/TELECOM |
|---|---|---|---|---|---|
| 10/19/2016 | BILL .COM | SKYFIBER INTERNET | $ | 59.50 | UTILITIES/TELECOM |
| 10/20/2016 | DW | TIER 2 OVERDRAFT ITEM CHARGE | $ | 37.00 | BANK FEES |
| 10/20/2016 | DC | VIPREANTIVI | $ | 67.99 | COMPUTER & SOFTWARE EXPENSE |
| 10/20/2016 | DC | DELL | $ | 2,507.28 | COMPUTER & SOFTWARE EXPENSE |
| 10/20/2016 | DC | SPEEDY METALS | $ | 130.86 | INDIRECT SUPPLIES |
| 10/20/2016 | DC | OFFICESUPPLY.COM | $ | 849.13 | OFFICE SUPPLIES |
| 10/20/2016 | DC | LANDSBERG | $ | 573.65 | PACKAGING |
| 10/20/2016 | DC | NVOHC LLC | $ | 60.00 | RECRUITING |
| 10/21/2016 | BILL .COM | DIANA VILLARREAL | $ | 9.65 | DIRECT MATERIALS |
| 10/21/2016 | DW | USPS | $ | 2,000.00 | INDIRECT SUPPLIES |
| 10/21/2016 | DC | MILITARYVETSPX. | $ | 28.95 | INDIRECT SUPPLIES |
| 10/21/2016 | DC | MSC | $ | 51.65 | INDIRECT SUPPLIES |
| 10/21/2016 | DC | MSC | $ | 22.76 | INDIRECT SUPPLIES |
| 10/21/2016 | DC | WATERS INDUSTRIES | $ | 238.80 | INDIRECT SUPPLIES |
| 10/21/2016 | BILL .COM | CULLIGAN SEATTLE, WA | $ | 73.50 | OFFICE SUPPLIES |
| 10/21/2016 | DW | ADP PAYROLL FEESADP | $ | 378.27 | PAYROLL FEES |
| 10/24/2016 | CHECK | RENDI JOHNSON | $ | 420.00 | CONTRACT LABOR |
| 10/24/2016 | DC | ON DISPLAY | $ | 383.21 | DIRECT MATERIALS |
| 10/24/2016 | DC | COSTCO | $ | 202.80 | EMPLOYEE RELATIONS |
| 10/24/2016 | DW | ASSURANT EMPBENECONS | $ | 3,460.01 | HEALTH |
| 10/24/2016 | DW | VSP PAYMENT EBILLPYMTS | $ | 515.80 | HEALTH |
| 10/24/2016 | BILL .COM | COLONIAL LIFE | $ | 1,736.48 | HEALTH INSURANCE G&A |
| 10/24/2016 | DC | MCMASTER-CARR | $ | 132.18 | INDIRECT SUPPLIES |
| 10/24/2016 | DC | RIO GRANDE INC | $ | 292.20 | INDIRECT SUPPLIES |
| 10/24/2016 | DC | LANDSBERG | $ | 1,081.10 | PACKAGING |
| 10/24/2016 | WIRE | A-MARK PRECIOUS 3253 | $ | 12,680.00 | RAW MATERIALS |
| 10/24/2016 | WIRE | ROBERTS CHEMICAL | $ | 6,759.30 | RAW MATERIALS |
| 10/25/2016 | DW | WIRE FEE | $ | 45.00 | BANK FEES |
| 10/25/2016 | DW | WORLDPAY BNKCRD | $ | 71.97 | BANK FEES |
| 10/25/2016 | DW | WORLDPAY BNKCRD | $ | 47.24 | BANK FEES |
| 10/25/2016 | DW | WORLDPAY BNKCRD | $ | 1,025.97 | BANK FEES |
| 10/25/2016 | DC | PIZZA HUT | $ | 13.71 | EMPLOYEE RELATIONS |
| 10/25/2016 | DC | AMAZON | $ | 79.99 | INDIRECT SUPPLIES |
| 10/25/2016 | DC | AMAZON | $ | 72.52 | INDIRECT SUPPLIES |
| 10/25/2016 | DC | AMAZON | $ | 14.99 | INDIRECT SUPPLIES |
| 10/25/2016 | DC | AMAZON | $ | 14.99 | INDIRECT SUPPLIES |
| 10/25/2016 | DC | AMAZON | $ | 84.16 | INDIRECT SUPPLIES |
| 10/25/2016 | DC | CONNEY SAFETY | $ | 112.66 | INDIRECT SUPPLIES |
| 10/25/2016 | DC | RBC INDUSTRIES | $ | 315.31 | INDIRECT SUPPLIES |
| 10/25/2016 | DC | GLOBAL EXPERIENCE | $ | 117.75 | MARKETING EXPENSE |
| 10/25/2016 | DC | OFFICESUPPLY.COM | $ | 244.06 | OFFICE SUPPLIES |
| 10/25/2016 | WIRE | ROBERT & CONNIE HUFF | $ | 45,225.32 | RENT |
| 10/25/2016 | WIRE | LIN JUNG-FENG 2553 | $ | 22,906.50 | THIRD PARTY SUPPLIERS |
| 10/25/2016 | BILL .COM | PUGET SOUND ENERGY | $ | 1,240.81 | UTILITIES/TELECOM |
| 10/26/2016 | BILL .COM | MICHELE CONNER | $ | 34.30 | ROYALTIES |
| 10/26/2016 | BILL .COM | UNITED STATES TRUSTEE | $ | 10,400.00 | Q3 US TRUSTEE FEES |
| 10/26/2016 | BILL .COM | WMINVESTMENTS | $ | 34.30 | ROYALTIES |
| 10/26/2016 | BILL .COM | UPS 780W23 FED | $ | 575.72 | FREIGHT |
| 10/26/2016 | BILL .COM | UPS SUPPLY CHAIN | $ | 1,536.60 | FREIGHT |
| 10/26/2016 | DC | FEDEX | $ | 20.74 | FREIGHT OUT |
| 10/26/2016 | DC | FEDEX | $ | 12.50 | FREIGHT OUT |
| 10/26/2016 | DC | FEDEX | $ | 20.74 | FREIGHT OUT |
| 10/26/2016 | BILL .COM | AIRGAS USA, LLC | $ | 545.85 | INDIRECT SUPPLIES |
| 10/26/2016 | BILL .COM | AIRGAS USA, LLC | $ | 743.27 | INDIRECT SUPPLIES |
| 10/26/2016 | BILL .COM | AIRGAS USA, LLC | $ | 3,640.33 | INDIRECT SUPPLIES |
| 10/26/2016 | DC | AMAZON | $ | 143.44 | INDIRECT SUPPLIES |
| 10/26/2016 | DC | AMAZON | $ | 138.50 | INDIRECT SUPPLIES |
| 10/26/2016 | DC | AMAZON | $ | 11.99 | INDIRECT SUPPLIES |
| 10/26/2016 | DC | AMAZON | $ | 7.01 | INDIRECT SUPPLIES |
| 10/26/2016 | DC | HOMEDEPOT | $ | 264.49 | INDIRECT SUPPLIES |
| 10/26/2016 | DC | KWIKPRINT | $ | 225.00 | INDIRECT SUPPLIES |
| 10/26/2016 | DC | RS HUGHES CO | $ | 124.06 | INDIRECT SUPPLIES |
| 10/26/2016 | BILL .COM | GARY MEINERT. | $ | 37.48 | MARKETING EXPENSE |
| 10/26/2016 | BILL .COM | DR. PAT MANNELLY | $ | 464.22 | MEALS - TRAVEL |
| 10/26/2016 | BILL .COM | DR. PAT MANNELLY | $ | 6,000.00 | MEALS - TRAVEL |
| 10/26/2016 | BILL .COM | PAUL WAGNER | $ | 196.70 | MEALS - TRAVEL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2016 | BILL .COM | PAUL WAGNER | $ | 664.94 | MEALS - TRAVEL |
| 10/26/2016 | BILL .COM | PAUL WAGNER. | $ | 413.81 | MEALS - TRAVEL |
| 10/26/2016 | BILL .COM | HUMPHERY | $ | 2,425.55 | RENT |
| 10/26/2016 | BILL .COM | HUMPHERY | $ | 7,388.00 | RENT |
| 10/26/2016 | BILL .COM | KENT BUSINESS | $ | 2,000.00 | RENT |
| 10/26/2016 | DC | 1000BULBS.COM | $ | 60.82 | REPAIR & MAINTENANCE |
| 10/26/2016 | BILL .COM | FLIGHTLINE AMERICA | $ | 9.70 | ROYALTIES |
| 10/26/2016 | BILL .COM | INTERNATIONAL ASSOC OF FIREFIGHTERS | $ | 91.76 | ROYALTIES |
| 10/26/2016 | BILL .COM | NATIONAL RIFLE | $ | 217.69 | ROYALTIES |
| 10/26/2016 | BILL .COM | USDA | $ | 64.58 | ROYALTIES |
| 10/26/2016 | ACH | CALIFORNIA BRAZ | $ | 388.75 | SERVICE - PRODUCT IMPROMENT |
| 10/26/2016 | BILL .COM | DEPT. OF LABOR & INDUSTRIES | $ | 2,563.60 | TAXES |
| 10/26/2016 | DW | WA ST DEPT REV TAX PMT | $ | 851.50 | TAXES AND LICENSES |
| 10/26/2016 | BILL .COM | JIM J HOOK | $ | 351.45 | TRAVEL |
| 10/26/2016 | BILL .COM | CENTURY LINK 228B | $ | 537.82 | UTILITIES/TELECOM |
| 10/26/2016 | BILL .COM | CENTURY LINK 892B | $ | 149.89 | UTILITIES/TELECOM |
| 10/26/2016 | BILL .COM | CENTURYLINK  426B | $ | 57.72 | UTILITIES/TELECOM |
| 10/26/2016 | BILL .COM | SPRINGFIELD | $ | 3,597.63 | UTILITIES/TELECOM |
| 10/26/2016 | BILL .COM | VERIZON WIRELESS | $ | 124.52 | UTILITIES/TELECOM |
| 10/26/2016 | BILL .COM | EMPLOYMENT SECURITY | $ | 6,060.43 | WORKERS COMP INSURANCE |
| 10/27/2016 | CHECK | RENDI JOHNSON | $ | 420.00 | CONTRACT LABOR |
| 10/27/2016 | BILL .COM | MARK PLACE | $ | 1,006.25 | CONTRACT LABOR - COGS |
| 10/27/2016 | BILL .COM | UPS 780W23 SCS | $ | 237.92 | FREIGHT |
| 10/27/2016 | BILL .COM | UPS 780W23 SCS | $ | 275.04 | FREIGHT |
| 10/27/2016 | BILL .COM | UPS SUPPLY CHAIN | $ | 1,354.21 | FREIGHT |
| 10/27/2016 | BILL .COM | UPS FREIGHT | $ | 389.60 | FREIGHT IN |
| 10/27/2016 | BILL .COM | FEDEX FREIGHT | $ | 338.67 | FREIGHT OUT |
| 10/27/2016 | BILL .COM | FEDEX FREIGHT | $ | 931.16 | FREIGHT OUT |
| 10/27/2016 | BILL .COM | UPS E7F213 VA | $ | 34.38 | FREIGHT OUT |
| 10/27/2016 | BILL .COM | UPS E7F213 VA | $ | 97.77 | FREIGHT OUT |
| 10/27/2016 | DW | USPS | $ | 400.00 | INDIRECT SUPPLIES |
| 10/27/2016 | DC | AMAZON | $ | 16.98 | INDIRECT SUPPLIES |
| 10/27/2016 | DC | KWIKPRINT | $ | 90.00 | INDIRECT SUPPLIES |
| 10/27/2016 | BILL .COM | MATT LEE | $ | 76.00 | INDIRECT SUPPLIES |
| 10/27/2016 | DC | MCMASTER-CARR | $ | 31.00 | INDIRECT SUPPLIES |
| 10/27/2016 | BILL .COM | BERKLEY RISK | $ | 74,251.00 | INSURANCE |
| 10/27/2016 | BILL .COM | PAUL WAGNER | $ | 145.20 | MEALS - TRAVEL |
| 10/27/2016 | BILL .COM | PAUL WAGNER. | $ | 196.70 | MEALS - TRAVEL |
| 10/27/2016 | BILL .COM | PAUL WAGNER. | $ | 413.81 | MEALS - TRAVEL |
| 10/27/2016 | BILL .COM | PAUL WAGNER. | $ | 664.94 | MEALS - TRAVEL |
| 10/27/2016 | BILL .COM | DAY-LUM RENTALS. | $ | 2,271.71 | MOVING EXPENSES |
| 10/27/2016 | BILL .COM | WESTERN | $ | 400.00 | OTHER EXPENSES |
| 10/27/2016 | DC | LANDSBERG | $ | 50.65 | PACKAGING |
| 10/27/2016 | BILL .COM | H-B PACKAGING | $ | 2,028.00 | PACKAGING EXPENSES |
| 10/27/2016 | BILL .COM | DAVID HUFFMAN | $ | 685.00 | TRAVEL |
| 10/27/2016 | BILL .COM | A.J. OSTER WEST | $ | 1,745.66 | RAW MATERIALS |
| 10/27/2016 | BILL .COM | ERIN SHEAR | $ | 185.59 | TRAVEL |
| 10/27/2016 | BILL .COM | AT&T MOBILITY | $ | 1,224.09 | UTILITIES/TELECOM |
| 10/27/2016 | BILL .COM | FRONTIER | $ | 6.56 | UTILITIES/TELECOM |
| 10/27/2016 | BILL .COM | GREEN HOUSE DATA | $ | 6,456.00 | UTILITIES/TELECOM |
| 10/27/2016 | BILL .COM | SAFEGUARD BUSINESS | $ | 236.10 | UTILITIES/TELECOM |
| 10/27/2016 | BILL .COM | TELEPACIFIC | $ | 2,285.58 | UTILITIES/TELECOM |
| 10/28/2016 | DC | AMAZON | $ | 129.99 | INDIRECT SUPPLIES |
| 10/28/2016 | DC | AMAZON | $ | 24.47 | INDIRECT SUPPLIES |
| 10/28/2016 | DC | AMAZON | $ | 18.26 | INDIRECT SUPPLIES |
| 10/28/2016 | DC | CONNEY SAFETY | $ | 43.81 | INDIRECT SUPPLIES |
| 10/28/2016 | DC | HOMEDEPOT | $ | 102.56 | INDIRECT SUPPLIES |
| 10/28/2016 | DC | HOUSTON LASER & CYPRESS TX USA | $ | 412.50 | INDIRECT SUPPLIES |
| 10/28/2016 | DC | RICHTER PRECISION | $ | 500.00 | INDIRECT SUPPLIES |
| 10/28/2016 | DC | RS HUGHES CO | $ | 489.91 | INDIRECT SUPPLIES |
| 10/28/2016 | DW | ADP PAYROLL FEESADP | $ | 900.96 | PAYROLL FEES |
| 10/28/2016 | DW | ADP PAYROLL FEESADP | $ | 256.02 | PAYROLL FEES |
| 10/28/2016 | DC | MILLARD WIRE CO | $ | 5,000.00 | RAW MATERIALS |
| 10/28/2016 | DC | ALASKA AIR | $ | 480.20 | TRAVEL |
| 10/28/2016 | DC | ALASKA AIR | $ | 414.20 | TRAVEL |
| 10/28/2016 | DC | ALASKA AIR | $ | 414.20 | TRAVEL |
| 10/28/2016 | DC | THE LANDING RES SOUTH LAKE TA CA USA | $ | 436.76 | TRAVEL |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2016 | DC | ONLINEFABRICSTO | $ | 30.39 | DIRECT MATERIALS |
| 10/31/2016 | DC | COSTCO | $ | 180.02 | EMPLOYEE RELATIONS |
| 10/31/2016 | DC | FEDEX | $ | 49.56 | FREIGHT OUT |
| 10/31/2016 | DW | USPS | $ | 2,000.00 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | AMAZON | $ | 243.82 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | AMAZON | $ | 172.67 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | AMAZON | $ | 86.75 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | AMAZON | $ | 54.94 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | AMAZON | $ | 50.00 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | AMAZON | $ | 25.94 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | AMAZON | $ | 16.75 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | AMAZON | $ | 12.97 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | AMAZON | $ | 24.50 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | HERFF JONES | $ | 62.00 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | WATERS INDUSTRIES | $ | 852.50 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | WATERS INDUSTRIES | $ | 451.82 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | WATERS INDUSTRIES | $ | 447.50 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | WATERS INDUSTRIES | $ | 238.80 | INDIRECT SUPPLIES |
| 10/31/2016 | DC | OFFICESUPPLY.COM | $ | 48.06 | OFFICE SUPPLIES |
| 10/31/2016 | CHECK | JODY CANNADY | $ | 1,000.00 | PETTY CASH |
| 10/31/2016 | DW | PITNEY BOWES POSTAGE | $ | 200.00 | POSTAGE |
| 10/31/2016 | DC | MILLARD WIRE CO | $ | 5,000.00 | RAW MATERIALS |
| 10/31/2016 | DC | NVOHC LLC | $ | 60.00 | RECRUITING |
| 10/31/2016 | DC | NVOHC LLC | $ | 60.00 | RECRUITING |
| 10/31/2016 | DC | SOUTHWEST AIRLINE | $ | 1,216.96 | TRAVEL |
| | | | | | |
| | | | | | |
| | | | | | |
| | | TOTAL | $ | 1,093,382.89 | |

## 2. DISBURSEMENTS ITEMIZED KEY BANK - Texas Sale Proceeds 8122

| Date | Type | Payable To | Amount | Description |
|------|------|------------|--------|-------------|
| 10/19/2016 | Transfer | TRANSFER | $ 130,000.00 | Transfer to P/R account |
| | | | | |
| | | | | |
| | | TOTAL | $ 130,000.00 | |

## 3. DISBURSEMENTS ITEMIZED KEY BANK - Payroll 8130

| Date | Type | Payable To | Amount | Description |
|------|------|------------|--------|-------------|
| 10/4/2016 | WIRE | EMPLOYEE PAYCHECKS | $ 231,122.53 | Direct Deposit Payroll |
| 10/4/2016 | CHECK # 161509 | EMPLOYEE PAYCHECKS | $ 1,085.79 | Payroll Checks |
| 10/7/2016 | WIRE | EMPLOYEE PAYCHECKS | $ 3,323.00 | Direct Deposit Payroll |
| 10/7/2016 | CHECK # 161539 | EMPLOYEE PAYCHECKS | $ 1,354.78 | Payroll Checks |
| 10/7/2016 | CHECK # 161531 | EMPLOYEE PAYCHECKS | $ 1,245.52 | Payroll Checks |
| 10/7/2016 | CHECK # 161526 | EMPLOYEE PAYCHECKS | $ 729.44 | Payroll Checks |
| 10/7/2016 | CHECK # 161532 | EMPLOYEE PAYCHECKS | $ 702.82 | Payroll Checks |
| 10/7/2016 | CHECK # 161534 | EMPLOYEE PAYCHECKS | $ 655.21 | Payroll Checks |
| 10/11/2016 | CHECK # 161472 | EMPLOYEE PAYCHECKS | $ 2,165.66 | Payroll Checks |
| 10/11/2016 | CHECK # 161516 | EMPLOYEE PAYCHECKS | $ 1,810.34 | Payroll Checks |
| 10/11/2016 | CHECK # 161524 | EMPLOYEE PAYCHECKS | $ 1,405.43 | Payroll Checks |
| 10/11/2016 | CHECK # 161515 | EMPLOYEE PAYCHECKS | $ 1,349.94 | Payroll Checks |
| 10/11/2016 | CHECK # 161543 | EMPLOYEE PAYCHECKS | $ 1,092.38 | Payroll Checks |
| 10/11/2016 | CHECK # 161535 | EMPLOYEE PAYCHECKS | $ 1,044.76 | Payroll Checks |
| 10/11/2016 | CHECK # 161519 | EMPLOYEE PAYCHECKS | $ 1,040.59 | Payroll Checks |
| 10/11/2016 | CHECK # 161541 | EMPLOYEE PAYCHECKS | $ 950.98 | Payroll Checks |
| 10/11/2016 | CHECK # 161523 | EMPLOYEE PAYCHECKS | $ 861.66 | Payroll Checks |
| 10/11/2016 | CHECK # 161530 | EMPLOYEE PAYCHECKS | $ 859.08 | Payroll Checks |
| 10/11/2016 | CHECK # 161538 | EMPLOYEE PAYCHECKS | $ 758.44 | Payroll Checks |
| 10/11/2016 | CHECK # 161527 | EMPLOYEE PAYCHECKS | $ 719.13 | Payroll Checks |
| 10/11/2016 | CHECK # 161536 | EMPLOYEE PAYCHECKS | $ 674.53 | Payroll Checks |
| 10/11/2016 | CHECK # 161542 | EMPLOYEE PAYCHECKS | $ 466.20 | Payroll Checks |
| 10/11/2016 | CHECK # 161521 | EMPLOYEE PAYCHECKS | $ 237.30 | Payroll Checks |
| 10/12/2016 | CHECK # 161540 | EMPLOYEE PAYCHECKS | $ 986.68 | Payroll Checks |
| 10/12/2016 | CHECK # 161544 | EMPLOYEE PAYCHECKS | $ 927.95 | Payroll Checks |
| 10/12/2016 | CHECK # 161513 | EMPLOYEE PAYCHECKS | $ 855.86 | Payroll Checks |
| 10/12/2016 | CHECK # 161528 | EMPLOYEE PAYCHECKS | $ 801.05 | Payroll Checks |
| 10/12/2016 | CHECK # 161518 | EMPLOYEE PAYCHECKS | $ 717.99 | Payroll Checks |
| 10/12/2016 | CHECK # 161522 | EMPLOYEE PAYCHECKS | $ 694.30 | Payroll Checks |
| 10/12/2016 | CHECK # 161517 | EMPLOYEE PAYCHECKS | $ 621.31 | Payroll Checks |
| 10/12/2016 | CHECK # 161529 | EMPLOYEE PAYCHECKS | $ 609.09 | Payroll Checks |
| 10/12/2016 | CHECK # 161520 | EMPLOYEE PAYCHECKS | $ 503.95 | Payroll Checks |
| 10/13/2016 | CHECK # 161545 | EMPLOYEE PAYCHECKS | $ 2,605.22 | Payroll Checks |
| 10/13/2016 | CHECK # 161533 | EMPLOYEE PAYCHECKS | $ 595.17 | Payroll Checks |
| 10/13/2016 | CHECK # 161525 | EMPLOYEE PAYCHECKS | $ 385.47 | Payroll Checks |
| 10/19/2016 | WIRE | EMPLOYEE PAYCHECKS | $ 226,332.00 | Direct Deposit Payroll |
| 10/20/2016 | CHECK # 161514 | EMPLOYEE PAYCHECKS | $ 2,010.66 | Payroll Checks |
| 10/21/2016 | CHECK # 161549 | EMPLOYEE PAYCHECKS | $ 2,515.63 | Payroll Checks |
| 10/21/2016 | CHECK # 161547 | EMPLOYEE PAYCHECKS | $ 1,619.23 | Payroll Checks |
| 10/21/2016 | CHECK # 161574 | EMPLOYEE PAYCHECKS | $ 1,354.78 | Payroll Checks |
| 10/21/2016 | CHECK # 161565 | EMPLOYEE PAYCHECKS | $ 1,245.53 | Payroll Checks |
| 10/21/2016 | CHECK # 161571 | EMPLOYEE PAYCHECKS | $ 1,228.09 | Payroll Checks |
| 10/21/2016 | CHECK # 161560 | EMPLOYEE PAYCHECKS | $ 951.41 | Payroll Checks |
| 10/21/2016 | CHECK # 161566 | EMPLOYEE PAYCHECKS | $ 693.23 | Payroll Checks |
| 10/21/2016 | CHECK # 161568 | EMPLOYEE PAYCHECKS | $ 506.55 | Payroll Checks |
| 10/24/2016 | CHECK # 161558 | EMPLOYEE PAYCHECKS | $ 1,340.53 | Payroll Checks |
| 10/24/2016 | CHECK # 161569 | EMPLOYEE PAYCHECKS | $ 1,143.15 | Payroll Checks |
| 10/24/2016 | CHECK # 161577 | EMPLOYEE PAYCHECKS | $ 1,086.86 | Payroll Checks |
| 10/24/2016 | CHECK # 161553 | EMPLOYEE PAYCHECKS | $ 1,035.97 | Payroll Checks |
| 10/24/2016 | CHECK # 161564 | EMPLOYEE PAYCHECKS | $ 866.84 | Payroll Checks |
| 10/24/2016 | CHECK # 161557 | EMPLOYEE PAYCHECKS | $ 865.68 | Payroll Checks |
| 10/24/2016 | CHECK # 161575 | EMPLOYEE PAYCHECKS | $ 850.82 | Payroll Checks |
| 10/24/2016 | CHECK # 161573 | EMPLOYEE PAYCHECKS | $ 820.77 | Payroll Checks |
| 10/24/2016 | CHECK # 161562 | EMPLOYEE PAYCHECKS | $ 797.99 | Payroll Checks |
| 10/24/2016 | CHECK # 161561 | EMPLOYEE PAYCHECKS | $ 717.58 | Payroll Checks |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/2016 | CHECK # 161552 | EMPLOYEE PAYCHECKS | $ | 688.84 | Payroll Checks |
| 10/24/2016 | CHECK # 161551 | EMPLOYEE PAYCHECKS | $ | 631.71 | Payroll Checks |
| 10/24/2016 | CHECK # 161563 | EMPLOYEE PAYCHECKS | $ | 611.21 | Payroll Checks |
| 10/24/2016 | CHECK # 161576 | EMPLOYEE PAYCHECKS | $ | 464.57 | Payroll Checks |
| 10/24/2016 | CHECK # 161546 | EMPLOYEE PAYCHECKS | $ | 177.61 | Payroll Checks |
| 10/25/2016 | CHECK # 161556 | EMPLOYEE PAYCHECKS | $ | 704.26 | Payroll Checks |
| 10/25/2016 | CHECK # 161567 | EMPLOYEE PAYCHECKS | $ | 695.51 | Payroll Checks |
| 10/25/2016 | CHECK # 161554 | EMPLOYEE PAYCHECKS | $ | 602.18 | Payroll Checks |
| 10/25/2016 | CHECK # 161506 | EMPLOYEE PAYCHECKS | $ | 513.05 | Payroll Checks |
| 10/25/2016 | CHECK # 161570 | EMPLOYEE PAYCHECKS | $ | 483.40 | Payroll Checks |
| 10/26/2016 | CHECK # 161559 | EMPLOYEE PAYCHECKS | $ | 448.46 | Payroll Checks |
| 10/27/2016 | WIRE | EMPLOYEE PAYCHECKS | $ | 1,702.18 | Direct Deposit Payroll |
| 10/27/2016 | FEE | EMPLOYEE PAYCHECKS | $ | 30.00 | Wire Fee |
| 10/28/2016 | CHECK # 161572 | EMPLOYEE PAYCHECKS | $ | 1,972.69 | Payroll Checks |
| 10/31/2016 | CHECK # 161550 | EMPLOYEE PAYCHECKS | $ | 1,810.34 | Payroll Checks |
| 10/31/2016 | FEE | EMPLOYEE PAYCHECKS | $ | 32.00 | Overdraft Fee |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | TOTAL | $ | 525,510.86 | |

## 4. DISBURSEMENTS ITEMIZED KEY BANK - Credit Card Chargeback 8148

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | TOTAL | $ - | |

## 5. DISBURSEMENTS ITEMIZED KEY BANK - King County Sheriff 8247

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | TOTAL | $ - | |

## 6. DISBURSEMENTS ITEMIZED BANK OF AMERICA - General

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | TOTAL | $ - | |

Total Disbursements all accounts:  $ 1,748,893.75

# UST-14 Summary of Disbursements
## Exhibit 4

## Payments on Pre-Petition Unsecured Debt

| Payee Name | Nature of Payment | Payment Date | Payment Amount | Date of Court Approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $            - | |

## Payments to Attorneys and Other Professionals

| Payee Name | Nature of Payment | Payment Date | Payment Amount | Date of Court Approval |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $            - | |

## Payments to an officer/director/partner or other insider

| Payee Name | Relationship to Debtor | Payment Date | Payment Amount | Purpose of Payment |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $            - | |

# UST-15 Statement of Aged Receivables
## Exhibit 5

## Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | $ 214,652.95 | | | | $ 214,652.95 | |
| Post-petition receivables | $ 783,246.49 | $ 382,154.69 | $ 164,781.91 | $ 44,881.06 | $ 191,428.83 | |
| **TOTALS** | **$ 997,899.44** | **$ 382,154.69** | **$ 164,781.91** | **$ 44,881.06** | **$ 406,081.78** | **$ -** |

## Accounts Receivable Reconciliation

| | | |
|---|---|---|
| Closing balance from prior month | $ | 1,025,019.18 |
| New accounts receivable added this month | $ | 965,141.68 |
| Subtotal | $ | 1,990,160.86 |
| Less accounts receivable collected | $ | (992,261.42) |
| Closing balance for current month | $ | 997,899.44 |

# UST-16 Statement of Post-Petition Payables
## Part A - Taxes
## Exhibit 6

**Reconciliation of Unpaid Post-Petition Taxes**

| Type of Tax | Unpaid post-petition taxes from prior reporting month | Post-petition taxes accrued this month | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month |
|---|---|---|---|---|
| **Federal Taxes** | | | | |
| Employee withholding taxes | $ - | $ 55,479.13 | $ 55,479.13 | $ - |
| FICA/Medicare - Employee | | $ 35,018.59 | $ 35,018.59 | $ - |
| FICA/Medicare - Employer | | $ 35,018.61 | $ 35,018.61 | $ - |
| Unemployment | $ - | $ 5,545.11 | $ 5,545.11 | $ - |
| **State Taxes** | | | | |
| Dept. of Revenue - State Taxes | $ - | $ 2,817.56 | $ 2,817.56 | $ - |
| Dept. of Revenue - Sales Tax | $ 1,901.63 | $ 3,019.89 | $ 1,901.63 | $ 3,019.89 |
| Hawaii Sales Excise Tax | $ 703.58 | $ 70.00 | $ 703.58 | $ 70.00 |
| Modified Business Tax (MOD) | $ 11,452.04 | $ 3,817.35 | $ 11,452.04 | $ 3,817.35 |
| NV Bond Contribution Tax | $ 6,060.43 | $ 2,020.14 | $ 6,060.43 | $ 2,020.14 |
| NV Yearly Commerce Tax | $ 5,027.33 | $ 851.93 | $ 5,027.33 | $ 851.93 |
| Dept. of Labor and Industries | $ 2,563.60 | $ 854.53 | $ 2,563.60 | $ 854.53 |
| NV/VA Worker's Compensation | 74,251.00 | 7,160.98 | $ 74,251.00 | $ 7,160.98 |
| Unemployment | | | | $ - |
| **Other Taxes** | | | | |
| Local city/county | $ 50.00 | $ - | | $ 50.00 |
| Gambling | | | | $ - |
| NV Personal property | $ 1,305.00 | $ 435.00 | | $ 1,740.00 |
| NV Real property | $ 7,882.00 | $ 2,626.33 | $ 7,882.00 | $ 2,626.33 |
| WA Personal property | $ 639.00 | $ 71.00 | | $ 710.00 |
| **Total Unpaid Post-Petition Taxes** | | | $ | **22,921.15** |

# UST-16 Statement of Post-Petition Payables
## Part A - Taxes

**Delinquent Tax Reports and Tax Payments - Post-Petition**

| Taxing Agency | Tax Reporting Period | Report Due Date | Payment Due Date | Amount Due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Reason for any delinquent tax reports or tax payments:**

# UST-16 Statement of Post-Petition Payables
## Part B - Other Payables
## Exhibit 7

### Reconciliation of Post-Petition Payable
(excluding taxes and professional fees)

| | | |
|---|---|---|
| Closing balance form prior month | $ | 52,638.47 |
| New payables added this month | $ | 732,676.16 |
| Subtotal | $ | 785,314.63 |
| Less payments made this month | $ | (713,011.85) |
| **Closing balance for this reporting month** | **$** | **72,302.78** |

### Breakdown of Closing Balance by Age

| | | |
|---|---|---|
| Current portion | $ | 31,590.66 |
| Past due 1-30 days | $ | 35,002.66 |
| Past due 31-60 days | $ | 2,089.90 |
| Past due 61-90 days | $ | 2,035.26 |
| Past due over 90 days | $ | 1,584.30 |
| **Total** | **$** | **72,302.78** |

**Reason for payments not made for accounts payable over 30days old:**

60 days and older - Royalty bills needed research to recalculate fee - now paid
31-60 days - UPS invoice received late - now paid

# UST-16 Statement of Post-Petition Payables
## Part B - Other Payables
## Exhibit 8

**Delinquent Post-Petition Payables** (excluding taxes and professional fees)

| Vendor Name | Invoice Date | Invoice Amount | Payment Due Date |
|---|---|---|---|
| Acosta | 7/31/2016 | $ 1,584.30 | 7/31/2016 |
| Acosta | 8/31/2016 | $ 2,035.26 | 8/31/2016 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# UST-16 Statement of Post-Petition Payables
## Part C - Estimated Professional Fees
## Exhibit 9

| Type of Professional | Amount of Retainer | | Fess & Expenses from prior months | Fees & Expenses added this month | | Total Estimated fees & expenses at month end |
|---|---|---|---|---|---|---|
| Debtor's Counsel | $ | - | $ 37,938.27 | $ | - | $ 37,938.27 |
| Trustee's Fees | $ | - | $ 176,960.00 | $ 30,000.00 | $ | 206,960.00 |
| Trustee's Financial Advisors | $ | - | $ 557,928.23 | $ 42,125.00 | $ | 600,053.23 |
| Trustee's Counsel | $ | - | $ 1,003,565.01 | $ 160,143.10 | $ | 1,163,708.11 |
| Creditors' Committee Counsel | $ | - | $ 190,026.18 | $ 19,304.10 | $ | 209,330.28 |
| Creditors' Committee Other | $ | - | $ - | $ | - | $ - |
| | | | | | | |
| **Total estimated post-petition professional fees and costs** | | | | | $ | **2,217,989.89** |

# UST-17 Other Information
# Exhibit 10

## 5. Personnel Changes

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of month | 149 | 4 |
| Employees added | 5 |  |
| Employees resigned/terminated | 3 |  |
| Number of employees at end of month | 151 | 4 |
| **Gross Monthly Payroll** | $ 487,770.37 | $ 15,049.31 |

# UST-17 Other Information
# Exhibit 11

**Significant Events:**

Continued reconciliations for storage customer records and missing product
Continued reconciliations for lease customer records and missing product
Dayton lease assumption hearing scheduled for early December
Completed database of all cash transactions for review of all cash in/out
Filed motion to assume other leases
Strategic planning meeting - discussed post bankruptcy operations
Continued formulation of reorganization plan.

# UST-17 Other Information
## Exhibit 12

**Case Progress:**

Drafted plan of reorganization, providing to committee in November and anticipating presenting to the court



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

 8106

3 31          T    274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
IN TRUST FOR CREDITORS
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking          8106
NORTHWEST TERRITORIAL MINT, LLC
IN TRUST FOR CREDITORS

| | |
|---|---:|
| Beginning balance 9-30-16 | $325,224.37 |
| 121 Additions | +999,375.33 |
| 280 Subtractions | -1,093,090.89 |
| Net fees and charges | -292.00 |
| **Ending balance 10-31-16** | **$231,216.81** |

## Additions

| Deposits Date | Serial # | Source | |
|---|---|---|---:|
| 10-3 | | Worldpay       Bnkcrd Deplk565225 000239 | $1,331.66 |
| 10-3 | | Worldpay       Bnkcrd Deplk589272 000159 | 14,843.24 |
| 10-3 | | Key Capture Deposit | 17,578.89 |
| 10-3 | | Key Capture Deposit | 35,780.63 |
| 10-4 | | Worldpay       Bnkcrd Deplk589272 000160 | 164.54 |
| 10-4 | | Worldpay       Bnkcrd Deplk565225 000241 | 1,399.94 |
| 10-4 | | Worldpay       Bnkcrd Deplk565225 000242 | 1,572.54 |
| 10-4 | | Direct Deposit,    Csc Pmd        Payment | 2,421.00 |
| 10-4 | | Worldpay       Bnkcrd Deplk565225 000240 | 3,385.66 |
| 10-4 | | Worldpay       Bnkcrd Deplk589272 000161 | 10,158.99 |
| 10-4 | | Key Capture Deposit | 19,885.94 |
| 10-5 | | Worldpay       Bnkcrd Deplk565225 000243 | 1,057.31 |
| 10-5 | | Key Capture Deposit | 3,156.95 |
| 10-5 | | Direct Deposit,    The City of New Payments | 3,194.00 |
| 10-5 | | Worldpay       Bnkcrd Deplk589272 000162 | 3,225.70 |
| 10-5 | | Key Capture Deposit | 7,137.60 |
| 10-6 | | Direct Deposit,    Endicia        Endiciapmt | 56.00 |
| 10-6 | | Worldpay       Bnkcrd Deplk565225 000244 | 1,249.76 |
| 10-6 | | Worldpay       Bnkcrd Deplk589272 000163 | 7,928.58 |
| 10-6 | | Key Capture Deposit | 19,398.96 |

8106 - 04731
4053

8106

## Additions

*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 10-7 | | Worldpay | Bnkcrd Deplk565225 000245 | 1,283.96 |
| | 10-7 | | Direct Deposit, Csc Pmd Payment | 1,768.87 |
| | 10-7 | | Direct Deposit, Bill.Com Voidpaymnt | 6,344.16 |
| | 10-7 | | Worldpay | Bnkcrd Deplk589272 000164 | 7,262.71 |
| | 10-11 | | Worldpay | Bnkcrd Deplk565225 000246 | 983.30 |
| | 10-11 | | Key Capture Deposit | 1,183.74 |
| | 10-11 | | Worldpay | Bnkcrd Deplk589272 000165 | 1,766.46 |
| | 10-11 | 3768 | Wire Deposit 1/Dynamit Nobel 9900 | 4,425.00 |
| | 10-11 | 4210 | Wire Deposit Hong Kong Colleg 5412 | 7,850.00 |
| | 10-11 | | Direct Deposit, State of NV EFT Payables | 9,525.00 |
| | 10-11 | | Key Capture Deposit | 54,761.69 |
| | 10-12 | | Deposit Branch 0187 Washington | 11.50 |
| | 10-12 | | Worldpay | Bnkcrd Deplk589272 000168 | 225.38 |
| | 10-12 | | Worldpay | Bnkcrd Deplk589272 000167 | 713.16 |
| | 10-12 | | Worldpay | Bnkcrd Deplk565225 000249 | 933.31 |
| | 10-12 | | Worldpay | Bnkcrd Deplk565225 000250 | 934.56 |
| | 10-12 | | Worldpay | Bnkcrd Deplk565225 000248 | 989.80 |
| | 10-12 | 12215 | Wire Deposit Chilean Naval Ml 3124 | 995.00 |
| | 10-12 | | Worldpay | Bnkcrd Deplk565225 000247 | 2,044.78 |
| | 10-12 | | Key Capture Deposit | 5,801.32 |
| | 10-12 | | Worldpay | Bnkcrd Deplk589272 000166 | 10,570.58 |
| | 10-12 | 13166 | Wire Deposit Universidad Mexi 0182 | 18,169.00 |
| | 10-13 | | Onlinefabricsto 08777812967 MA USA | 81.00 |
| | 10-13 | | Direct Deposit, University of Soa/P | 2,045.00 |
| | 10-13 | | Worldpay | Bnkcrd Deplk565225 000251 | 3,364.96 |
| | 10-13 | | Worldpay | Bnkcrd Deplk589272 000169 | 15,754.97 |
| | 10-14 | | Direct Deposit, Brocade Communicus131016US | 883.11 |
| | 10-14 | | Direct Deposit, University of Soa/P | 1,436.00 |
| | 10-14 | | Direct Deposit, Csc Pmd Payment | 2,470.64 |
| | 10-14 | | Worldpay | Bnkcrd Deplk565225 000252 | 3,288.83 |
| | 10-14 | | Key Capture Deposit | 4,221.23 |
| | 10-14 | | Direct Deposit, Nexcom Worldwideap Payment | 7,436.50 |
| | 10-14 | | Worldpay | Bnkcrd Deplk589272 000170 | 31,256.77 |
| | 10-17 | | Worldpay | Bnkcrd Deplk565225 000253 | 1,271.47 |
| | 10-17 | | Direct Deposit, Nexcom Worldwideap Payment | 2,426.00 |
| | 10-17 | | Key Capture Deposit | 22,205.23 |
| | 10-17 | | Worldpay | Bnkcrd Deplk589272 000171 | 46,105.95 |
| | 10-18 | | Officesupply.CO 8663025397 WI USA | 78.47 |
| | 10-18 | | Worldpay | Bnkcrd Deplk565225 000256 | 1,153.29 |
| | 10-18 | | Worldpay | Bnkcrd Deplk565225 000255 | 1,557.82 |
| | 10-18 | | Worldpay | Bnkcrd Deplk589272 000173 | 1,672.42 |
| | 10-18 | | Worldpay | Bnkcrd Deplk565225 000254 | 2,916.42 |
| | 10-18 | 8979 | Wire Deposit Chilean Naval Ml 3124 | 4,324.00 |
| | 10-18 | | Key Capture Deposit | 5,525.06 |
| | 10-18 | | Worldpay | Bnkcrd Deplk589272 000172 | 13,731.18 |
| | 10-19 | | Direct Deposit, Publishing Servivendor Pay | 320.16 |
| | 10-19 | | Direct Deposit, Univ of ND ND Payment | 430.40 |
| | 10-19 | | Worldpay | Bnkcrd Deplk565225 000257 | 2,011.91 |
| | 10-19 | | Worldpay | Bnkcrd Deplk589272 000174 | 7,173.35 |
| | 10-19 | | Key Capture Deposit | 29,864.95 |


 8106

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 10-20 | | Bolt Depot Inc. 781-3379888   MA  USA | 270.95 |
| | 10-20 | | Direct Deposit,    Worldpay       Dlyentries | 72.80 |
| | 10-20 | | Direct Deposit,    State of NV EFT Payables | 975.00 |
| | 10-20 | | Worldpay       Bnkcrd Deplk565225 000258 | 3,035.76 |
| | 10-20 | | Key Capture Deposit | 6,608.41 |
| | 10-20 | | Direct Deposit,    Inspirus Llc    Inspirus | 15,451.00 |
| | 10-20 | | Worldpay       Bnkcrd Deplk589272 000175 | 19,034.14 |
| | 10-21 | | Key Capture Deposit | 600.00 |
| | 10-21 | | Direct Deposit,    097  Treas 310    Misc Pay | 1,100.00 |
| | 10-21 | | Worldpay       Bnkcrd Deplk565225 000259 | 2,172.14 |
| | 10-21 | 6207 | Wire Deposit     Paul R Heath     9693 | 3,520.00 |
| | 10-21 | | Direct Deposit,    Publishing Servivendor Pay | 4,080.72 |
| | 10-21 | | Worldpay       Bnkcrd Deplk589272 000176 | 31,556.18 |
| | 10-21 | | Key Capture Deposit | 81,220.39 |
| | 10-24 | | Direct Deposit,    Clark Atlanta Uninvoice | 488.50 |
| | 10-24 | | Worldpay       Bnkcrd Deplk589272 000177 | 4,765.62 |
| | 10-24 | | Worldpay       Bnkcrd Deplk565225 000260 | 5,383.57 |
| | 10-24 | | Direct Deposit,    Nexcom Worldwideap Payment | 5,467.00 |
| | 10-24 | | Direct Deposit,    Amzniukbl4Vl    Marketplac | 5,738.12 |
| | 10-24 | | Key Capture Deposit | 47,898.93 |
| | 10-25 | | Direct Deposit,    Bill.Com       Voidpaymnt | 233.10 |
| | 10-25 | | Key Capture Deposit | 899.17 |
| | 10-25 | | Worldpay       Bnkcrd Deplk565225 000263 | 1,336.00 |
| | 10-25 | | Worldpay       Bnkcrd Deplk565225 000262 | 1,740.93 |
| | 10-25 | | Worldpay       Bnkcrd Deplk565225 000261 | 2,763.54 |
| | 10-25 | | Deposit    Branch 0187 Washington | 3,302.80 |
| | 10-25 | | Worldpay       Bnkcrd Deplk589272 000178 | 31,249.00 |
| | 10-26 | | Direct Deposit,    State of NV EFT Payables | 150.00 |
| | 10-26 | | Worldpay       Bnkcrd Deplk565225 000264 | 2,181.14 |
| | 10-26 | | Key Capture Deposit | 6,618.99 |
| | 10-26 | | Worldpay       Bnkcrd Deplk589272 000179 | 9,184.53 |
| | 10-27 | | Rbt Pizza Hut # Easysavings  NY  USA | 0.55 |
| | 10-27 | | Amazon.Com Amzn Amzn.Com/Bill WA  USA | 40.65 |
| | 10-27 | | The Home Depot  Carson City  NV  USA | 231.43 |
| | 10-27 | | Amazon.Com       Amzn.Com/Bill WA  USA | 251.20 |
| | 10-27 | | Direct Deposit,    Bill.Com       Voidpaymnt | 145.20 |
| | 10-27 | | Direct Deposit,    Csc Pmd       Payment | 378.00 |
| | 10-27 | | Worldpay       Bnkcrd Deplk565225 000265 | 2,023.08 |
| | 10-27 | | Direct Deposit,    Nexcom Worldwideap Payment | 2,250.00 |
| | 10-27 | | Worldpay       Bnkcrd Deplk589272 000180 | 33,795.58 |
| | 10-27 | | Key Capture Deposit | 53,276.02 |
| | 10-28 | 7441 | Wire Deposit     Silver Wheaton C 8716 | 107.19 |
| | 10-28 | | Worldpay       Bnkcrd Deplk565225 000266 | 1,618.60 |
| | 10-28 | | Worldpay       Bnkcrd Deplk589272 000181 | 13,345.49 |
| | 10-28 | | Key Capture Deposit | 23,143.89 |
| | 10-31 | | Deposit    Branch 0187 Washington | 34.38 |
| | 10-31 | | Direct Deposit,    Nexcom Worldwideap Payment | 738.00 |
| | 10-31 | | Worldpay       Bnkcrd Deplk565225 000267 | 1,288.23 |
| | 10-31 | 10874 | Wire Deposit     Chilean Naval MI 3124 | 1,910.00 |
| | 10-31 | | Worldpay       Bnkcrd Deplk589272 000182 | 5,850.84 |

 8106

## Additions
*(con't)*

| Deposits Date | | Serial # | Source | |
|---|---|---|---|---|
| | 10-31 | | Key Capture Deposit | 51,370.31 |
| | | | **Total additions** | **$999,375.33** |

## Subtractions

Paper Checks        * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11029 | 10-24 | $420.00 | *11031 | 10-27 | 420.00 | 11032 | 10-31 | 1,000.00 |
| | | | | | | **Paper Checks Paid** | | **$1,840.00** |

| Withdrawals Date | | Serial # | Location | Amount |
|---|---|---|---|---|
| | 10-3 | | Brady Ind   Ren 775-398-4620  NV  USA | $600.00 |
| | 10-3 | | In *Excel Hobby 973-2784000   NJ  USA | 281.00 |
| | 10-3 | | Pp*Chemite Inc  04029352244   NY  USA | 460.80 |
| | 10-3 | | Costco Bus Cent 253-719-1950  WA  USA | 187.59 |
| | 10-3 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 300.00 |
| | 10-4 | | Fedex 442548883 Memphis        TN  USA | 12.50 |
| | 10-4 | | Kleenblast     Tacoma      WA  USA | 740.13 |
| | 10-4 | 9720 | Internat Wire Wd Socotra Logistic 8901 | 754.75 |
| | 10-4 | | Direct Withdrawal, Authnet Gateway Billing | 80.50 |
| | 10-4 | | Worldpay       Bnkcrd Deplk565225 000240 | 84.66 |
| | 10-4 | | Direct Withdrawal, Authnet Gateway Billing | 97.25 |
| | 10-4 | | Direct Withdrawal, Pitney Bowes   Postage | 250.00 |
| | 10-4 | | Direct Withdrawal, Anthem Blue W04Ocorp Pymt | 269.55 |
| | 10-4 | | Worldpay       Bnkcrd Deplk589272 000161 | 359.24 |
| | 10-4 | | Direct Withdrawal, Hawaii Dotax    Dotax Pmt | 493.81 |
| | 10-4 | | Direct Withdrawal, Anthem Blue W04Ocorp Pymt | 47,522.44 |
| | 10-4 | | Internet Trf To DDA 0000472741018130     4731 | 261,001.00 |
| | 10-5 | | Hubbard-Hall In 02037565521   CT  USA | 386.48 |
| | 10-5 | | Baudville Inc. 08007280888  MI  USA | 137.34 |
| | 10-5 | | Ausa        800-336-4570 VA  USA | 530.00 |
| | 10-5 | | Amazon.Com Amzn Amzn.Com/Bill WA  USA | 384.73 |
| | 10-5 | | Nvohc Llc      Carson City  NV  USA | 60.00 |
| | 10-5 | | Global Experien 800-475-2098 NV  USA | 1,351.50 |
| | 10-5 | | Qi *Soap.Com   800-762-7123 NJ  USA | 56.60 |
| | 10-5 | | Beta Diamond Pr 07147777144  CA  USA | 345.00 |
| | 10-5 | | Costco.Com *On 800-955-2292  WA  USA | 159.98 |
| | 10-5 | | Officesupply.CO 8663025397   WI  USA | 537.27 |
| | 10-5 | | Ssi*School Spec 888-388-3224  WI  USA | 58.42 |
| | 10-5 | | Msc        800-645-7270  NY  USA | 18.81 |
| | 10-5 | | Msc        800-645-7270  NY  USA | 93.35 |
| | 10-5 | 9325 | Internat Wire Wd Lin Jung-Feng    2553 | 28,347.50 |
| | 10-5 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 187.59 |
| | 10-5 | | Worldpay       Mthly Chgslk583589 100316 | 0.05 |
| | 10-5 | | Worldpay       Mthly Chgslk565225 100316 | 49.84 |
| | 10-5 | | Worldpay       Mthly Chgslk589272 100316 | 71.30 |
| | 10-5 | | Direct Withdrawal, Pitney Bowes   Postage | 100.00 |
| | 10-5 | | Worldpay       Mthly Chgs06508925 100316 | 169.19 |





## Subtractions

*(con't)*

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 10-5 | | Direct Withdrawal, Bill.Com    Payables | 868.00 |
| 10-6 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 61.28 |
| 10-6 | | The Webstaurant 717-392-7472  PA  USA | 152.02 |
| 10-6 | | Ellsworth Adhes 262-509-8722  WI  USA | 380.00 |
| 10-6 | | Www.Glassdoor.C 04152747465  CA  USA | 99.00 |
| 10-6 | | Www.Atbatt.Com  06617752020  CA  USA | 1,518.24 |
| 10-6 | | Ww Grainger    877-2022594  PA  USA | 195.17 |
| 10-6 | | Zoro Tools Inc  855-2899676  IL  USA | 16.19 |
| 10-6 | | Bolt Depot Inc. 781-3379888  MA  USA | 270.95 |
| 10-6 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 306.45 |
| 10-6 | | Mcmaster-Carr  630-834-9600  IL  USA | 188.03 |
| 10-6 | | Direct Withdrawal, Sps Commerce, Inpaymentjnl | 53.45 |
| 10-6 | | Direct Withdrawal, Nevada Tax    7756845600 | 327.21 |
| 10-6 | | Direct Withdrawal, U. P. S.    Ups Bill | 534.08 |
| 10-6 | | Direct Withdrawal, U. P. S.    Ups Bill | 2,060.90 |
| 10-6 | | Direct Withdrawal, U. P. S.    Ups Bill | 2,528.33 |
| 10-6 | | Direct Withdrawal, U. P. S.    Ups Bill | 2,628.51 |
| 10-6 | | Direct Withdrawal, U. P. S.    Ups Bill | 2,681.21 |
| 10-6 | | Direct Withdrawal, U. P. S.    Ups Bill | 2,701.94 |
| 10-6 | | Direct Withdrawal, Usmc Tmlo Pymt  Payment | 2,860.76 |
| 10-6 | | Direct Withdrawal, U. P. S.    Ups Bill | 3,413.32 |
| 10-6 | | Direct Withdrawal, U. P. S.    Ups Bill | 3,439.50 |
| 10-6 | | Direct Withdrawal, Bill.Com    Payables | 16,674.93 |
| 10-7 | | Build-Charge.CO 08003753403  CA  USA | 1,481.55 |
| 10-7 | | Southwes    800-435-9792 TX USA | 443.47 |
| 10-7 | | Msc    800-645-7270 NY USA | 20.17 |
| 10-7 | | Millard Wire CO 401-7379330  RI  USA | 5,000.00 |
| 10-7 | | Moslow Wood Pro 8045985579   VA  USA | 104.00 |
| 10-7 | | Mastercraft Har 775-3567772  NV  USA | 1,620.82 |
| 10-7 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 183.63 |
| 10-7 | | Direct Withdrawal, Hawaii Dotax   Dotax Pmt | 209.77 |
| 10-7 | | Direct Withdrawal, Bill.Com    Payables | 5,075.00 |
| 10-11 | | Homedepot.Com  800-430-3376  GA  USA | 53.14 |
| 10-11 | | Alaska A    08006545669  WA  USA | 546.20 |
| 10-11 | | Alaska A    08006545669  WA  USA | 480.20 |
| 10-11 | | Alaska A    08006545669  WA  USA | 376.20 |
| 10-11 | | Super 8 Anaheim 714-7780350  CA  USA | 765.18 |
| 10-11 | | The Webstaurant 717-392-7472  PA  USA | 56.74 |
| 10-11 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 145.00 |
| 10-11 | | Officesupply.CO 8663025397   WI  USA | 156.30 |
| 10-11 | | Pixologic Inc  03234611291  CA  USA | 818.54 |
| 10-11 | | Conney Safety  800-532-1860  WI  USA | 214.20 |
| 10-11 | | Federal Trainin Brampton    On  Can | 425.00 |
| 10-11 | | Foreign Transaction Fee | 12.75 |
| 10-11 | | White Knight Sa Auburn    WA  USA | 817.42 |
| 10-11 | | Officesupply.CO 8663025397   WI  USA | 191.46 |
| 10-11 | | Acrylic Concept Redmond    WA  USA | 2,850.00 |
| 10-11 | | Costco Bus Cent 253-719-1950  WA  USA | 215.79 |
| 10-11 | | Amazon.Com    Amzn.Com/Bill WA  USA | 267.50 |

 8106

## Subtractions

*(con't)*

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 10-11 | | Fedex 443048713 Memphis        TN  USA | 189.82 |
| 10-11 | | Fedex 443239124 Memphis        TN  USA | 12.50 |
| 10-11 | | Bolt Depot Inc. 781-3379888   MA  USA | 33.89 |
| 10-11 | | Act*City of Aub 253-9313000   WA  USA | 350.00 |
| 10-11 | | Rs Hughes CO In 408-7393183   CA  USA | 29.50 |
| 10-11 | | Rs Hughes CO In 408-7393183   CA  USA | 99.70 |
| 10-11 | | California Braz 510-7902300   NV  USA | 552.49 |
| 10-11 | | Alaska A      08006545669  WA  USA | 546.20 |
| 10-11 | | Osborn Manufact 216-3611900   In  USA | 405.30 |
| 10-11 | | Direct Withdrawal, Pitney Bowes    Postage | 200.00 |
| 10-11 | | Direct Withdrawal, Pitney Bowes    Postage | 200.00 |
| 10-11 | | Direct Withdrawal, Intuit        Quickbooks | 1,346.29 |
| 10-11 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| 10-11 | | Direct Withdrawal, WI Dwd-Wc Fund  Online Pmt | 5,151.02 |
| 10-12 | | Millard Wire CO 401-7379330  RI  USA | 5,000.00 |
| 10-12 | | Amazon.Com     Amzn.Com/Bill WA  USA | 2,141.95 |
| 10-12 | | Officesupply.CO 8663025397   WI  USA | 168.50 |
| 10-12 | | Costco.Com  *On 800-955-2292  WA  USA | 234.15 |
| 10-12 | | Continental Awa 913-2365100   Ks  USA | 75.00 |
| 10-12 | | Posdata Group I Gig Harbor   WA  USA | 214.65 |
| 10-12 | 5451 | Internat Wire Wd Lin Jung-Feng   2553 | 21,820.60 |
| 10-12 | | Worldpay       Bnkcrd Deplk565225 000248 | 26.45 |
| 10-12 | | Worldpay       Bnkcrd Deplk565225 000247 | 45.94 |
| 10-12 | | Direct Withdrawal, Pitney Bowes    Postage | 200.00 |
| 10-12 | | Pnp Billpayment 888891606427104170-5486 | 7,882.00 |
| 10-12 | | Direct Withdrawal, Nevada Tax    7756845600 | 11,452.04 |
| 10-12 | | Direct Withdrawal, Bill.Com       Payables | 33,724.47 |
| 10-13 | | Sun Press Print Auburn       WA  USA | 90.00 |
| 10-13 | | Amazon.Com     Amzn.Com/Bill WA  USA | 2,141.95 |
| 10-13 | | Millard Wire CO 401-7379330  RI  USA | 1,097.40 |
| 10-13 | | G J Nikolas and 708-544-0320  IL  USA | 679.32 |
| 10-13 | | Enco        800-873-3626  NY  USA | 123.96 |
| 10-13 | | Rbc Industries, Warwick      RI  USA | 55.85 |
| 10-13 | | Continental Awa 913-2365100   Ks  USA | 75.00 |
| 10-13 | | Rs Hughes CO In 408-7393183   CA  USA | 81.14 |
| 10-13 | | Rio Grande Inc  800-545-6566  NM  USA | 23.30 |
| 10-13 | | Skb Cases      07146371252  CA  USA | 264.51 |
| 10-13 | | Woodmax        9095962888    CA  USA | 2,200.00 |
| 10-13 | | Shipwreck Beads Lacey        WA  USA | 18.60 |
| 10-13 | | Island Movers - 08086786657   HI  USA | 3,289.94 |
| 10-13 | | Schaffner Manuf 04127619902  PA  USA | 833.50 |
| 10-13 | | Direct Withdrawal, Pitney Bowes    Postage | 400.00 |
| 10-13 | | Direct Withdrawal, Mq         Bento For | 5,000.00 |
| 10-13 | | Direct Withdrawal, Bill.Com       Payables | 6,939.95 |
| 10-14 | | Novel Box Compa Brooklyn     NY  USA | 4.65 |
| 10-14 | | Walker Lake Dis Fallon       NV  USA | 1,709.00 |
| 10-14 | | Island Movers - 08086786657   HI  USA | 3,289.93 |
| 10-14 | | Direct Withdrawal, Pitney Bowes    Postage | 200.00 |
| 10-14 | | Direct Withdrawal, Bill.Com       Payables | 227.27 |



## Subtractions

*(con't)*

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 10-14 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 1,036.70 |
| 10-14 | | Direct Withdrawal, Bill.Com    Payables | 13,883.08 |
| 10-17 | | Pixologic Inc  03234611291  CA  USA | 795.00 |
| 10-17 | | Alan Baker Supp South San Fra CA  USA | 557.60 |
| 10-17 | | White Knight Sa Auburn    WA  USA | 768.14 |
| 10-17 | | Baudville Inc. 08007280888  MI  USA | 79.55 |
| 10-17 | | Lead Retrieval  708-344-9070  IL  USA | 457.80 |
| 10-17 | | Costco Bus Cent 253-719-1950 WA  USA | 284.18 |
| 10-17 | | Global Experien 800-475-2098  NV  USA | 381.78 |
| 10-17 | | Officesupply.CO 8663025397    WI  USA | 998.64 |
| 10-17 | | Dmi* Dell Small 800-456-3355  TX  USA | 127.44 |
| 10-17 | | Dmi* Dell Small 800-456-3355  TX  USA | 38.01 |
| 10-17 | | Rs Hughes CO In 408-7393183  CA  USA | 55.05 |
| 10-17 | | Rs Hughes CO In 408-7393183  CA  USA | 98.51 |
| 10-17 | | Landsberg    480-333-6660 AZ  USA | 401.30 |
| 10-17 | | Mcmaster-Carr  630-834-9600  IL  USA | 334.20 |
| 10-17 | | Global Experien 800-475-2098  NV  USA | 117.75 |
| 10-17 | | Global Experien 800-475-2098  NV  USA | 287.85 |
| 10-17 | | Direct Withdrawal, Pitney Bowes    Postage | 400.00 |
| 10-17 | | Direct Withdrawal, Bill.Com    Payables | 37,210.65 |
| 10-18 | | Herff Jones Sch 03176123467  In  USA | 62.20 |
| 10-18 | | Dropbox*Cggzwf1 Db.Tt/Cchelp  CA  USA | 108.41 |
| 10-18 | | Walmart.Com    08009666546  AR  USA | 37.07 |
| 10-18 | | Ellsworth Adhes 262-509-8722  WI  USA | 320.00 |
| 10-18 | | Ellsworth Adhes 262-509-8722  WI  USA | 440.00 |
| 10-18 | | Worldpay    Bnkcrd Deplk565225 000255 | 46.70 |
| 10-18 | | Direct Withdrawal, Bill.Com    Payables | 62.64 |
| 10-18 | | Worldpay    Bnkcrd Deplk565225 000254 | 84.83 |
| 10-18 | | Worldpay    Bnkcrd Deplk589272 000172 | 424.75 |
| 10-18 | | Direct Withdrawal, Anthem Blue W04Ocorp Pymt | 53,997.48 |
| 10-19 | | Fedex 443954038 Memphis    TN  USA | 6.22 |
| 10-19 | | Fedex 443933775 Memphis    TN  USA | 12.50 |
| 10-19 | | Norland Product 609-395-1966  NJ  USA | 382.00 |
| 10-19 | | Officesupply.CO 8663025397    WI  USA | 186.99 |
| 10-19 | | California Braz 510-7902300  NV  USA | 502.31 |
| 10-19 | 9438 | Internat Wire Wd Lin Jung-Feng    2553 | 28,175.20 |
| 10-19 | | Direct Withdrawal, Bill.Com    Payables | 384.20 |
| 10-19 | | Internet Trf To DDA 0000472741018130    4731 | 1,000.00 |
| 10-19 | | Direct Withdrawal, Bill.Com    Payables | 25,070.48 |
| 10-19 | | Internet Trf To DDA 0000472741018130    4731 | 107,000.00 |
| 10-20 | | Speedy Metals - 262-7844140  WI  USA | 130.86 |
| 10-20 | | Nvohc Llc    07758875030  NV  USA | 60.00 |
| 10-20 | | Officesupply.CO 8663025397    WI  USA | 849.13 |
| 10-20 | | Cbi*Vipreantivi 800-799-9570  IL  USA | 67.99 |
| 10-20 | | Landsberg    480-333-6660 AZ  USA | 573.65 |
| 10-20 | | Dmi* Dell Small 800-456-3355  TX  USA | 2,507.28 |
| 10-21 | | Waters Industri 888-205-9735  WI  USA | 238.80 |
| 10-21 | | Militaryvetspx. 763-425-0911  MN  USA | 28.95 |
| 10-21 | | Msc    800-645-7270 NY  USA | 22.76 |

8106

## Subtractions

*(con't)*

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 10-21 | | Msc          800-645-7270 NY USA | 51.65 |
| 10-21 | | Direct Withdrawal, Bill.Com      Payables | 83.15 |
| 10-21 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 378.27 |
| 10-21 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| 10-24 | | Landsberg      480-333-6660 AZ USA | 1,081.10 |
| 10-24 | | Rio Grande Inc 800-545-6566 NM USA | 292.20 |
| 10-24 | | On Display     Richmond     VA USA | 383.21 |
| 10-24 | | Costco Bus Cent 253-719-1950 WA USA | 202.80 |
| 10-24 | | Mcmaster-Carr  630-834-9600 IL USA | 132.18 |
| 10-24 | 10838 | Wire Withdrawal  Roberts Chemical 0659 | 6,759.30 |
| 10-24 | 9134 | Wire Withdrawal  A-Mark Precious  3253 | 12,680.00 |
| 10-24 | | Direct Withdrawal, Vsp Payment     Ebillpymts | 515.80 |
| 10-24 | | Direct Withdrawal, Bill.Com      Payables | 1,736.48 |
| 10-24 | | Direct Withdrawal, Assurant Empbenecons Coll | 3,460.01 |
| 10-25 | | Amazon.Com    Amzn.Com/Bill WA USA | 84.16 |
| 10-25 | | Conney Safety  800-532-1860 WI USA | 112.66 |
| 10-25 | | Global Experien 800-475-2098 NV USA | 117.75 |
| 10-25 | | Pizza Hut #0275 07752460481  NV USA | 13.71 |
| 10-25 | | Rbc Industries, Warwick     RI USA | 315.31 |
| 10-25 | | Officesupply.CO 8663025397   WI USA | 244.06 |
| 10-25 | 8306 | Internat Wire Wd Lin Jung-Feng   2553 | 22,906.50 |
| 10-25 | 8214 | Wire Withdrawal  Robert & Connie  4539 | 45,225.32 |
| 10-25 | | Amazon Mktplace Amzn.Com/Bill WA USA | 14.99 |
| 10-25 | | Amazon Mktplace Amzn.Com/Bill WA USA | 14.99 |
| 10-25 | | Amazon Mktplace Amzn.Com/Bill WA USA | 79.99 |
| 10-25 | | Amazon Mktplace Amzn.Com/Bill WA USA | 72.52 |
| 10-25 | | Worldpay     Bnkcrd Deplk565225 000262 | 47.24 |
| 10-25 | | Worldpay     Bnkcrd Deplk565225 000261 | 71.97 |
| 10-25 | | Worldpay     Bnkcrd Deplk589272 000178 | 1,025.97 |
| 10-25 | | Direct Withdrawal, Bill.Com      Payables | 1,240.81 |
| 10-26 | | Fedex 444627917 Memphis     TN USA | 12.50 |
| 10-26 | | Fedex 444648264 Memphis     TN USA | 20.74 |
| 10-26 | | Fedex 444551399 Memphis     TN USA | 20.74 |
| 10-26 | | 1000Bulbs.Com  800-624-4488 TX USA | 60.82 |
| 10-26 | | Amazon Mktplace Amzn.Com/Bill WA USA | 7.01 |
| 10-26 | | Amazon Mktplace Amzn.Com/Bill WA USA | 11.99 |
| 10-26 | | Amazon Mktplace Amzn.Com/Bill WA USA | 138.50 |
| 10-26 | | Amazon Mktplace Amzn.Com/Bill WA USA | 143.44 |
| 10-26 | | California Braz 510-7902300  NV USA | 388.75 |
| 10-26 | | Rs Hughes CO In 408-7393183  CA USA | 124.06 |
| 10-26 | | Kwikprint Manuf 904-7373755  FL USA | 225.00 |
| 10-26 | | Homedepot.Com  800-430-3376 GA USA | 264.49 |
| 10-26 | | Direct Withdrawal, WA St Dept Rev  Tax Pmt | 851.50 |
| 10-26 | | Direct Withdrawal, Bill.Com      Payables | 4,929.45 |
| 10-26 | | Direct Withdrawal, Bill.Com      Payables | 45,998.41 |
| 10-27 | | Amazon Mktplace Amzn.Com/Bill WA USA | 16.98 |
| 10-27 | | Kwikprint Manuf 904-7373755  FL USA | 90.00 |
| 10-27 | | Landsberg      480-333-6660 AZ USA | 50.65 |
| 10-27 | | Mcmaster-Carr  630-834-9600 IL USA | 31.00 |

Case 16-11767-CMA   Doc 836   Filed 11/23/16   Ent. 11/23/16 12:35:15   Pg. 61 of 80





8106

## Subtractions

*(con't)*

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 10-27 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 400.00 |
| 10-27 | | Direct Withdrawal, Bill.Com      Payables | 14,330.38 |
| 10-28 | | Homedepot.Com   800-430-3376 GA  USA | 102.56 |
| 10-28 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 18.26 |
| 10-28 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 24.47 |
| 10-28 | | The Landing Res South Lake Ta CA  USA | 436.76 |
| 10-28 | | Alaska A      08006545669   WA  USA | 414.20 |
| 10-28 | | Alaska A      08006545669   WA  USA | 480.20 |
| 10-28 | | Houston Laser & Cypress      TX  USA | 412.50 |
| 10-28 | | Millard Wire CO 401-7379330  RI  USA | 5,000.00 |
| 10-28 | | Conney Safety   800-532-1860  WI  USA | 43.81 |
| 10-28 | | Richter Precisi East Petersbu PA  USA | 500.00 |
| 10-28 | | Rs Hughes CO In 408-7393183  CA  USA | 489.91 |
| 10-28 | | Alaska A      08006545669   WA  USA | 414.20 |
| 10-28 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 129.99 |
| 10-28 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 256.02 |
| 10-28 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 900.96 |
| 10-28 | | Direct Withdrawal, Bill.Com      Payables | 4,974.84 |
| 10-31 | | Waters Industri 888-205-9735 WI  USA | 852.50 |
| 10-31 | | Waters Industri 888-205-9735 WI  USA | 238.80 |
| 10-31 | | Waters Industri 888-205-9735 WI  USA | 447.50 |
| 10-31 | | Waters Industri 888-205-9735 WI  USA | 451.82 |
| 10-31 | | Southwes      800-435-9792 TX  USA | 1,216.96 |
| 10-31 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 243.82 |
| 10-31 | | Herff Jones Sch 03176123467  In  USA | 62.00 |
| 10-31 | | Onlinefabricsto 08777812967  MA  USA | 30.39 |
| 10-31 | | Amazon.Com Amzn Amzn.Com/Bill WA  USA | 24.50 |
| 10-31 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 50.00 |
| 10-31 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 16.75 |
| 10-31 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 25.94 |
| 10-31 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 54.94 |
| 10-31 | | Millard Wire CO 401-7379330  RI  USA | 5,000.00 |
| 10-31 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 172.67 |
| 10-31 | | Nvohc Llc      Carson City  NV  USA | 60.00 |
| 10-31 | | Nvohc Llc      Carson City  NV  USA | 60.00 |
| 10-31 | | Officesupply.CO 8663025397   WI  USA | 48.06 |
| 10-31 | | Costco Bus Cent 253-719-1950 WA  USA | 180.02 |
| 10-31 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 12.97 |
| 10-31 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 86.75 |
| 10-31 | | Fedex 445126150 Memphis      TN  USA | 49.56 |
| 10-31 | | Direct Withdrawal, Pitney Bowes   Postage | 200.00 |
| 10-31 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| 10-31 | | Direct Withdrawal, Bill.Com      Payables | 3,657.25 |
| 10-31 | | Direct Withdrawal, Bill.Com      Payables | 74,974.47 |
| | | **Total subtractions** | **$1,093,090.89** |

 8106

**Fees and charges**

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 10-4-16 | Outgoing International Wire Fee | 1 | 45.00 | -$45.00 |
| 10-5-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 10-11-16 | Sep Keycapture Small Bus Package | 1 | 0.00 | 0.00 |
| 10-11-16 | Sep Rdc Scanned Item | 220 | 0.00 | 0.00 |
| 10-11-16 | Sep Rdc Monthly Fee | 1 | 30.00 | -30.00 |
| 10-12-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 10-19-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 10-20-16 | Tier 2 Overdraft Item Charge | 1 | 37.00 | -37.00 |
| 10-25-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| | **Fees and charges  assessed this period** | | | **-$292.00** |

8106 - 04731
4053



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> \* KeyBank
> Customer Disputes
> NY-31-17-0128
> 17 Corporate Woods Blvd
> Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| XFER TO SAV | – Transfer to Savings Account |
| XFER FROM SAV | – Transfer from Savings Account |
| XFER TO CKG | – Transfer to Checking Account |
| XFER FROM CKG | – Transfer from Checking Account |
| PMT TO CR CARD | – Payment to Credit Card |
| ADV CR CARD | – Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶** Verify and check off in your check register each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL → | $ |
|  |  |  |  |
|  |  | ❻ Enter ending balance shown on your statement. | |
|  |  | $ | |
|  |  | ❼ Add 5 and 6 and enter total here. | |
|  |  | $ | |
|  |  | ❽ Enter total from 4. | |
|  |  | $ | |
|  |  | ❾ Subtract 8 from 7 and enter difference here. | |
|  |  | $ | |
| TOTAL → | $ | This amount should agree with your check register balance. | |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

■■■■■8122

31        T    274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
"PROCEEDS FROM TEXAS SALE"
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking ■■■■■8122
NORTHWEST TERRITORIAL MINT, LLC
"PROCEEDS FROM TEXAS SALE"

| | |
|---|---|
| Beginning balance 9-30-16 | $954,418.18 |
| 1 Subtraction | -130,000.00 |
| **Ending balance 10-31-16** | **$824,418.18** |

**Subtractions**

| Withdrawals Date | Serial # | Location | | |
|---|---|---|---|---|
| 10-19 | | Internet Trf To DDA 0000472741018130 | 4731 | $130,000.00 |
| | | **Total subtractions** | | **$130,000.00** |

Case 16-11767-CMA    Doc 836    Filed 11/23/16    Ent. 11/23/16 12:35:15    Pg. 65 of 80

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

    * KeyBank
    Customer Disputes
    NY-31-17-0128
    17 Corporate Woods Blvd
    Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | – Transfer to Savings Account |
| XFER FROM SAV | – Transfer from Savings Account |
| XFER TO CKG | – Transfer to Checking Account |
| XFER FROM CKG | – Transfer from Checking Account |
| PMT TO CR CARD | – Payment to Credit Card |
| ADV CR CARD | – Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ Verify and check off in your check register each deposit, check or other transaction shown on this statement.

    Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

    Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL → | $ |
|---|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

8247

31         T    274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
FBO KING COUNTY SHERIFF
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking          8247
NORTHWEST TERRITORIAL MINT, LLC
FBO KING COUNTY SHERIFF

| | |
|---|---|
| Beginning balance 9-30-16 | $6,534.00 |
| 1 Addition | +125,857.50 |
| **Ending balance 10-31-16** | **$132,391.50** |

**Additions**

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 10-3 | | Deposit | Branch 0187 Washington | $125,857.50 |
| | | | **Total additions** | | **$125,857.50** |

8247 - 04731
4062

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101 - 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

❶ Verify and check off in your check register each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

❹ List from your check register any checks or other deductions that are *not* shown on your statement.

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL → | $ |

❺ List any deposits from your check register that are *not* shown on your statement.

| Date | Amount |
|---|---|
| | |
| | |
| | |
| TOTAL → | $ |

❻ Enter ending balance shown on your statement.

$ 

❼ Add 5 and 6 and enter total here.

$ 

❽ Enter total from 4.

$ 

❾ Subtract 8 from 7 and enter difference here.

$ 

This amount should agree with your check register balance.



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

 8148

31          T    274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
"CHARGEBACKS"
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking          8148
NORTHWEST TERRITORIAL MINT, LLC
"CHARGEBACKS"

| | |
|---|---|
| Beginning balance 9-30-16 | $250.00 |
| **Ending balance 10-31-16** | **$250.00** |

8148 - 04731
4057

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> \* KeyBank
> Customer Disputes
> NY-31-17-0128
> 17 Corporate Woods Blvd
> Albany, NY 12211

* Tell us your name and Account number;
* Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
* Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

* Account Information : Your name and account number.
* Dollar Amount : The dollar amount of the suspected error.
* Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

* We cannot try to collect the amount in question, or report you as delinquent on that amount.
* The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
* While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
* We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101–4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

❶ Verify and check off in your check register each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

* Checks or other deductions shown on our statement that you have *not* already entered.
* The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

* Deposits or other credits shown on your statement that you have *not* already entered.
* The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | TOTAL → $ | |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |

This amount should agree with your check register balance.

| | |
|---|---|
| TOTAL → | $ |

8148 - 04731

Case 16-11767-CMA   Doc 836   Filed 11/23/16   Ent. 11/23/16 12:35:15   Pg. 70 of 80

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

 8130

65 31        T    274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
PAYROLL ACCOUNT
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

### KeyNotes

*Your account was overdrawn this period. Enjoy the peace of mind that overdraft protection offers by calling 1-800-KEY2YOU (1-800-539-2968), Key Business Resource Center for more information on all of KeyBank's overdraft protection services.*

---

Key Business Reward Checking ▆▆▆▆ 8130
NORTHWEST TERRITORIAL MINT, LLC
PAYROLL ACCOUNT

| | |
|---|---|
| Beginning balance 9-30-16 | $25,544.43 |
| 4 Additions | +499,001.00 |
| 69 Subtractions | -525,448.86 |
| Net fees and charges | -62.00 |
| **Ending balance 10-31-16** | **-$965.43** |

### Additions

| Deposits Date | Serial # | Source | | |
|---|---|---|---|---|
| 10-4 | | Internet Trf Fr DDA 0000472741018106 | 4731 | $261,001.00 |
| 10-19 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 1,000.00 |
| 10-19 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 107,000.00 |
| 10-19 | | Internet Trf Fr DDA 0000472741018122 | 4731 | 130,000.00 |
| | | **Total additions** | | **$499,001.00** |

### Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 161472 | 10-11 | $2,165.66 | 161514 | 10-20 | 2,010.66 | 161518 | 10-12 | 717.99 |
| *161506 | 10-25 | 513.05 | 161515 | 10-11 | 1,349.94 | 161519 | 10-11 | 1,040.59 |
| *161509 | 10-4 | 1,085.79 | 161516 | 10-11 | 1,810.34 | 161520 | 10-12 | 503.95 |
| *161513 | 10-12 | 855.86 | 161517 | 10-12 | 621.31 | 161521 | 10-11 | 237.30 |

▆▆▆▆ 8130 - 04731
4056

 8130

## Subtractions

*(con't)*

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 161522 | 10-12 | 694.30 | 161541 | 10-11 | 950.98 | 161561 | 10-24 | 717.58 |
| 161523 | 10-11 | 861.66 | 161542 | 10-11 | 466.20 | 161562 | 10-24 | 797.99 |
| 161524 | 10-11 | 1,405.43 | 161543 | 10-11 | 1,092.38 | 161563 | 10-24 | 611.21 |
| 161525 | 10-13 | 385.47 | 161544 | 10-12 | 927.95 | 161564 | 10-24 | 866.84 |
| 161526 | 10-7 | 729.44 | 161545 | 10-13 | 2,605.22 | 161565 | 10-21 | 1,245.53 |
| 161527 | 10-11 | 719.13 | 161546 | 10-24 | 177.61 | 161566 | 10-21 | 693.23 |
| 161528 | 10-12 | 801.05 | 161547 | 10-21 | 1,619.23 | 161567 | 10-25 | 695.51 |
| 161529 | 10-12 | 609.09 | *161549 | 10-21 | 2,515.63 | 161568 | 10-21 | 506.55 |
| 161530 | 10-11 | 859.08 | 161550 | 10-31 | 1,810.34 | 161569 | 10-24 | 1,143.15 |
| 161531 | 10-7 | 1,245.52 | 161551 | 10-24 | 631.71 | 161570 | 10-25 | 483.40 |
| 161532 | 10-7 | 702.82 | 161552 | 10-24 | 688.84 | 161571 | 10-21 | 1,228.09 |
| 161533 | 10-13 | 595.17 | 161553 | 10-24 | 1,035.97 | 161572 | 10-28 | 1,972.69 |
| 161534 | 10-7 | 655.21 | 161554 | 10-25 | 602.18 | 161573 | 10-24 | 820.77 |
| 161535 | 10-11 | 1,044.76 | *161556 | 10-25 | 704.26 | 161574 | 10-21 | 1,354.78 |
| 161536 | 10-11 | 674.53 | 161557 | 10-24 | 865.68 | 161575 | 10-24 | 850.82 |
| *161538 | 10-11 | 758.44 | 161558 | 10-24 | 1,340.53 | 161576 | 10-24 | 464.57 |
| 161539 | 10-7 | 1,354.78 | 161559 | 10-26 | 448.46 | 161577 | 10-24 | 1,086.86 |
| 161540 | 10-12 | 986.68 | 161560 | 10-21 | 951.41 | | | |

**Paper Checks Paid**          **$62,969.15**

| Withdrawals Date | | Serial # | Location | |
|---|---|---|---|---|
| | 10-4 | 10735 | Wire Withdrawal Adp Payroll Depo 3170 | $231,122.53 |
| | 10-7 | 10622 | Wire Withdrawal Adp Payroll Depo 3170 | 3,323.00 |
| | 10-19 | 11094 | Wire Withdrawal Adp Payroll Depo 3170 | 226,332.00 |
| | 10-27 | 5165 | Wire Withdrawal Adp Payroll Depo 3170 | 1,702.18 |
| | | | **Total subtractions** | **$525,448.86** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|------|---|----------|-------------|---|
| 10-27-16 | Fedwire Service Charge | 1 | 30.00 | -$30.00 |
| 10-31-16 | Overdraft Item Charge | 1 | 32.00 | -32.00 |
| | Fees and charges  assessed this period | | | -$62.00 |



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

### IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register each deposit, check or other transaction shown on this statement.**

Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | TOTAL → | $ |
| | | | |
| | | ❻ Enter ending balance shown on your statement. | |
| | | $ | |
| | | ❼ Add 5 and 6 and enter total here. | |
| | | $ | |
| | | ❽ Enter total from 4. | |
| | | $ | |
| | | ❾ Subtract 8 from 7 and enter difference here. | |
| | | $ | |
| TOTAL → | $ | This amount should agree with your check register balance. | |



# Berkley
ASSIGNED RISK SERVICES

| Payment Due Date | Current Amount Due |
|---|---|
| See Below | $78,295.00 |

Policy Number: **NVARP303287**
Policy Effective: **07/14/2016**
Carrier: **Riverport Insurance Co**
Agency: **Fortune Management Group**
Invoice Date: **10/17/2016**
Mailing Date: **10/17/2016**

| Total Balance | Payment Amount |
|---|---|
| $74,251.00 | $                  . |

*Pay online at www.berkleyassignedrisk.com*

*Please make Checks Payable to:*

**Berkley Risk Administrators Company**
**PO Box 856742**
**Minneapolis, MN 55485-6742**

NORTHWEST TERRITORIAL MINT, LLC
dba: MEDALLIC ART CORPORATION
PO Box 2148
Auburn, WA 98071

*Please print your policy or quote number and effective date on all checks and **include** this remittance slip with your payment*

---

*SAVE TIME, PAY ONLINE NOW AT: **www.berkleyassignedrisk.com***

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Detach Stub*      To process your payment timely please include your policy or quote number and effective date.      *Detach Stub*

*For assistance, contact your agent, visit us at*
*www.berkleyassignedrisk.com or contact us:*

*Toll Free (888) 548-7431*
*Fax (866) 215-8118*

*Mail all non-payment correspondence to:*
*Berkley Assigned Risk Services*
*P.O. Box 59143*
*Minneapolis, Minnesota 55459-0143*

| POLICY SUMMARY | |
|---|---|
| Policy Number: | NVARP303287 |
| Policy Effective Date | 07/14/2016 |
| Invoice Number: | 92678227 |

| PAYMENT INFORMATION | |
|---|---|
| Current Amount Due | $78,295.00 |
| Total Policy Balance * | $74,251.00 |

*\* Total Policy Balance is the total amount needed to pay your account in full. This amount includes any future installments not yet billed.*

Your payment for the amount due must be received by its due date at the offices of Berkley Assigned Risk Services. Rules of the Assigned Risk plan provide that late installment payments may cause the entire remaining premium balance to become due immediately.

Late payments are also cause for cancellation of a workers' compensation policy.

## PREMIUM AND PAYMENT ACTIVITY

### Payments

| Transaction Dates | | Description | Charges/Credits |
|---|---|---|---|

### Charges/Adjustments

| Policy Period Dates | Transaction Dates | Payment Due Date | Description | Balance |
|---|---|---|---|---|
| 07/14/2016 - 07/14/2017 | 10/17/2016 | **11/16/2016** | Payroll Report | $78,295.00 |

*This notice does not affect, alter or extend in any way, any prior Notice of Cancellation issued in connection with your policy.*      Page 1 of 1


**ASSIGNED RISK SERVICES**

**Nevada Workers' Compensation Insurance Plan**

Riverport Insurance Co    NCCI Carrier Code 27995

Administered by Berkley Assigned Risk Services

P.O. Box 59143, Minneapolis, Minnesota 55459-0143

Toll Free (888) 548-7431    Fax (866) 215-8118

www.berkleyassignedrisk.com    policyservices@berkleyrisk.com

## NOTICE OF REINSTATEMENT OF WORKERS' COMPENSATION POLICY

Policy Number: **NVARP303287**
Tax ID#: **30-0143641**
Policy Period: From: **07/14/2016**
To: **07/14/2017**
Date of Mailing: **10/17/2016**

**NORTHWEST TERRITORIAL MINT, LLC**
**dba: MEDALLIC ART CORPORATION**
**PO Box 2148**
**Auburn, WA 98071**

The above policy is reinstated as of 12:01 a.m on **11/04/2016.**

Agency Name and Address
**Fortune Management Group**
**705 S 9th St Ste 302**
**Tacoma, WA 98405**

BA 3480 (10/97)



**Berkley**
ASSIGNED RISK SERVICES

**Nevada Workers' Compensation Insurance Plan**
Riverport Insurance Co    NCCI Carrier Code 27995
Administered by Berkley Assigned Risk Services
P.O. Box 59143, Minneapolis, Minnesota 55459-0143
Toll Free (888) 548-7431    Fax (866) 215-8118
www.berkleyassignedrisk.com    policyservices@berkleyrisk.com

## PREMIUM OR RATE CHANGE ENDORSEMENT

Policy Number: **NVARP303287**
Tax ID#: 30-0143641
Policy Period: From: 07/14/2016
To: 07/14/2017
Date of Mailing: 10/17/2016

NORTHWEST TERRITORIAL MINT, LLC
dba: MEDALLIC ART CORPORATION
PO Box 2148
Auburn, WA 98071

Changes as set forth below are hereby made, with respect to the estimated remuneration, premium and/or rates.

| CODE NO. | CLASSIFICATIONS | PREMIUM BASIS ESTIMATED TOTAL ANNUAL RENUMERATION | RATE PER $100 OF RENUMERATION | ESTIMATED ANNUAL PREMIUM |
|---|---|---|---|---|
| **State: NV** | | | | |
| **Premium Period: 07/14/2016 - 08/06/2016** | | | | |
| **Location: #1   NORTHWEST TERRITORIAL MINT, LLC, 80 AIRPARK VISTA BLVD, DAYTON, NV 89403** | | | | |
| 3383 | JEWELRY MFG | | 1.97 | |
| 8810 | CLERICAL OFFICE EES-NOC | | 0.42 | |
| | Total Manual Premium | | | $0.00 |
| **Premium Period: 08/06/2016 - 08/14/2016** | | | | |
| **Location: #1   NORTHWEST TERRITORIAL MINT, LLC, 80 AIRPARK VISTA BLVD, DAYTON, NV 89403** | | | | |
| 3383 | JEWELRY MFG | | 2.14 | |
| 8810 | CLERICAL OFFICE EES-NOC | | 0.37 | |
| | Total Manual Premium | | | $0.00 |
| **Premium Period: 08/14/2016 - 09/14/2016** | | | | |
| **Location: #1   NORTHWEST TERRITORIAL MINT, LLC, 80 AIRPARK VISTA BLVD, DAYTON, NV 89403** | | | | |
| 3383 | JEWELRY MFG | $1,946,000.00 | 2.14 | $41,644.00 |
| 8810 | CLERICAL OFFICE EES-NOC | $839,000.00 | 0.37 | $3,104.00 |
| | Total Manual Premium | | | $44,748.00 |
| 0931 | Short Rate Penalty Premium | | 1 | $0.00 |
| 9812 | Employers Liability Increased Limits | | 0.011 | $492.00 |
| 9664 | Deductible Credit Premium | | 0.038 | ($1,700.00) |
| | Subject Premium | | | $43,540.00 |

BA3220

| 9898 | Experience Modification Premium | 1.35 | $15,239.00 |
| | Total Modified Premium | | $58,779.00 |
| 0277 | Assigned Risk Adjustment Program (ARAP) Premium | 1.32 | $18,809.00 |
| 9740 | Terrorism | 0.01 | $279.00 |
| 9741 | Catastrophe (other than Certified Acts of Terrorism) Premium | 0.01 | $279.00 |

**Premium Period: 09/14/2016 - 10/14/2016**
**Location: #1   NORTHWEST TERRITORIAL MINT, LLC, 80 AIRPARK VISTA BLVD, DAYTON, NV 89403**

| 3383 | JEWELRY MFG | 2.14 | |
| 8810 | CLERICAL OFFICE EES-NOC | 0.37 | |
| | Total Manual Premium | | $0.00 |
| | | | |
| | Estimated Annual Premium | | $78,146.00 |

BA3220

State: VA
Premium Period: 07/14/2016 - 07/14/2017
Location: # ,

**Premium Period: 07/26/2016 - 08/06/2016**
**Location: #2  NORTHWEST TERRITORIAL MINT, LLC, 5775 Barclay Drive Suite 1, Alexandria, VA 22315**

| 8810 | CLERICAL OFFICE EMPLOYEES - NOC | | 0.14 | |
|---|---|---|---|---|
| | Total Manual Premium | | | $0.00 |

**Premium Period: 08/06/2016 - 08/14/2016**
**Location: #2  NORTHWEST TERRITORIAL MINT, LLC, 5775 Barclay Drive Suite 1, Alexandria, VA 22315**

| 8810 | CLERICAL OFFICE EMPLOYEES - NOC | | 0.14 | |
|---|---|---|---|---|
| | Total Manual Premium | | | $0.00 |

**Premium Period: 08/14/2016 - 09/14/2016**
**Location: #2  NORTHWEST TERRITORIAL MINT, LLC, 5775 Barclay Drive Suite 1, Alexandria, VA 22315**

| 8810 | CLERICAL OFFICE EMPLOYEES - NOC | $64,000.00 | 0.14 | $90.00 |
|---|---|---|---|---|
| | Total Manual Premium | | | $90.00 |
| 0931 | Short Rate Penalty Premium | | 1 | $0.00 |
| 9812 | Employers Liability Increased Limits | | 0.011 | $1.00 |
| | Subject Premium | | | $91.00 |
| 9898 | Experience Modification Premium | | 1.35 | $32.00 |
| | Total Modified Premium | | | $123.00 |
| 9740 | Terrorism | | 0.04 | $26.00 |

**Premium Period: 09/14/2016 - 10/14/2016**
**Location: #2  NORTHWEST TERRITORIAL MINT, LLC, 5775 Barclay Drive Suite 1, Alexandria, VA 22315**

| 8810 | CLERICAL OFFICE EMPLOYEES - NOC | | 0.14 | |
|---|---|---|---|---|
| | Total Manual Premium | | | $0.00 |
| | Estimated Annual Premium | | | $149.00 |

## Policy Summary          07/14/2016 - 07/14/2017

| | |
|---|---|
| **Total Manual Premium** | $44,838.00 |
| **Short Rate Penalty Premium** | $0.00 |
| **Employers Liability Increased Limits** | $493.00 |
| **Deductible Credit Premium** | ($1,700.00) |
| **Subject Premium** | $43,631.00 |
| **Experience Modification Premium** | $15,271.00 |
| **Total Modified Premium** | $58,902.00 |
| **Assigned Risk Adjustment Program (ARAP) Premium** | $18,809.00 |
| **Terrorism** | $305.00 |

BA3220

| | |
|---|---:|
| Catastrophe (other than Certified Acts of Terrorism) Premium | $279.00 |
| Estimated Annual Premium | $78,295.00 |
| Total Amount Due | $78,295.00 |
| Net Deposit Premium Required | $4,044.00 |
| Premium Paid to Date | ($4,044.00) |
| Total Premium Due | $74,251.00 |

BA3220



**Nevada Workers' Compensation Insurance Plan**
Riverport Insurance Co   NCCI Carrier Code 27995
Administered by Berkley Assigned Risk Services
P.O. Box 59143, Minneapolis, Minnesota 55459-0143
Toll Free (888) 548-7431   Fax (866) 215-8118
www.berkleyassignedrisk.com   policyservices@berkleyrisk.com

Policy Number: NVARP303287
Tax ID#: 30-0143641
Policy Period:  From: 07/14/2016
To: 07/14/2017
Date of Mailing: 10/17/2016

NORTHWEST TERRITORIAL MINT, LLC
dba: MEDALLIC ART CORPORATION
PO Box 2148
Auburn, WA 98071

### PROTECT THE CONTINUATION OF YOUR WORKERS' COMPENSATION COVERAGE

**You must follow the procedures outlined below in order to suspend future billing and collection activity concerning premiums or exposures relevant to your bona fide dispute and to ensure that your workers' compensation coverage, if any, is not subject to cancellation due to unpaid premiums while your bona fide dispute is being resolved.**

In order to remain eligible for workers' compensation coverage through the assigned risk market, you must pay all outstanding bills for premium owed unless you can demonstrate that the premium billed is inaccurate and that you have taken steps to dispute the inaccuracies with us.

**If you dispute all or any portion of this bill, you must comply with the following procedures for raising a bona fide dispute.**

1. Provide a detailed written explanation of why you believe your bill is incorrect.
2. Provide a detailed explanation of your estimate of what the premium should be.
3. Pay any undisputed portion of the premium owed by the due date, which is 30 calendar days from the date of the first billing.

If you have a bona fide dispute regarding the premium billed, send your dispute letter and your payment to:

Berkley Assigned Risk Services
P.O. Box 59143
Minneapolis, MN 55459-0143

If you are unable to resolve the dispute with us to your satisfaction, you may contact NCCI at the following address:

National Council on Compensation Insurance, Inc.
Regulatory Assurance Dept.  - Dispute Resolution Services
901 Peninsula Corporate Circle
Boca Raton, FL  33487-1362
regulatoryassurance@ncci.com
Fax 561-893-5043

BRAC 3400