# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

Case No. _____     Report Month/Year _____
16-11767CMA                                                    November 2016

Debtor _____

Northwest Territorial Mint, LLC

**INSTRUCTIONS:  The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents.  Exceptions, if allowed, are noted in the checklist below.   Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2(a), or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.**

The debtor has provided the following with this monthly financial report:                      **Yes     No**

| | | Yes | No |
|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet**, or debtor's balance sheet.<br>The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities.  The breakdown may be provided as a separate attachment to the debtor's balance sheet. | ❑ x | ❑ |
| **UST-13** | **Comparative Income Statement**, or debtor's income statement. | ❑ x | ❑ |
| **UST-14** | **Summary of Deposits and Disbursements** | ❑ x | ❑ |
| **UST-14 Continuation Sheets** | **Statement(s) of Cash Receipts and Disbursements**<br>A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | ❑ x | ❑ |
| **UST-15** | **Statement of Aged Receivables**<br>A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | ❑ x | ❑ |
| **UST-16** | **Statement of Aged Post-Petition Payables**<br>A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | ❑ x | ❑ |
| **UST-17** | **Other Information**<br>When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction.  When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | ❑ x | ❑ |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

**Name**          Mark Calvert

**Telephone**     206-909-3636

**Email**         mark@cascadecapitalgroup.com

Debtor

Northwest Territorial Mint, LLC

November 2016

---

## DEBTOR'S CERTIFICATION

**INSTRUCTIONS:  The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below.  Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor.  Debtor's counsel may not sign a financial report for the debtor.**

**Question 1**  At month end, was the debtor delinquent on any <u>post-petition</u> tax obligation?

Yes ❑     No ❑
If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2**  For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from <u>all sources</u> were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$ 1,277,214.69

**I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.**

Debtor's signature

Date   12/14/2016

---

## Monthly Financial Reports
(due on the 14th of the subsequent month)

Original Place of Filing:

| Seattle, WA  ▼ | Tacoma, WA  ▼ |
|---|---|
| File the <u>original</u> with the court::<br><br>United States Bankruptcy Court<br>United States Courthouse<br>700 Stewart Street, **Suite 6301**<br>**Seattle**, WA 98101 | File the <u>original</u> with the court::<br><br>United States Bankruptcy Court<br>1717 Pacific Avenue, **Suite 2100**<br>**Tacoma**, WA 98402 |

AND serve a <u>copy</u> on each of the following:

- Each member of any committees elected or appointed pursuant to the Bankruptcy Code, and to their authorized agents.
- Debtor's counsel.

NOTE:  If the report is electronically filed with the Court, the United States Trustee will be served automatically.  There is no need to serve an additional copy on the United States Trustee.

Northwest Territiorial Mint, LLC                    November 2016

See Exhibit 1

## UST-12, COMPARATIVE BALANCE SHEET

| As of month ending ⇨ | | | |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| **LIABILITIES** | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(contd. on next page)

Case 16-11767-CMA    Doc 851    Filed 12/15/16    Ent. 12/15/16 15:41:02    Pg. 3 of 73

See Exhibit 1

## UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending ⇨ | | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholders' Equity (Or Deficit) | | | |
| Partners' Investment (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT | | | |

Footnotes to balance sheet:

See Exhibit 2

## UST-13, COMPARATIVE INCOME STATEMENT

| For the month of ⇒ | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less:    Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales:<br>        Beginning Inventory<br>        Add:      Purchases<br>        Less:    Ending Inventory<br>Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
|         Officers' Salaries | | | |
|         Other Salaries/Direct Labor | | | |
|         Employee Benefits/Payroll Taxes | | | |
|         Insurance | | | |
|         Rent | | | |
|         General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add:      Other Income | | | |
| Less:    Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** <u>BEFORE COMPLETING THIS PAGE</u>, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate <u>monthly</u> disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. § 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30**, **July 31**, **October 31**, and **January 31**, respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the <u>calendar quarter</u>, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found attached to this report. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | $ 1,208,307.40 |
| Cash receipts not included above (if any) | |
| **TOTAL RECEIPTS** ☞ | $ 1,208,307.40 |

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | $ 1,277,214.69 |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | |
| Disbursements made by other parties for the debtor (if any, explain) | |
| | **Note: Enter the amount for TOTAL DISBURSEMENTS here <u>and</u> on Page 2.** |
| **TOTAL DISBURSEMENTS** ☞ | $ 1,277,214.69 |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISBURSEMENTS)** ☞ | $ (69,907.29) |

At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees owing to the United States Trustee?   Yes ❑   No ❑ X   *If "Yes", list each quarter that is delinquent and the amount due.*

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

See Exhibit 3

**UST-14, CONTINUATION SHEET**
**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

---

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

---

| **Depository (bank) name** ⇒ | |
|---|---|
| **Account number** ⇒ | |

Purpose of this account (select one):
❏ General operating account
❏ General payroll account
❏ Tax deposit account (payroll, sales, gambling, or other taxes)
❏ Other (explain) _____

| | |
|---|---|
| Beginning cash balance | |
| Add: Transfers in from other estate bank accounts | |
| Cash receipts deposited to this account | |
| Financing or other loaned funds (identify source) | |
| Total cash available this month | |
| Subtract: Transfers out to other estate bank accounts | |
| **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain) | |
| Ending cash balance | |

Does this CONTINUATION SHEET include the following supporting documents, as required:     Yes     No

·     A monthly bank statement (or trust account statement);     ❏     ❏
·     A detailed list of receipts for that account (deposit log or receipts journal);     ☒     ❏
·     A detailed list of disbursements for that account (check register or disbursements journal); and,     See Exhibit 3.1     ☒     ❏
·     If applicable, a detailed list of funds received and/or disbursed by another party for the     X     ❏
      debtor.     See Exhibit 3.2

UST-14 CONTINUATION SHEET, Number _____ of _____

See Exhibit 4

## UST-14, SUMMARY OF DISBURSEMENTS (contd.)

### Payments on Pre-Petition Unsecured Debt (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?          Yes ❏ No ❏          **If "Yes", list each payment.**

| Payee's name | X<br>Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Payments to Attorneys and Other Professionals (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?          Yes ❏ No ❏
**If "Yes", list each payment.**                                                                                              x

| Professional's name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Payments to an Officer, Director, Partner, or Other Insider of The Debtor

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?          Yes ❏ No ❏          **If "Yes", list each payment.**

| Payee's name | Relationship to debtor | X<br>Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:** Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment(explain).

See Exhibit 5

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1)   At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition and post-petition accounts receivable; and,
2)   During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | | | | | | |
| Post-petition receivables | | | | | | |
| TOTALS | | | | | | |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.

>120 days - Certified mailed collection letter with copies of past due invoices, international 90-120 days - regular mail letter with copy of past due invoices

60-90 days - Emails sent to all past due accounts

Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor? **If yes, explain.**

No

### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | |
| New accounts receivable added this month | |
| Subtotal | |
| Less accounts receivable collected | |
| Closing balance for current month | |

See Exhibit 6

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES

INSTRUCTIONS:   Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor did not have any unpaid post-petition taxes which includes both current and delinquent tax obligations.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | | | |
| FICA/Medicare--Employee | | | | |
| FICA/Medicare--Employer | | | | |
| Unemployment | | | | |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | | | | |
| Empl. Security Dept. | | | | |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other | | | | |
| Total Unpaid Post-Petition Taxes | | | | $ |

Case 16-11767-CMA    Doc 851    Filed 12/15/16    Ent. 12/15/16 15:41:02    Pg. 10 of 73

Northwest Territorial Mint, LLC

November 2016

See Exhibit 6

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART A - TAXES (contd.)**

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

Case 16-11767-CMA    Doc 851    Filed 12/15/16    Ent. 12/15/16 15:41:02    Pg. 11 of 73

See Exhibit 7

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART B - OTHER PAYABLES**

---

**INSTRUCTIONS:**  Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

---

**Reconciliation of Post-Petition Payables** (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | |
| New payables added this month | |
| Subtotal | |
| Less payments made this month | |
| Closing balance for this reporting month | $ |

**Breakdown of Closing Balance by Age**

| | |
|---|---|
| Current portion | |
| Past due 1-30 days | |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ |
| For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made: | |

Case 16-11767-CMA    Doc 851    Filed 12/15/16    Ent. 12/15/16 15:41:02    Pg. 12 of 73

See Exhibit 8

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days.  Alternatively, attach the debtor's accounts payable aging report if the report:  1)  clearly separates pre-and post-petition accounts payable, and, 2)  identifies each delinquent payable by vendor's name, invoice date, invoice amount, and payment due date.

### Delinquent Post-Petition Payables (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Case 16-11767-CMA    Doc 851    Filed 12/15/16    Ent. 12/15/16 15:41:02    Pg. 13 of 73

See Exhibit 9

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only <u>post-petition</u> professional fees and expenses.   To the extent possible, use billing statements to report the actual amounts due.   If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | | | | |
| Debtor's accountant | | | | |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other | | | | |
| Total estimated post-petition professional fees and costs | | | | $ |

Case 16-11767-CMA    Doc 851    Filed 12/15/16    Ent. 12/15/16 15:41:02    Pg. 14 of 73

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:** Answer each question fully and attach additional sheets if necessary to provide a complete response.

|  | Yes | No |
|---|---|---|

**Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month? Include only sales out of the ordinary course. *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*

Yes ❏   No ❏ X

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneers Report Attached? |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| | | Total | _____ | | |

**Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."**

**Question 2 - Financing.** During the reporting month, did the debtor receive any funds from an outside funding source?

Yes ❏   No ❏ X

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | Total _____ | | |

**Question 3 - Insider Loans/Capital Contributions.** During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?

Yes ❏   No ❏ X

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | Total _____ | | |

## UST-17, OTHER INFORMATION

| | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.** Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ❏ | ❏ x |
| **Renewals:** <br> Provider     New Premium     Is a Copy Attached to this Report? <br><br> **Changes:** <br> Provider     New Premium     Is a Copy Attached to this Report? | | |
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.** | ❏ | ❏ x |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond. **If yes, explain.** | ❏ | ❏ x |

**Question 5 - Personnel Changes.** Complete the following:

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month    *See Exhibit 10* | | |
| Employees added | | |
| Employees resigned/terminated | | |
| Number employees at end of month | | |
| **Gross Monthly Payroll and Taxes** | $ | |

**Question 6 - Significant Events.** Explain any significant new developments during the reporting month.

     See Exhibit 11

**Question 7 - Case Progress.** Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

     See Exhibit 12

## STATUTORY FEE SCHEDULE

| If the debtor's disbursements for the calendar quarter are within these amounts. . . | | Then the quarterly fee due is. . . |
|---|---|---|
| **From** | **To** | |
| -0- | $14,999.99 | $325 |
| $15,000 | $74,999.99 | $650 |
| $75,000 | $149,999.99 | $975 |
| $150,000 | $224,999.99 | $1,625 |
| $225,000 | $299,999.99 | $1,950 |
| $300,000 | $999,999.99 | $4,875 |
| $1,000,000 | $1,999,999.99 | $6,500 |
| $2,000,000 | $2,999,999.99 | $9,750 |
| $3,000,000 | $4,999,999.99 | $10,400 |
| $5,000,000 | $14,999,999.99 | $13,000 |
| $15,000,000 | $29,999,999.99 | $20,000 |
| $30,000,000 or more | | $30,000 |

| Make check payable to: | For calendar quarter ending. . . | A fee payment is due on. . . |
|---|---|---|
| **United States Trustee** | March 31 | April 30 |
| Mail quarterly fee payments to: | June 30 | July 31 |
| **US Trustee Program Payment Center** **PO Box 530202** **Atlanta, GA 30353-0202** | September 30 | October 31 |
| | December 31 | January 31 |

Send your payment and quarterly fee payment stub *ONLY*. Any disbursement stubs, monthly operating reports, correspondence, court notices, etc., sent to the lockbox **_will be destroyed_**.

### * * * NOTICE OF INTEREST ASSESSMENT * * *

**Pursuant to 31 U.S.C. §3717, the United States Trustee Program will begin assessing interest on unpaid Chapter 11 quarterly fees charged in accordance with 28 U.S.C. §1930(a) effective October 1, 2007. The interest rate assessed is the rate in effect as determined by the Treasury Department at the time your account becomes past due.**

---

**NOTICE**

**DISCLOSURE OF INTENT TO USE TAXPAYER IDENTIFYING NUMBER FOR THE PURPOSE OF COLLECTING AND REPORTING DELINQUENT QUARTERLY FEES OWED TO THE UNITED STATES TRUSTEE PURSUANT TO 28 U.S.C. § 1930(a)(6)**

Please be advised that, pursuant to the Debt Collection Improvements Act of 1996, Public Law 104-134, Title III, § 31001(i)(3)(A), 110 Stat. 1321-365, codified at 31 U.S.C. § 3701, the United States Trustee intends to use the debtor's Taxpayer Identification Number ("TIN") as reported by the debtor or debtor's counsel in connection with the chapter 11 bankruptcy proceedings for the purpose of collecting and reporting on any delinquent debt, including chapter 11 quarterly fees, that are owed to the United States Trustee.

The United States Trustee will provide the debtor's TIN to the Department of Treasury for its use in attempting to collect overdue debts. Treasury may take the following steps: (1) submit the debt to the Internal Revenue Service Offset Program so that the amount owed may be deducted from any payment made by the federal government to the debtor, including but not limited to tax refunds; (2) report the delinquency to credit reporting agencies; (3) send collection notices to the debtor; (4) engage private collection agencies to collect the debt; and, (5) engage the United States Attorney's office to sue for collection. Collection costs will be added to the total amount of the debt.

## UST-12 Comparative
## Balance Sheet
## Exhibit 1

| AS of Month Ending | | 4/30/2016 | | 5/31/2016 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| Cash | $ | 99,761 | $ | 458,343 |
| Accounts Receivable (net) | $ | 415,311 | $ | 623,434 |
| Pre-Petition Accounts Receivable | $ | 645,434 | $ | 501,492 |
| Inventory - Vault | $ | 1,168,017 | $ | 864,558 |
| Inventory Tomball | $ | 840,675 | $ | 840,675 |
| Inventory | $ | 3,635,066 | $ | 3,456,017 |
| Prepaid Expenses | $ | 7,090 | $ | 4,103 |
| Legal Receivable | $ | 253,929 | $ | 253,904 |
| Deposits/Advances | $ | 2,500 | $ | 35,100 |
| Total Current Assets | $ | 7,067,784 | $ | 7,037,627 |
| **Fixed Assets** | | | | |
| Real Property/Building | $ | - | $ | - |
| Equipment | $ | 608,418 | $ | 611,643 |
| Accumulated Depreciation | $ | - | $ | - |
| Total Fixed Assets | $ | 608,418 | $ | 611,643 |
| Other Assets (attach list) | | | $ | - |
| **TOTAL ASSETS** | $ | 7,676,202 | $ | 7,649,270 |
| | | | | |
| **LIABILITIES** | | | | |
| **Post-Petition Liabilities** | | | | |
| Accrued Liabilities | $ | 357,785 | $ | 360,614 |
| Other Accounts Payable | $ | 66,009 | $ | 143,430 |
| Trustee and Professional Payable | $ | 334,189 | $ | 693,579 |
| Lease Termination Payable | $ | 50,000 | $ | 50,000 |
| Environmental Payable | $ | 100,000 | $ | 100,000 |
| Seized Cash by FBI | $ | - | $ | - |
| Customer Deposits | $ | - | $ | (0) |
| Total Post-Petition Liabilities | $ | 907,983 | $ | 1,347,622 |
| **Pre-Petition Liabilities** | | | | |
| Unsecured Debt | $ | 55,789,208 | $ | 55,789,208 |
| Pre-Petition A/P | $ | 639 | $ | 639 |
| Priority Debt: | | | | |
| Taxes | $ | 72,754 | $ | 72,754 |
| Other | $ | - | $ | - |
| Notes Payable (secured debt) | $ | - | $ | - |
| Total Pre-Petition Liabilities | $ | 55,862,601 | $ | 55,862,601 |
| **TOTAL LIABILITIES** | $ | 56,770,584 | $ | 57,210,223 |

# UST-12 Comparative Balance Sheet
# Exhibit 1

| AS of Month Ending | 4/30/2016 | 5/31/2016 |
|---|---|---|
| **EQUITY** | | |
| Stockholders' Equity (Deficit) | | |
| Inventory Adjustment | | |
| Retained Earnings | $ (49,094,381) | $ (49,560,953) |
| Total Stockholders' Equity (Deficit) | $ (49,094,381) | $ (49,560,953) |
| **STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT** | $ 7,676,202 | $ 7,649,270 |

# UST-12 Comparative
# Balance Sheet
# Exhibit 1

| AS of Month Ending | 6/30/2016 | 7/31/2016 | 8/31/2016 | 9/30/2016 | 10/31/2016 | 11/30/2016 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash | $ 1,406,521 | $ 1,389,074 | $ 1,435,050 | $ 1,312,505 | $ 1,188,324 | $ 1,120,409 |
| Accounts Receivable (net) | 608,077 | 800,142 | 947,532 | 793,038 | 783,246 | 647,938 |
| Pre-Petition Accounts Receivable | 346,611 | 318,434 | 249,374 | 231,982 | 214,653 | 193,835 |
| Inventory - Vault | 845,681 | 398,862 | 90,772 | - | - | - |
| Inventory Tomball | - | - | - | - | - | - |
| Inventory | 3,448,444 | 3,330,179 | 3,097,563 | 3,097,563 | 3,079,337 | 3,035,691 |
| Prepaid Expenses | 3,638 | 96,080 | 151,799 | 267,560 | 287,720 | 225,729 |
| Legal Receivable | 253,879 | 253,854 | 253,829 | 253,829 | 253,829 | 253,829 |
| Deposits/Advances | 34,600 | 44,350 | 43,850 | 46,025 | 40,825 | 35,380 |
| Total Current Assets | $ 6,947,451 | 6,630,976 | 6,269,769 | 6,002,502 | 5,847,934 | 5,512,811 |
| **Fixed Assets** | | | | | | |
| Real Property/Building | - | - | - | | | |
| Equipment | 448,598 | 448,598 | 448,598 | 497,972 | 497,792 | 497,792 |
| Accumulated Depreciation | - | - | - | | | |
| Total Fixed Assets | $ 448,598 | 448,598 | 448,598 | 497,972 | 497,792 | 497,792 |
| Other Assets (attach list) | - | - | | | | |
| **TOTAL ASSETS** | $ 7,396,049 | $ 7,079,574 | $ 6,718,367 | $ 6,500,475 | $ 6,345,727 | $ 6,010,603 |
| | | | | | | |
| **LIABILITIES** | | | | | | |
| **Post-Petition Liabilities** | | | | | | |
| Accrued Liabilities | $ 373,580 | $ 281,585 | $ 367,084 | $ 455,594 | $ 479,412 | $ 305,181 |
| Other Accounts Payable | 42,110 | 115,111 | 48,947 | 52,698 | 72,441 | 31,598 |
| Trustee and Professional Payable | 1,073,714 | 1,348,480 | 1,698,081 | 1,973,350 | 2,221,456 | 2,440,557 |
| Lease Termination Payable | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Environmental Payable | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| Seized Cash by FBI | - | 6,534 | 6,534 | 6,534 | 6,534 | 6,534 |
| Customer Deposits | (0) | (0) | 193,013 | 202,594 | 164,918 | 66,998 |
| Total Post-Petition Liabilities | $ 1,639,404 | $ 1,901,710 | 2,463,659 | 2,840,771 | 3,094,761 | 3,000,869 |
| **Pre-Petition Liabilities** | | | | | | |
| Unsecured Debt | $ 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 |
| Pre-Petition A/P | 639 | - | - | - | - | - |
| Priority Debt: | | | | | | |
| Taxes | - | - | - | - | - | - |
| Other | - | - | - | - | - | - |
| Notes Payable (secured debt) | - | - | - | - | - | - |
| Total Pre-Petition Liabilities | $ 55,789,847 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 |
| **TOTAL LIABILITIES** | $ 57,429,250 | $ 57,690,918 | $ 58,252,867 | $ 58,629,979 | $ 58,883,969 | $ 58,790,077 |

# UST-12 Comparative
# Balance Sheet
# Exhibit 1

| AS of Month Ending | 6/30/2016 | 7/31/2016 | 8/31/2016 | 9/30/2016 | 10/31/2016 | 11/30/2016 |
|---|---|---|---|---|---|---|
| **EQUITY** | | | | | | |
| Stockholders' Equity (Deficit) | | | | | | |
| Inventory Adjustment | | | | | | |
| Retained Earnings | $ (50,033,202) | $ (50,611,344) | $ (51,534,500) | $ (52,129,504) | $ (52,538,242) | $ (52,779,474) |
| Total Stockholders' Equity (Deficit) | $ (50,033,202) | $ 7,079,574 | $ (51,534,500) | $ (52,129,504) | $ (52,538,242) | $ (52,779,474) |
| **STOCKHOLDERS' EQUITY OR** | | | | | | |
| **PARTNERS' INVESTMENT** | $ 7,396,049 | $ 7,079,574 | $ 6,718,367 | $ 6,500,475 | $ 6,345,727 | $ 6,010,603 |

## UST-13 Comparative Income Statement
## Exhibit 2

| For the month of | April 2016 | May 2016 |
|---|---:|---:|
| **CORE OPERATIONS** | | |
| Core Operating Sales | $ 1,730,158 | $ 1,573,678 |
| Asset Sales - Junk Scrap | $ - | $ 47,428 |
| Asset Sales - Office Equipment | $ - | $ - |
| Less: Returns and Allowances | $ - | $ - |
| **Net Sales** | $ 1,730,158 | $ 1,621,106 |
| **Cost of Goods Sold** | | |
| Cost of Goods Sold - Materials/Packaging | $ (214,611) | $ (326,531) |
| Cost of Goods Sold - Shipping | $ (73,678) | $ (82,151) |
| Inventory Adjustment | $ 27,180 | $ (239,283) |
| Salary & Wages - Direct Labor | $ (391,019) | $ (288,390) |
| Benefits/Payroll Taxes - Direct Labor | $ (81,265) | $ (65,828) |
| Royalties | $ (4,643) | $ (6,224) |
| Contra Expense sale of FW Vault | $ - | $ 60,692 |
| **Total Cost of Goods Sold** | $ (738,035) | $ (947,715) |
| **GROSS MARGIN** | $ 992,123 | $ 673,391 |
| | | |
| **Operating Expenses:** | | |
| Officers Salaries | $ - | $ - |
| Sales Salaries and Wages | $ 83,435 | $ 84,815 |
| Sales Benefits/Payroll Taxes | $ 22,724 | $ 19,881 |
| Salaries and Wages/Contract Labor - G&A | $ 145,980 | $ 122,340 |
| Employee Benefits/Payroll Taxes/Fees G&A | $ 41,479 | $ 29,763 |
| Insurance | $ 3,528 | $ 7,683 |
| Rent | $ 89,090 | $ 75,740 |
| Sales Tax Expense | $ 22,000 | $ 38,000 |
| Utilities/Telecom | $ 39,060 | $ 58,694 |
| Taxes & Licenses | $ 8,180 | $ 9,647 |
| General & Administrative | $ 91,393 | $ 49,526 |
| **Total Operating Expenses** | $ 546,870 | $ 496,088 |
| | | |
| **NET OPERATING PROFIT (LOSS)** | $ 445,252 | $ 177,302 |

**UST-13 Comparative
Income Statement
Exhibit 2**

| For the month of<br>RESTRUCTURING OPERATIONS | April 2016 | May 2016 |
|---|---:|---:|
| **Bullion:** | | |
| Inventory Valuation Reserve for Selling Costs 20% | $ - | $ (60,692) |
| Commissions paid on sale of Fed Way Vault | $ - | $ (15,173) |
| Bullion Refund Checks | $ (81,314) | $ - |
| **Pre-Petition Expenses:** | $ - | $ - |
| HealthCare -- Medical/Dental/Vision | $ - | $ (63,453) |
| Insurance | $ - | $ (9,523) |
| Labor Pre-petition | $ (328,064) | $ - |
| Credit Card Charge Backs | $ (71,723) | $ (642) |
| Chargeback from UPS | $ - | $ - |
| 2015 Federal Way CAM | $ - | $ - |
| Pre-petition travel | $ (2,699) | $ - |
| Environmental Clean up - Auburn | $ (100,000) | $ - |
| **Non-Operating/One-Time** | $ - | $ - |
| Severance/Layoff | $ - | $ (37,253) |
| Stored Inventory salary adjustment | $ - | $ (2,480) |
| Non-Operating Salaries | | |
| Office Move | $ - | $ - |
| VA Office Refund | $ - | $ - |
| Inventory Shipping | $ - | $ - |
| **Bankruptcy Expenses** | $ - | $ - |
| US Dept of Justice Trustee Fees | $ (4,458) | $ (4,458) |
| Trustee Fees | $ (30,000) | $ (30,000) |
| Cascade Capital Group Professional Fees | $ (86,328) | $ (73,549) |
| K&L Gates Professional Fees | $ (148,775) | $ (175,430) |
| Other Professional Fees | $ (64,753) | $ (76,077) |
| **Tomball** | $ - | $ - |
| Tomball Taxes Property Taxes | $ - | $ - |
| Tomball Payroll | $ - | $ (34,949) |
| Tomball Utilities | $ - | $ (674) |
| Tomball Rent, late charges and rent increase | $ (50,000) | $ (13,000) |
| Tomball Flood damage repair | $ (5,000) | $ (15,000) |
| Sale of Tomball | $ - | $ - |
| **Restructuring Operations Expenses** | **$ (973,114)** | **$ (612,353)** |
| | | |
| Add: Other Income | $ - | $ - |
| Less: Interest Expense | $ - | $ - |
| **Net Profit (Loss) Before Taxes** | **$ (527,861)** | **$ (435,051)** |
| Income Taxes | $ - | $ - |
| **NET PROFIT (LOSS)** | **$ (527,861)** | **$ (435,051)** |

# UST-13 Comparative
# Income Statement
# Exhibit 2

| For the month of | June 2016 | July 2016 | August 2016 | September 2016 | October 2016 | November 2016 |
|---|---|---|---|---|---|---|
| **CORE OPERATIONS** | | | | | | |
| Core Operating Sales | $ 1,140,785 | $ 974,877 | $ 1,299,110 | $ 984,163 | $ 1,123,048 | $ 1,048,317 |
| Asset Sales - Junk Scrap | $ - | $ - | $ - | $ 294 | $ 17,579 | $ - |
| Asset Sales - Office Equipment | $ - | $ - | $ 5,645 | $ 730 | $ 2,350 | $ 14,500 |
| Less: Returns and Allowances | $ - | $ - | $ - | | | $ - |
| **Net Sales** | $ 1,140,785 | $ 974,877 | $ 1,304,755 | $ 985,187 | $ 1,142,977 | $ 1,062,817 |
| **Cost of Goods Sold** | | | | | | |
| Cost of Goods Sold - Materials/Packaging | $ (180,782) | $ (210,867) | $ (196,724) | $ (278,205) | $ (301,684) | $ (269,118) |
| Cost of Goods Sold - Shipping | $ (77,236) | $ (48,806) | $ (14,876) | $ (20,416) | $ (24,640) | $ (32,358) |
| Inventory Adjustment | $ (50,344) | $ (118,265) | $ (232,615) | $ - | $ (18,226) | $ (43,646) |
| Salary & Wages - Direct Labor | $ (289,697) | $ (366,995) | $ (322,280) | $ (293,552) | $ (285,335) | $ (316,079) |
| Benefits/Payroll Taxes - Direct Labor | $ (39,958) | $ (86,684) | $ (52,956) | $ (27,117) | $ (41,787) | $ (35,115) |
| Royalties | $ (10,012) | $ (9,781) | $ (11,036) | $ (12,943) | $ (11,946) | $ (8,303) |
| Contra Expense sale of FW Vault | $ 43,387 | $ 86,189 | $ 70,272 | $ - | $ - | $ - |
| **Total Cost of Goods Sold** | $ (604,640) | $ (755,209) | $ (760,215) | $ (632,232) | $ (683,618) | $ (704,619) |
| **GROSS MARGIN** | $ 536,145 | $ 219,668 | $ 544,540 | $ 352,955 | $ 459,358 | $ 358,198 |
| **Operating Expenses:** | | | | | | |
| Officers Salaries | $ - | $ - | $ - | $ - | $ - | $ - |
| Sales Salaries and Wages | $ 105,628 | $ 89,011 | $ 100,995 | $ 135,214 | $ 134,912 | $ 85,069 |
| Sales Benefits/Payroll Taxes | $ 15,336 | $ 19,461 | $ 18,717 | $ 18,145 | $ 17,845 | $ 10,628 |
| Salaries and Wages/Contract Labor - G&A | $ 111,212 | $ 113,314 | $ 108,968 | $ 143,518 | $ 112,116 | $ 107,513 |
| Employee Benefits/Payroll Taxes/Fees G&A | $ 18,097 | $ 37,463 | $ 30,299 | $ 29,055 | $ 33,255 | $ 28,458 |
| Insurance | $ 8,502 | $ 756 | $ 5,904 | $ 6,809 | $ 7,581 | $ 5,963 |
| Rent | $ 80,749 | $ 80,471 | $ 80,229 | $ 68,235 | $ 66,008 | $ 68,248 |
| Sales Tax Expense | $ 32,000 | $ 20,000 | $ 20,000 | $ 10,000 | $ 10,000 | $ 10,000 |
| Utilities/Telecom | $ 39,947 | $ 51,950 | $ 45,721 | $ 45,359 | $ 47,797 | $ 32,536 |
| Taxes & Licenses | $ 9,893 | $ 15,977 | $ 14,845 | $ 6,575 | $ 12,345 | $ 8,171 |
| General & Administrative | $ 51,796 | $ 54,404 | $ 53,146 | $ 59,221 | $ 105,452 | $ 51,724 |
| **Total Operating Expenses** | $ 473,160 | $ 482,807 | $ 478,823 | $ 522,132 | $ 547,312 | $ 408,311 |
| **NET OPERATING PROFIT (LOSS)** | $ 62,984 | $ (263,139) | $ 65,717 | $ (169,177) | $ (87,954) | $ (50,112) |

# UST-13 Comparative Income Statement
## Exhibit 2

| For the month of<br>RESTRUCTURING OPERATIONS | June 2016 | July 2016 | August 2016 | September 2016 | October 2016 | November 2016 |
|---|---|---|---|---|---|---|
| **Bullion:** | | | | | | |
| Inventory Valuation Reserve for Selling Costs 20% | $ (43,387) | $ (86,189) | $ (70,272) | $ - | $ - | $ - |
| Commissions paid on sale of Fed Way Vault | $ - | $ - | $ - | $ (94) | $ - | $ - |
| Bullion Refund Checks | $ - | $ - | $ - | $ - | $ - | $ - |
| **Pre-Petition Expenses:** | $ - | $ - | $ - | $ - | $ - | $ - |
| HealthCare -- Medical/Dental/Vision | $ (6,284) | $ - | $ - | $ - | $ - | $ - |
| Insurance | $ (3,110) | $ - | $ - | $ - | $ - | $ - |
| Labor Pre-petition | $ - | $ - | $ - | $ - | $ - | $ - |
| Credit Card Charge Backs | $ (1,395) | $ - | $ - | $ - | $ - | $ - |
| Chargeback from UPS | $ - | $ (4,279) | $ - | $ - | $ - | $ - |
| 2015 Federal Way CAM | $ - | $ (5,266) | $ - | $ - | $ - | $ - |
| Pre-petition travel | $ - | $ - | $ - | $ - | $ - | $ - |
| Environmental Clean up - Auburn | $ - | $ - | $ - | $ - | $ - | $ - |
| **Non-Operating/One-Time** | $ - | $ - | $ - | $ - | $ - | $ - |
| Severance/Layoff | $ - | $ - | $ - | $ - | $ - | $ - |
| Stored Inventory salary adjustment | $ (2,480) | $ (2,480) | $ (6,022) | $ (3,500) | $ (3,402) | $ (3,320) |
| Non-Operating Salaries | | | | $ (24,868) | $ (31,036) | $ (25,164) |
| Office Move | $ - | $ - | $ (22,926) | $ (43,292) | $ - | $ - |
| VA Office Refund | $ - | $ - | $ - | $ - | 6,338 | $ - |
| Inventory Shipping | $ - | $ - | $ - | $ - | $ - | $ (2,000) |
| **Bankruptcy Expenses** | $ - | $ - | $ - | $ - | $ - | $ - |
| US Dept of Justice Trustee Fees | $ (4,458) | $ (4,029) | $ (4,029) | $ (1,021) | $ (8,517) | $ (5,050) |
| Trustee Fees | $ (30,000) | $ (26,960) | $ (30,000) | $ (30,000) | $ (30,000) | $ (30,000) |
| Cascade Capital Group Professional Fees | $ (96,808) | $ (84,550) | $ (141,148) | $ (75,545) | $ (42,125) | 37,118 |
| K&L Gates Professional Fees | $ (220,434) | $ (141,148) | $ (168,820) | $ (148,957) | $ (160,143) | $ (200,299) |
| Other Professional Fees | $ (28,559) | $ (18,641) | $ (19,167) | $ (20,767) | $ (19,304) | $ (22,454) |
| **Tomball** | $ - | $ - | $ - | $ - | $ - | $ - |
| Tomball Taxes Property Taxes | $ (2,241) | $ - | $ - | $ - | $ - | $ - |
| Tomball Payroll | $ (42,150) | $ - | $ - | $ - | $ - | $ - |
| Tomball Utilities | $ - | $ (7,732) | $ - | $ - | $ - | $ - |
| Tomball Rent, late charges and rent increase | $ (16,900) | $ (16,900) | $ - | $ - | $ - | $ - |
| Tomball Flood damage repair | $ - | $ - | $ - | $ - | $ - | $ - |
| Sale of Tomball | $ - | $ - | $ - | $ - | $ - | $ - |
| **Restructuring Operations Expenses** | $ (498,206) | $ (398,175) | $ (462,383) | $ (348,044) | $ (288,190) | $ (251,169) |
| | | | | | | |
| Add: Other Income | $ - | $ - | $ - | $ - | $ - | 7,108 |
| Less: Interest Expense | $ - | $ - | $ - | $ - | $ - | $ - |
| **Net Profit (Loss) Before Taxes** | $ (435,222) | $ (661,314) | $ (396,666) | $ (517,221) | $ (376,143) | $ (294,174) |
| Income Taxes | $ - | $ - | $ - | $ - | $ - | $ - |
| **NET PROFIT (LOSS)** | $ (435,222) | $ (661,314) | $ (396,666) | $ (517,221) | $ (376,143) | $ (294,174) |

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

| Account | Ending Balance | |
|---|---|---|
| Key Bank  472741018106 | $ | 169,610.94 |
| Key Bank 472741018122 | $ | 774,418.18 |
| Key Bank 472741018130 | $ | 27,233.12 |
| Key Bank 472741018148 | $ | 250.00 |
| Key Bank 472741018247 | $ | 146,891.50 |
| Bank of America 68389600 | $ | - |
| **Total** | **$** | **1,118,403.74** |

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Key Bank  472741018106**
**General Operating Account**

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 231,216.81 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | 50,000.00 |
| Cash receipts deposited into account | $ | 1,208,307.40 |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 1,489,524.21 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | (776,497.17) |
| Cash Disbursements from this account | $ | (543,416.10) |
| Adjustments | | |
| **Ending cash balance** | $ | 169,610.94 | -

**Supporting documents included:**
  Monthly bank statement
  Detailed list of receipts
  Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Key Bank 472741018122**
**Proceeds from Texas Sale (name change 07-2016)**

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 824,418.18 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 824,418.18 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | (50,000.00) |
| Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | $ | 774,418.18 |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Key Bank 472741018130**
**Payroll Account**

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | (965.43) |
| Add: | | |
| Transfers in from other estate bank accounts | $ | 761,997.14 |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 761,031.71 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | - |
| Cash Disbursements from this account | $ | (733,798.59) |
| Adjustments | | |
| **Ending cash balance** | $ | 27,233.12 |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Key Bank 472741018148**
**Credit card chargeback account**

| | | |
|---|---|---|
| **Beginning Cash Balance** | $ | 250.00 |
| Add: | | |
|     Transfers in from other estate bank accounts | $ | - |
|     Cash receipts deposited into account | $ | - |
|     Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 250.00 |
| Subtract: | | |
|     Transfers out to other estate bank accounts | $ | - |
|     Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | $ | 250.00     - |

**Supporting documents included:**
    Monthly bank statement
    Detailed list of receipts
    Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Key Bank 472741018247**

**King County Sheriff**

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 132,391.50 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | 14,500.00 |
| Cash receipts deposited into account | | |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 146,891.50 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | - |
| Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | $ | 146,891.50 | - |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Bank of America 68389600**
**General operating account**

| | | |
|---|---|---|
| **Beginning Cash Balance** | $ | - |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | - |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | - |
| Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | $ | - |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts Detail
## Exhibit 3.1

## 1. RECEIPTS ITEMIZED KEY BANK - General Account 8106

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
| 11/1/2016 | ACH | BILL.COM VOIDPAYMNT | $ 1,275.45 | AP Payment Voided, |
| 11/1/2016 | ACH | CSC PMD PAYMENT | $ 3,765.68 | Custom AR Payment |
| 11/1/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 7,366.22 | Various Customer Payments |
| 11/1/2016 | ACH | PENSKE TRK LSG | $ 30.00 | Deposit return |
| 11/1/2016 | ACH | VANGUARD EAST PAYMENT | $ 288.06 | Custom AR Payment |
| 11/1/2016 | ACH | VANGUARD WEST PAYMENT | $ 1,022.30 | Custom AR Payment |
| 11/1/2016 | ACH | WORLDPAY BNKCRD | $ 1,659.20 | Various Customer Payments |
| 11/1/2016 | ACH | WORLDPAY BNKCRD | $ 2,256.37 | Various Customer Payments |
| 11/1/2016 | ACH | WORLDPAY BNKCRD | $ 1,967.65 | Various Customer Payments |
| 11/1/2016 | ACH | WORLDPAY BNKCRD | $ 27,578.27 | Various Customer Payments |
| 11/1/2016 | ACH | WORLDPAY BNKCRD | $ 11,147.23 | Various Customer Payments |
| 11/2/2016 | ACH | GLOBAL LOGIC | $ 664.80 | Custom AR Payment |
| 11/2/2016 | ACH | GLOBAL LOGIC | $ 664.80 | Custom AR Payment |
| 11/2/2016 | ACH | HUGHES CO | $ 19.58 | AP Payment Reversed |
| 11/2/2016 | ACH | UNDP | $ 55.51 | Custom AR Payment |
| 11/2/2016 | Wire | SUBARU OF NEW | $ 8,860.03 | Custom AR Payment |
| 11/2/2016 | ACH | WORLDPAY BNKCRD | $ 6,980.15 | Various Customer Payments |
| 11/2/2016 | ACH | WORLDPAY BNKCRD | $ 7,785.26 | Various Customer Payments |
| 11/3/2016 | ACH | AMAZON | $ 16.75 | Custom AR Payment |
| 11/3/2016 | ACH | TRANSFER | $ 50,000.00 | Transfer from *8122 acct. |
| 11/3/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 2,070.67 | Various Customer Payments |
| 11/3/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 23,449.87 | Various Customer Payments |
| 11/3/2016 | Wire | CHILEAN NAVAL MI | $ 525.00 | Custom AR Payment |
| 11/3/2016 | ACH | WORLDPAY BNKCRD | $ 3,967.01 | Various Customer Payments |
| 11/3/2016 | ACH | WORLDPAY BNKCRD | $ 7,575.24 | Various Customer Payments |
| 11/4/2016 | ACH | CSC PMD PAYMENT | $ 939.50 | Custom AR Payment |
| 11/4/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 0.09 | Test ACH |
| 11/4/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 7,982.80 | Various Customer Payments |
| 11/4/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 42,804.91 | Various Customer Payments |
| 11/4/2016 | ACH | POLARIS | $ 8,250.00 | Custom AR Payment |
| 11/4/2016 | ACH | PIZZA HUT | $ 5.85 | Rewards credit |
| 11/4/2016 | ACH | WATERS INDUSTRIES | $ 238.80 | Custom AR Payment |
| 11/4/2016 | Wire | THE NEBRASKA | $ 7,300.00 | Custom AR Payment |
| 11/4/2016 | ACH | WORLDPAY BNKCRD | $ 1,860.10 | Various Customer Payments |
| 11/4/2016 | ACH | WORLDPAY BNKCRD | $ 1,316.13 | Various Customer Payments |
| 11/4/2016 | ACH | WORLDPAY BNKCRD | $ 13,768.95 | Various Customer Payments |
| 11/7/2016 | ACH | AMAZON | $ 3,871.11 | Custom AR Payment |
| 11/7/2016 | ACH | GLOBAL EXPERIENCE | $ 117.75 | Custom AR Payment |
| 11/7/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 50,588.02 | Various Customer Payments |
| 11/7/2016 | ACH | NEXCOM WORLDWIDE | $ 8,712.00 | Custom AR Payment |
| 11/7/2016 | ACH | SQUARE INC | $ 1.94 | Custom AR Payment |
| 11/7/2016 | ACH | SQUARE INC | $ 152.66 | Custom AR Payment |
| 11/7/2016 | ACH | WORLDPAY BNKCRD | $ 3,870.48 | Various Customer Payments |
| 11/7/2016 | ACH | WORLDPAY BNKCRD | $ 1,526.34 | Various Customer Payments |
| 11/8/2016 | ACH | DFAS CLEVELAND VENDOR PMT | $ 1,100.00 | Custom AR Payment |
| 11/8/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 7,107.61 | Various Customer Payments |
| 11/8/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 14,500.00 | Various Customer Payments |
| 11/8/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 33,629.94 | Various Customer Payments |
| 11/8/2016 | ACH | STATE DEPT | $ 3,300.00 | Custom AR Payment |
| 11/8/2016 | Wire | A-MARK PRECIOUS | $ 96,675.00 | Precious Metals payment |
| 11/8/2016 | Wire | CHILEAN NAVAL MI | $ 800.00 | Custom AR Payment |
| 11/8/2016 | Wire | HUMAN RESOURCE | $ 3,825.80 | Custom AR Payment |
| 11/8/2016 | ACH | WORLDPAY BNKCRD | $ 3,543.33 | Various Customer Payments |
| 11/8/2016 | ACH | WORLDPAY BNKCRD | $ 1,161.96 | Various Customer Payments |

| Date | Type | Payable From | Amount | Description |
|------|------|-------------|--------|-------------|
| 11/8/2016 | ACH | WORLDPAY BNKCRD | $ 28.80 | Various Customer Payments |
| 11/8/2016 | ACH | WORLDPAY BNKCRD | $ 2,392.32 | Various Customer Payments |
| 11/8/2016 | ACH | WORLDPAY BNKCRD | $ 9,233.74 | Various Customer Payments |
| 11/8/2016 | ACH | WORLDPAY BNKCRD | $ 4,910.84 | Various Customer Payments |
| 11/9/2016 | ACH | ATWOOD OCEANICS EDI PMTS | $ 887.50 | Custom AR Payment |
| 11/9/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 76,231.86 | Various Customer Payments |
| 11/9/2016 | ACH | WORLDPAY BNKCRD | $ 1,412.13 | Various Customer Payments |
| 11/9/2016 | ACH | WORLDPAY BNKCRD | $ 23,612.79 | Various Customer Payments |
| 11/10/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 7,566.29 | Various Customer Payments |
| 11/10/2016 | ACH | NEXCOM WORLDWIDE | $ 294.00 | Custom AR Payment |
| 11/10/2016 | ACH | WORLDPAY BNKCRD | $ 2,808.70 | Various Customer Payments |
| 11/10/2016 | ACH | WORLDPAY BNKCRD | $ 12,631.56 | Various Customer Payments |
| 11/14/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 60,054.96 | Various Customer Payments |
| 11/14/2016 | ACH | BEST WESTERN | $ 4.72 | Rewards credit |
| 11/14/2016 | Wire | CHILEAN NAVAL MI | $ 2,150.00 | Custom AR Payment |
| 11/14/2016 | ACH | WORLDPAY BNKCRD | $ 1,221.26 | Various Customer Payments |
| 11/14/2016 | ACH | WORLDPAY BNKCRD | $ 23,156.50 | Various Customer Payments |
| 11/14/2016 | ACH | WORLDPAY BNKCRD | $ 60.47 | Custom AR Payment |
| 11/15/2016 | ACH | CSC PMD PAYMENT | $ 1,590.27 | Custom AR Payment |
| 11/15/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 25.58 | Custom AR Payment |
| 11/15/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 14,481.95 | Various Customer Payments |
| 11/15/2016 | ACH | BEST WESTERN | $ 6.96 | Rewards credit |
| 11/15/2016 | Wire | CHILEAN NAVAL MI | $ 1,875.00 | Custom AR Payment |
| 11/15/2016 | ACH | WORLDPAY BNKCRD | $ 3,850.58 | Various Customer Payments |
| 11/15/2016 | ACH | WORLDPAY BNKCRD | $ 3,300.44 | Various Customer Payments |
| 11/15/2016 | ACH | WORLDPAY BNKCRD | $ 2,274.37 | Various Customer Payments |
| 11/15/2016 | ACH | WORLDPAY BNKCRD | $ 1,923.61 | Various Customer Payments |
| 11/15/2016 | ACH | WORLDPAY BNKCRD | $ 10,465.42 | Various Customer Payments |
| 11/15/2016 | ACH | WORLDPAY BNKCRD | $ 2,081.63 | Various Customer Payments |
| 11/15/2016 | ACH | WORLDPAY BNKCRD | $ 2,815.36 | Various Customer Payments |
| 11/16/2016 | ACH | WORLDPAY BNKCRD | $ 3,588.06 | Various Customer Payments |
| 11/17/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 57.72 | Custom AR Payment |
| 11/17/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 16,520.91 | Various Customer Payments |
| 11/17/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 24,516.02 | Various Customer Payments |
| 11/17/2016 | Wire | 1/TROIA JOYEROS | $ 49,970.00 | Custom AR Payment |
| 11/17/2016 | ACH | WORLDPAY BNKCRD | $ 1,396.85 | Various Customer Payments |
| 11/17/2016 | ACH | WORLDPAY BNKCRD | $ 34,166.51 | Various Customer Payments |
| 11/18/2016 | ACH | CSC PMD PAYMENT | $ 1,000.00 | Custom AR Payment |
| 11/18/2016 | ACH | WORLDPAY BNKCRD | $ 3,411.95 | Various Customer Payments |
| 11/18/2016 | ACH | WORLDPAY BNKCRD | $ 14,498.97 | Various Customer Payments |
| 11/18/2016 | ACH | ZORO TOOLS INC | $ 40.53 | AP Payment Reversed |
| 11/21/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 78,133.30 | Various Customer Payments |
| 11/21/2016 | ACH | NEXCOM WORLDWIDE | $ 9,799.50 | Custom AR Payment |
| 11/21/2016 | ACH | WORLDPAY BNKCRD | $ 2,210.30 | Various Customer Payments |
| 11/21/2016 | ACH | WORLDPAY BNKCRD | $ 12,047.32 | Various Customer Payments |
| 11/22/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 634.00 | Various Customer Payments |
| 11/22/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 1,800.00 | Various Customer Payments |
| 11/22/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 14,775.64 | Various Customer Payments |
| 11/22/2016 | ACH | VANGUARD EAST PAYMENT | $ 22.88 | Custom AR Payment |
| 11/22/2016 | Wire | CHILEAN NAVAL MI | $ 994.50 | Custom AR Payment |
| 11/22/2016 | ACH | WORLDPAY BNKCRD | $ 2,666.29 | Various Customer Payments |
| 11/22/2016 | ACH | WORLDPAY BNKCRD | $ 5,356.83 | Various Customer Payments |
| 11/22/2016 | ACH | WORLDPAY BNKCRD | $ 1,613.00 | Various Customer Payments |
| 11/22/2016 | ACH | WORLDPAY BNKCRD | $ 5,059.70 | Various Customer Payments |
| 11/22/2016 | ACH | WORLDPAY BNKCRD | $ 5,781.39 | Various Customer Payments |
| 11/23/2016 | ACH | AKAMAI TECH PAYMENTS | $ 4,135.00 | Custom AR Payment |
| 11/23/2016 | ACH | AMAZON | $ 129.99 | Custom AR Payment |
| 11/23/2016 | ACH | WORLDPAY BNKCRD | $ 2,459.08 | Various Customer Payments |
| 11/23/2016 | ACH | WORLDPAY BNKCRD | $ 10,873.36 | Various Customer Payments |
| 11/25/2016 | ACH | BILL.COM VOIDPAYMNT | $ 192.00 | AP Payment Voided, |
| 11/25/2016 | ACH | POLARIS | $ 42.40 | Custom AR Payment |
| 11/25/2016 | ACH | VANGUARD WEST PAYMENT | $ 46.88 | Custom AR Payment |

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| 11/25/2016 | ACH | WORLDPAY BNKCRD | $ 2,240.54 | Various Customer Payments |
| 11/25/2016 | ACH | WORLDPAY BNKCRD | $ 55,279.95 | Various Customer Payments |
| 11/28/2016 | ACH | WORLDPAY BNKCRD | $ 6,040.19 | Various Customer Payments |
| 11/28/2016 | ACH | WORLDPAY BNKCRD | $ 2,224.38 | Various Customer Payments |
| 11/28/2016 | ACH | WORLDPAY BNKCRD | $ 8,147.26 | Various Customer Payments |
| 11/28/2016 | ACH | WORLDPAY BNKCRD | $ 3,309.42 | Various Customer Payments |
| 11/29/2016 | ACH | CSC PMD PAYMENT | $ 3,187.00 | Custom AR Payment |
| 11/29/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 157.18 | Various Customer Payments |
| 11/29/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 8,192.84 | Various Customer Payments |
| 11/29/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 36,847.77 | Various Customer Payments |
| 11/29/2016 | Wire | AMERICAN UNIVERSITY | $ 17,450.00 | Custom AR Payment |
| 11/29/2016 | ACH | WORLDPAY BNKCRD | $ 3,135.72 | Various Customer Payments |
| 11/29/2016 | ACH | WORLDPAY BNKCRD | $ 3,574.54 | Various Customer Payments |
| 11/29/2016 | ACH | WORLDPAY BNKCRD | $ 9,136.33 | Various Customer Payments |
| 11/30/2016 | Deposit | KEY CAPTURE DEPOSIT | $ 393.00 | Various Customer Payments |
| 11/30/2016 | ACH | LEGISLATIVE CB | $ 16,443.00 | Custom AR Payment |
| 11/30/2016 | Wire | 1/UICN, UNION | $ 1,431.90 | Custom AR Payment |
| 11/30/2016 | ACH | WORLDPAY BNKCRD | $ 5,249.56 | Various Customer Payments |
| 11/30/2016 | ACH | WORLDPAY BNKCRD | $ 4,634.16 | Various Customer Payments |
| | | | | |
| | | | | |
| | | **TOTAL** | **$ 1,258,307.40** | |

## 2. RECEIPTS ITEMIZED KEY BANK - Texas Sale Proceeds  8122

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| 11/9/2016 | deposit | ARM Industries | $ 14,500.00 | Deposit on equipment on hold |
| | | | | |
| | | | | |
| | | **TOTAL** | **$ 14,500.00** | |

## 3. RECEIPTS ITEMIZED KEY BANK - Payroll 8130

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| 11/1/2016 | Transfer | General KeyBank account #8106 | $ 1,702.18 | Transfer to pay payroll |
| 11/4/2016 | Transfer | General KeyBank account #8106 | $ 2,132.00 | Transfer to pay payroll |
| 11/3/2016 | Transfer | General KeyBank account #8106 | $ 33,000.00 | Transfer to pay payroll |
| 11/29/2016 | Transfer | General KeyBank account #8106 | $ 235,135.00 | Transfer to pay payroll |
| 11/2/2016 | Transfer | General KeyBank account #8106 | $ 236,596.96 | Transfer to pay payroll |
| 11/15/2016 | Transfer | General KeyBank account #8106 | $ 253,431.00 | Transfer to pay payroll |
| | | | | |
| | | | | |
| | | **TOTAL** | **$ 761,997.14** | |

## 4. RECEIPTS ITEMIZED KEY BANK - Credit Card Chargeback 8148

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| | | **No Activity** | | |
| | | | | |
| | | **TOTAL** | **$ -** | |

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|

**5.  RECEIPTS ITEMIZED KEY BANK - King County Sheriff 8247**

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
|      |      | No Activity  |        |             |
|      |      |              |        |             |
|      |      |              |        |             |
|      |      | TOTAL        | $    - |             |

**6.  RECEIPTS ITEMIZED BANK OF AMERICA - General**

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
|      |      | No Activity  |        |             |
|      |      |              |        |             |
|      |      |              |        |             |
|      |      | TOTAL        | $    - |             |

**Total Cash receipts**                    $    2,034,804.54

**1. DISBURSEMENTS ITEMIZED KEY BANK - General Account 8106**

| Date | Type | Payable To | Amount | Description |
|------|------|-----------|-------:|-------------|
| 11/1/2016 | BILL .COM | ARROW BOX | $ 457.50 | DIRECT MATERIALS |
| 11/1/2016 | DC | CONTINENTAL AWARDS | $ 125.00 | DIRECT MATERIALS |
| 11/1/2016 | DC | CHEMITE INC | $ 464.00 | INDIRECT SUPPLIES |
| 11/1/2016 | DC | MILLARD WIRE CO | $ 5,000.00 | RAW MATERIALS |
| 11/1/2016 | DC | ALASKA AIR | $ 207.10 | TRAVEL |
| 11/1/2016 | DC | PENSKE TRK | $ 908.32 | TRAVEL |
| 11/1/2016 | DW | WORLDPAY BNKCRD | $ 41.65 | BANK FEE |
| 11/1/2016 | DW | WORLDPAY BNKCRD | $ 59.71 | BANK FEE |
| 11/1/2016 | DW | WORLDPAY BNKCRD | $ 968.79 | BANK FEE |
| 11/1/2016 | DW | WORLDPAY BNKCRD | $ 376.85 | BANK FEE |
| 11/1/2016 | DW | INTERNAL TRANSFER | $ 1,702.18 | TRANSFER |
| 11/2/2016 | DC | FEDEX | $ 15.55 | FREIGHT OUT |
| 11/2/2016 | DC | FEDEX | $ 12.50 | FREIGHT OUT |
| 11/2/2016 | DC | FEDEX | $ 6.22 | FREIGHT OUT |
| 11/2/2016 | DC | AMAZON | $ 37.24 | INDIRECT SUPPLIES |
| 11/2/2016 | DC | G J NIKOLAS | $ 339.66 | INDIRECT SUPPLIES |
| 11/2/2016 | DC | RS HUGHES CO | $ 106.89 | INDIRECT SUPPLIES |
| 11/2/2016 | DC | TOOLSTODAY | $ 35.74 | INDIRECT SUPPLIES |
| 11/2/2016 | DC | GLOBAL EXPERIENCE | $ 76.36 | MARKETING EXPENSE |
| 11/2/2016 | DC | MILLARD WIRE CO | $ 2,987.74 | RAW MATERIALS |
| 11/2/2016 | DW | AUTHNET GATEWAY BILLING | $ 109.00 | BANK FEE |
| 11/2/2016 | DW | AUTHNET GATEWAY BILLING | $ 69.70 | BANK FEE |
| 11/2/2016 | DW | INTERNAL TRANSFER | $ 236,596.96 | TRANSFER |
| 11/3/2016 | BILL .COM | IRA GREEN, INC | $ 17.45 | DIRECT MATERIALS |
| 11/3/2016 | BILL .COM | IRA GREEN, INC | $ 1,188.00 | DIRECT MATERIALS |
| 11/3/2016 | DC | PIZZA HUT | $ 146.28 | EMPLOYEE RELATIONS |
| 11/3/2016 | BILL .COM | UPS | $ 2,955.20 | FREIGHT |
| 11/3/2016 | BILL .COM | UPS | $ 2,603.82 | FREIGHT |
| 11/3/2016 | BILL .COM | UPS | $ 2,121.07 | FREIGHT |
| 11/3/2016 | BILL .COM | UPS | $ 288.65 | FREIGHT |
| 11/3/2016 | BILL .COM | UPS | $ 225.28 | FREIGHT |
| 11/3/2016 | BILL .COM | UPS | $ 225.28 | FREIGHT |
| 11/3/2016 | DC | FEDEX | $ 77.71 | FREIGHT OUT |
| 11/3/2016 | BILL .COM | AIRGAS USA, LLC. | $ 138.20 | INDIRECT SUPPLIES |
| 11/3/2016 | DC | AIRTITE HOLDERS NORTH ADAMS | $ 1,402.15 | INDIRECT SUPPLIES |
| 11/3/2016 | DC | COINSAFE | $ 145.40 | INDIRECT SUPPLIES |
| 11/3/2016 | DC | ELLSWORTH ADHESIVE | $ 440.00 | INDIRECT SUPPLIES |
| 11/3/2016 | BILL .COM | EPILOG CORP | $ 1,132.94 | INDIRECT SUPPLIES |
| 11/3/2016 | BILL .COM | MATT LEE | $ 27.81 | INDIRECT SUPPLIES |
| 11/3/2016 | BILL .COM | MATT LEE | $ 70.71 | INDIRECT SUPPLIES |
| 11/3/2016 | DC | MSC | $ 22.29 | INDIRECT SUPPLIES |
| 11/3/2016 | BILL .COM | NIKKI BRYAN | $ 258.75 | INDIRECT SUPPLIES |
| 11/3/2016 | BILL .COM | PAT'S PINS | $ 200.00 | INDIRECT SUPPLIES |
| 11/3/2016 | DC | RINECO CHEM IND | $ 3,627.66 | INDIRECT SUPPLIES |
| 11/3/2016 | DC | ROCKLER | $ 32.81 | INDIRECT SUPPLIES |
| 11/3/2016 | DC | RS HUGHES CO | $ 59.29 | INDIRECT SUPPLIES |
| 11/3/2016 | DC | SPICERS PAPER | $ 962.00 | INDIRECT SUPPLIES |
| 11/3/2016 | DC | WATER SPECIALIST | $ 55.00 | INDIRECT SUPPLIES |
| 11/3/2016 | DC | WOODCRAFT SUPPLY | $ 16.49 | INDIRECT SUPPLIES |
| 11/3/2016 | DC | ZORO TOOLS INC | $ 45.53 | INDIRECT SUPPLIES |
| 11/3/2016 | DC | OFFICESUPPLY.COM | $ 834.64 | OFFICE SUPPLIES |
| 11/3/2016 | DC | OFFICESUPPLY.COM | $ 536.41 | OFFICE SUPPLIES |
| 11/3/2016 | WIRE | LIN JUNG-FENG 2553 | $ 24,982.80 | THIRD PARTY SUPPLIERS |
| 11/3/2016 | BILL .COM | CENTURY LINK | $ 189.99 | UTILITIES/TELECOM |
| 11/3/2016 | BILL .COM | GREEN HOUSE DATA | $ 6,552.84 | UTILITIES/TELECOM |
| 11/3/2016 | BILL .COM | NV ENERGY | $ 1,150.35 | UTILITIES/TELECOM |
| 11/3/2016 | BILL .COM | NV ENERGY SOLAR- | $ 4,173.77 | UTILITIES/TELECOM |
| 11/3/2016 | BILL .COM | OCEANIC TIME | $ 167.44 | UTILITIES/TELECOM |
| 11/3/2016 | BILL .COM | VERIZON (VIRGINIA) | $ 246.08 | UTILITIES/TELECOM |

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| 11/3/2016 | DW | WIRE FEE | $ 45.00 | BANK FEE |
| 11/3/2016 | DW | INTERNAL TRANSFER | $ 33,000.00 | TRANSFER |
| 11/4/2016 | DC | AMAZON | $ 214.03 | INDIRECT SUPPLIES |
| 11/4/2016 | DC | NORLAND PRODUCT | $ 573.00 | INDIRECT SUPPLIES |
| 11/4/2016 | DC | ONLINEMETALS.COM | $ 128.79 | INDIRECT SUPPLIES |
| 11/4/2016 | DW | OVERST | $ 101.98 | INDIRECT SUPPLIES |
| 11/4/2016 | DC | THE BEAD MAN | $ 103.10 | INDIRECT SUPPLIES |
| 11/4/2016 | DC | OFFICESUPPLY.COM | $ 380.73 | OFFICE SUPPLIES |
| 11/4/2016 | DC | LANDSBERG | $ 371.63 | PACKAGING |
| 11/4/2016 | WIRE | A-MARK PRECIOUS 3253 | $ 13,090.00 | RAW MATERIALS |
| 11/4/2016 | DC | 1000BULBS.COM | $ 40.90 | REPAIR & MAINTENANCE |
| 11/4/2016 | DC | CALIFORNIA BRAZ | $ 557.42 | SERVICE - PRODUCT IMPROMENT |
| 11/4/2016 | DC | BEST WESTERN | $ 719.20 | TRAVEL |
| 11/4/2016 | DC | BEST WESTERN | $ 89.90 | TRAVEL |
| 11/4/2016 | DC | SPS COMMERCE | $ 856.03 | UTILITIES/TELECOM |
| 11/4/2016 | DW | INTERNAL TRANSFER | $ 2,132.00 | TRANSFER |
| 11/7/2016 | DC | COSTCO | $ 259.87 | EMPLOYEE RELATIONS |
| 11/7/2016 | DC | BRADY WORLDWIDE | $ 76.42 | INDIRECT SUPPLIES |
| 11/7/2016 | DC | DAYTON LAMINATOR | $ 492.79 | INDIRECT SUPPLIES |
| 11/7/2016 | DC | RS HUGHES CO | $ 642.39 | INDIRECT SUPPLIES |
| 11/7/2016 | DC | RS HUGHES CO | $ 213.57 | INDIRECT SUPPLIES |
| 11/7/2016 | DC | TRINITY TOOL CO | $ 294.00 | INDIRECT SUPPLIES |
| 11/7/2016 | DC | TROJAN | $ 278.10 | INDIRECT SUPPLIES |
| 11/7/2016 | DC | WALMART.COM | $ 36.87 | INDIRECT SUPPLIES |
| 11/7/2016 | DC | GLASSDOOR.COM | $ 99.00 | INDIRECT SUPPLIES |
| 11/7/2016 | DC | MXSAVE.COM | $ 95.88 | INDIRECT SUPPLIES |
| 11/7/2016 | DC | LANDSBERG | $ 1,167.00 | PACKAGING |
| 11/7/2016 | DC | LANDSBERG | $ 502.99 | PACKAGING |
| 11/7/2016 | DC | LANDSBERG | $ 215.25 | PACKAGING |
| 11/7/2016 | DC | LANDSBERG | $ 121.14 | PACKAGING |
| 11/7/2016 | DC | ULINE | $ 847.50 | PACKAGING |
| 11/7/2016 | DC | GOLD DUST WEST | $ 155.40 | TRAVEL |
| 11/7/2016 | DW | WORLDPAY BNKCRD | $ 169.14 | BANK FEE |
| 11/7/2016 | DW | WORLDPAY BNKCRD | $ 51.50 | BANK FEE |
| 11/7/2016 | DW | WORLDPAY BNKCRD | $ 82.05 | BANK FEE |
| 11/8/2016 | DC | DELL | $ 116.61 | COMPUTER & SOFTWARE EXPENSE |
| 11/8/2016 | DC | DELL | $ 82.75 | COMPUTER & SOFTWARE EXPENSE |
| 11/8/2016 | DC | FEDEX | $ 20.74 | FREIGHT OUT |
| 11/8/2016 | DC | FEDEX | $ 12.50 | FREIGHT OUT |
| 11/8/2016 | DC | FEDEX | $ 20.74 | FREIGHT OUT |
| 11/8/2016 | DC | AMAZON | $ 154.99 | INDIRECT SUPPLIES |
| 11/8/2016 | DC | AMAZON | $ 18.99 | INDIRECT SUPPLIES |
| 11/8/2016 | DC | AMAZON | $ 15.33 | INDIRECT SUPPLIES |
| 11/8/2016 | DC | MAGIC NOVELTY | $ 143.44 | INDIRECT SUPPLIES |
| 11/8/2016 | DC | SIERRA CHEMICAL | $ 65.23 | INDIRECT SUPPLIES |
| 11/8/2016 | DC | NEWEGG.COM | $ 75.77 | INDIRECT SUPPLIES |
| 11/8/2016 | DC | ALASKA AIR | $ 634.20 | TRAVEL |
| 11/8/2016 | DC | OCT RDC MONTHLY FEE | $ 30.00 | BANK FEE |
| 11/8/2016 | DW | WORLDPAY BNKCRD | $ 91.52 | BANK FEE |
| 11/8/2016 | DW | WORLDPAY BNKCRD | $ 30.86 | BANK FEE |
| 11/8/2016 | DW | WORLDPAY BNKCRD | $ 278.42 | BANK FEE |
| 11/8/2016 | DW | WORLDPAY BNKCRD | $ 158.94 | BANK FEE |
| 11/9/2016 | DC | DELL | $ 118.85 | COMPUTER & SOFTWARE EXPENSE |
| 11/9/2016 | BILL .COM | ARROW BOX | $ 12,070.00 | DIRECT MATERIALS |
| 11/9/2016 | DC | ONLINEFABRICS | $ 91.90 | DIRECT MATERIALS |
| 11/9/2016 | DC | COINSAFE | $ 2,350.00 | INDIRECT SUPPLIES |
| 11/9/2016 | DC | DECCOFELT CORP | $ 35.98 | INDIRECT SUPPLIES |
| 11/9/2016 | DC | OFFICESUPPLY.COM | $ 663.89 | OFFICE SUPPLIES |
| 11/9/2016 | DC | OFFICESUPPLY.COM | $ 372.18 | OFFICE SUPPLIES |
| 11/9/2016 | DC | ENDICIA FEES | $ 28.80 | POSTAGE |
| 11/9/2016 | DW | USPS | $ 400.00 | POSTAGE |
| 11/9/2016 | DW | USPS | $ 10.00 | POSTAGE |
| 11/9/2016 | DC | UPWORKESCROW | $ 10.28 | RECRUITING |
| 11/9/2016 | WIRE | LIN JUNG-FENG 2553 | $ 10,395.80 | THIRD PARTY SUPPLIERS |
| 11/9/2016 | DW | WIRE FEE | $ 45.00 | BANK FEE |
| 11/9/2016 | DW | INTERNAL TRANSFER | $ 14,500.00 | TRANSFER |

| Date | Type | Payable To | Amount | Description |
|------|------|-----------|--------|-------------|
| 11/10/2016 | DC | DELL | $ 443.15 | COMPUTER & SOFTWARE EXPENSE |
| 11/10/2016 | DC | DELL | $ 78.27 | COMPUTER & SOFTWARE EXPENSE |
| 11/10/2016 | DC | DELL | $ 78.27 | COMPUTER & SOFTWARE EXPENSE |
| 11/10/2016 | BILL .COM | GLOBALLOGIC INC | $ 664.80 | COMPUTER & SOFTWARE EXPENSE |
| 11/10/2016 | CHECK 11034 | RENDI JOHNSON | $ 615.00 | CONTRACT LABOR |
| 11/10/2016 | BILL .COM | LYON COUNTY | $ 382.27 | CONTRACT LABOR - COGS |
| 11/10/2016 | BILL .COM | MARION ROSENAU | $ 700.00 | CONTRACT LABOR - COGS |
| 11/10/2016 | BILL .COM | MARK PLACE | $ 1,150.00 | CONTRACT LABOR - COGS |
| 11/10/2016 | BILL .COM | QBSI | $ 165.28 | EQUIPMENT RENTAL |
| 11/10/2016 | BILL .COM | SOUTHWEST GAS | $ 370.97 | UTILITIES/TELECOM |
| 11/10/2016 | BILL .COM | UPS | $ 3,523.31 | FREIGHT |
| 11/10/2016 | BILL .COM | UPS | $ 3,417.72 | FREIGHT |
| 11/10/2016 | BILL .COM | UPS | $ 2,146.28 | FREIGHT |
| 11/10/2016 | BILL .COM | UPS | $ 415.81 | FREIGHT |
| 11/10/2016 | BILL .COM | UPS | $ 2,081.03 | FREIGHT |
| 11/10/2016 | BILL .COM | UPS | $ 2,081.03 | FREIGHT |
| 11/10/2016 | BILL .COM | UPS | $ 244.51 | FREIGHT |
| 11/10/2016 | BILL .COM | UPS | $ 238.49 | FREIGHT |
| 11/10/2016 | BILL .COM | UPS | $ 2,795.90 | FREIGHT |
| 11/10/2016 | BILL .COM | UPS | $ 2,493.65 | FREIGHT |
| 11/10/2016 | BILL .COM | UPS | $ 640.08 | FREIGHT |
| 11/10/2016 | DC | ALAN BAKER SUPP | $ 557.60 | INDIRECT SUPPLIES |
| 11/10/2016 | DC | LAMOTTE CO | $ 16.50 | INDIRECT SUPPLIES |
| 11/10/2016 | DC | MSC | $ 18.98 | INDIRECT SUPPLIES |
| 11/10/2016 | DC | WALMART.COM | $ 53.31 | INDIRECT SUPPLIES |
| 11/10/2016 | BILL .COM | ATKINS INTELLECTUAL | $ 1,585.00 | LEGAL |
| 11/10/2016 | BILL .COM | ATKINS INTELLECTUAL | $ 35.00 | LEGAL |
| 11/10/2016 | BILL .COM | DR. PAT MANNELLY | $ 6,000.00 | CONTRACT LABOR |
| 11/10/2016 | BILL .COM | CULLIGAN | $ 76.94 | OFFICE SUPPLIES |
| 11/10/2016 | BILL .COM | CULLIGAN | $ 69.64 | OFFICE SUPPLIES |
| 11/10/2016 | DC | OFFICESUPPLY.COM | $ 174.65 | OFFICE SUPPLIES |
| 11/10/2016 | DW | ENDICIA ENDICIAPMT | $ 11.20 | POSTAGE |
| 11/10/2016 | DW | USPS | $ 400.00 | POSTAGE |
| 11/10/2016 | WIRE | A-MARK PRECIOUS 3253 | $ 110,929.50 | RAW MATERIALS |
| 11/10/2016 | BILL .COM | EVERGREEN | $ 128.00 | TRAVEL |
| 11/10/2016 | BILL .COM | AT&T 920 499-2973 | $ 291.05 | UTILITIES/TELECOM |
| 11/10/2016 | BILL .COM | CENTURY LINK | $ 105.62 | UTILITIES/TELECOM |
| 11/10/2016 | BILL .COM | CENTURY LINK | $ 219.87 | UTILITIES/TELECOM |
| 11/10/2016 | BILL .COM | CITY OF AUBURN | $ 391.56 | UTILITIES/TELECOM |
| 11/10/2016 | BILL .COM | GREEN HOUSE DATA | $ 6,456.00 | UTILITIES/TELECOM |
| 11/10/2016 | BILL .COM | HAWAIIAN ELECTRIC | $ 156.33 | UTILITIES/TELECOM |
| 11/10/2016 | BILL .COM | LYON COUNTY UTILITIES | $ 1,224.67 | UTILITIES/TELECOM |
| 11/10/2016 | BILL .COM | EDGAR CHACON | $ 179.64 | EMPLOYEE ADVANCES |
| 11/14/2016 | BILL .COM | ARROW BOX | $ 275.00 | DIRECT MATERIALS |
| 11/14/2016 | DC | CONTINENTAL AWARDS | $ 125.00 | DIRECT MATERIALS |
| 11/14/2016 | DC | SOFTPOUCH | $ 330.00 | DIRECT MATERIALS |
| 11/14/2016 | DC | COSTCO | $ 276.00 | EMPLOYEE RELATIONS |
| 11/14/2016 | DC | FEDEX | $ 3.11 | FREIGHT OUT |
| 11/14/2016 | DC | FEDEX | $ 12.50 | FREIGHT OUT |
| 11/14/2016 | DC | FEDEX | $ 3.11 | FREIGHT OUT |
| 11/14/2016 | DC | AMAZON | $ 24.64 | INDIRECT SUPPLIES |
| 11/14/2016 | DC | AMAZON | $ 17.90 | INDIRECT SUPPLIES |
| 11/14/2016 | DC | CONNEY SAFETY | $ 107.11 | INDIRECT SUPPLIES |
| 11/14/2016 | DW | USPS | $ 2,000.00 | INDIRECT SUPPLIES |
| 11/14/2016 | DC | CHEMITE INC | $ 460.80 | INDIRECT SUPPLIES |
| 11/14/2016 | DC | RS HUGHES CO | $ 370.57 | INDIRECT SUPPLIES |
| 11/14/2016 | DW | ADP PAYROLL FEES | $ 900.96 | PAYROLL FEES |
| 11/14/2016 | DW | USPS | $ 400.00 | POSTAGE |
| 11/14/2016 | DW | USPS | $ 400.00 | POSTAGE |
| 11/14/2016 | DW | USPS | $ 400.00 | POSTAGE |
| 11/14/2016 | DW | USPS | $ 400.00 | POSTAGE |
| 11/14/2016 | DW | USPS | $ 400.00 | POSTAGE |
| 11/14/2016 | DC | BEST WESTERN | $ 174.21 | TRAVEL |
| 11/14/2016 | DC | BEST WESTERN | $ 118.01 | TRAVEL |
| 11/14/2016 | DC | GOLD DUST WEST | $ 699.30 | TRAVEL |
| 11/14/2016 | DC | THE LANDING RESORT | $ 971.18 | TRAVEL |

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| 11/15/2016 | BILL .COM | DELL MARKETING | $ 279.20 | COMPUTER & SOFTWARE EXPENSE |
| 11/15/2016 | BILL .COM | DELL MARKETING | $ 243.46 | COMPUTER & SOFTWARE EXPENSE |
| 11/15/2016 | BILL .COM | EVERGREEN | $ 108.00 | CONTRACT LABOR - COGS |
| 11/15/2016 | BILL .COM | LARSON ENGRAVING | $ 400.00 | CONTRACT LABOR - COGS |
| 11/15/2016 | BILL .COM | MARK PLACE | $ 981.25 | CONTRACT LABOR - COGS |
| 11/15/2016 | BILL .COM | NEW WORLD | $ 650.00 | CONTRACT LABOR - COGS |
| 11/15/2016 | BILL .COM | NEW WORLD | $ 475.00 | CONTRACT LABOR - COGS |
| 11/15/2016 | BILL .COM | NEW WORLD | $ 495.00 | CONTRACT LABOR - COGS |
| 11/15/2016 | DC | CONTINENTAL AWARDS | $ 25.00 | DIRECT MATERIALS |
| 11/15/2016 | BILL .COM | DIANA VILLARREAL | $ 75.00 | DIRECT MATERIALS |
| 11/15/2016 | BILL .COM | MINGFENG | $ 2,483.75 | DIRECT MATERIALS |
| 11/15/2016 | BILL .COM | BLUE DOT WATER | $ 364.31 | EMPLOYEE RELATIONS |
| 11/15/2016 | BILL .COM | UPS | $ 2,061.09 | FREIGHT |
| 11/15/2016 | BILL .COM | UPS | $ 541.60 | FREIGHT |
| 11/15/2016 | BILL .COM | UPS | $ 510.56 | FREIGHT |
| 11/15/2016 | BILL .COM | UPS | $ 352.09 | FREIGHT |
| 11/15/2016 | BILL .COM | UPS | $ 82.30 | FREIGHT |
| 11/15/2016 | BILL .COM | UPS | $ 210.95 | FREIGHT |
| 11/15/2016 | BILL .COM | UPS | $ 2,922.19 | FREIGHT |
| 11/15/2016 | BILL .COM | UPS | $ 704.30 | FREIGHT IN |
| 11/15/2016 | BILL .COM | UPS | $ 579.08 | FREIGHT IN |
| 11/15/2016 | BILL .COM | UPS | $ 88.10 | FREIGHT OUT |
| 11/15/2016 | BILL .COM | UPS | $ 34.68 | FREIGHT OUT |
| 11/15/2016 | BILL .COM | UPS | $ 87.42 | FREIGHT OUT |
| 11/15/2016 | BILL .COM | UPS | $ 52.49 | FREIGHT OUT |
| 11/15/2016 | BILL .COM | ASSURANT EMPLOYEE | $ 4,298.26 | HEALTH INSURANCE G&A |
| 11/15/2016 | BILL .COM | COLONIAL LIFE | $ 1,671.43 | HEALTH INSURANCE G&A |
| 11/15/2016 | BILL .COM | COLONIAL LIFE | $ 1,671.43 | HEALTH INSURANCE G&A |
| 11/15/2016 | BILL .COM | VISION SERVICE PLAN | $ 619.94 | HEALTH INSURANCE G&A |
| 11/15/2016 | BILL .COM | AIRGAS USA, LLC. | $ 125.85 | INDIRECT SUPPLIES |
| 11/15/2016 | BILL .COM | AIRGAS USA, LLC. | $ 24.42 | INDIRECT SUPPLIES |
| 11/15/2016 | BILL .COM | ALSCO | $ 587.12 | INDIRECT SUPPLIES |
| 11/15/2016 | DC | AMAZON | $ 159.98 | INDIRECT SUPPLIES |
| 11/15/2016 | DC | AMAZON | $ 95.00 | INDIRECT SUPPLIES |
| 11/15/2016 | DC | AMAZON | $ 48.94 | INDIRECT SUPPLIES |
| 11/15/2016 | DC | AMAZON | $ 30.94 | INDIRECT SUPPLIES |
| 11/15/2016 | BILL .COM | CHEMICAL WASTE | $ 1,874.81 | INDIRECT SUPPLIES |
| 11/15/2016 | BILL .COM | FUTURE CASE | $ 2,100.00 | INDIRECT SUPPLIES |
| 11/15/2016 | DC | JONAS SERVICE | $ 261.17 | INDIRECT SUPPLIES |
| 11/15/2016 | BILL .COM | NATHAN JOHNS | $ 12.98 | INDIRECT SUPPLIES |
| 11/15/2016 | DC | PALO ALBUMS INC | $ 24.44 | INDIRECT SUPPLIES |
| 11/15/2016 | DC | RIBBON BAZAAR NEPTUNE | $ 11.45 | INDIRECT SUPPLIES |
| 11/15/2016 | BILL .COM | SIERRA ENVIRONMENTAL | $ 135.00 | INDIRECT SUPPLIES |
| 11/15/2016 | BILL .COM | GARY MEINERT. | $ 95.06 | MARKETING EXPENSE |
| 11/15/2016 | BILL .COM | DR. PAT MANNELLY | $ 3,000.00 | CONTRACT LABOR |
| 11/15/2016 | BILL .COM | DR. PAT MANNELLY | $ 26.15 | TRAVEL |
| 11/15/2016 | BILL .COM | DR. PAT MANNELLY | $ 281.52 | TRAVEL |
| 11/15/2016 | DC | OFFICESUPPLY.COM | $ 257.26 | OFFICE SUPPLIES |
| 11/15/2016 | DC | OFFICESUPPLY.COM | $ 137.98 | OFFICE SUPPLIES |
| 11/15/2016 | DC | OFFICESUPPLY.COM | $ 126.96 | OFFICE SUPPLIES |
| 11/15/2016 | DW | PITNEY BOWES POSTAGE | $ 400.00 | POSTAGE |
| 11/15/2016 | BILL .COM | A.J. OSTER WEST , | $ 1,500.00 | RAW MATERIALS |
| 11/15/2016 | BILL .COM | DAY-LUM RENTALS | $ 2,269.32 | RENT |
| 11/15/2016 | BILL .COM | HUMPHERY | $ 7,388.00 | RENT |
| 11/15/2016 | BILL .COM | KENT BUSINESS CAMPUS | $ 5,000.00 | RENT |
| 11/15/2016 | BILL .COM | PORT CITY CENTRE, | $ 2,340.00 | RENT |
| 11/15/2016 | BILL .COM | PORT CITY CENTRE, | $ 950.00 | RENT |
| 11/15/2016 | BILL .COM | SPRINGFIELD | $ 3,597.63 | RENT |
| 11/15/2016 | BILL .COM | BOY SCOUTS OF AMERICA | $ 2,981.27 | ROYALTIES |
| 11/15/2016 | BILL .COM | FLIGHTLINE AMERICA | $ 18.55 | ROYALTIES |
| 11/15/2016 | BILL .COM | U.S. TREASURY | $ 3,554.19 | ROYALTIES |
| 11/15/2016 | BILL .COM | US NAVY MEMORIAL | $ 106.65 | ROYALTIES |
| 11/15/2016 | BILL .COM | ACOSTA EXCHANGE | $ 3,418.80 | SALES COMMISSIONS |
| 11/15/2016 | BILL .COM | ACOSTA SHIP STORES | $ 2,035.26 | SALES COMMISSIONS |
| 11/15/2016 | BILL .COM | ACOSTA SHIP STORES | $ 2,026.80 | SALES COMMISSIONS |
| 11/15/2016 | BILL .COM | ACOSTA SHIP STORES | $ 1,844.82 | SALES COMMISSIONS |

| Date | Type | Payable To | Amount | Description |
|------|------|-----------|--------|-------------|
| 11/15/2016 | BILL .COM | ACOSTA SHIP STORES | $ 1,584.30 | SALES COMMISSIONS |
| 11/15/2016 | BILL .COM | DEPARTMENT OF REVENUE | $ 1,823.16 | STATE TAXES |
| 11/15/2016 | BILL .COM | NEVADA DEPARTMENT OF TAXATION | $ 1,126.73 | STATE TAXES |
| 11/15/2016 | BILL .COM | TREASURER, COMMONWEALTH OF VIRGINIA | $ 12.58 | TAXES |
| 11/15/2016 | WIRE | LIN JUNG-FENG 2553 | $ 21,319.00 | THIRD PARTY SUPPLIERS |
| 11/15/2016 | BILL .COM | DON R ROUTH | $ 1,125.49 | TRAVEL |
| 11/15/2016 | BILL .COM | JAMES | $ 372.65 | TRAVEL |
| 11/15/2016 | BILL .COM | JAMES | $ 209.33 | TRAVEL |
| 11/15/2016 | BILL .COM | JIM J HOOK | $ 312.40 | TRAVEL |
| 11/15/2016 | BILL .COM | JIM J HOOK | $ 252.23 | TRAVEL |
| 11/15/2016 | BILL .COM | STEVE MAYER | $ 249.56 | TRAVEL |
| 11/15/2016 | BILL .COM | COX COMMUNICATIONS | $ 620.66 | UTILITIES/TELECOM |
| 11/15/2016 | BILL .COM | HUMPHERY | $ 2,657.01 | UTILITIES/TELECOM |
| 11/15/2016 | BILL .COM | PAT'S PINS | $ 200.00 | UTILITIES/TELECOM |
| 11/15/2016 | BILL .COM | PUGET SOUND ENERGY | $ 1,199.86 | UTILITIES/TELECOM |
| 11/15/2016 | BILL .COM | SKYFIBER INTERNET | $ 59.50 | UTILITIES/TELECOM |
| 11/15/2016 | BILL .COM | SKYFIBER INTERNET | $ 59.50 | UTILITIES/TELECOM |
| 11/15/2016 | BILL .COM | STANLEY CONVERGENT | $ 66.80 | UTILITIES/TELECOM |
| 11/15/2016 | BILL .COM | TELEPACIFIC | $ 2,309.63 | UTILITIES/TELECOM |
| 11/15/2016 | BILL .COM | THRESHOLD | $ 10,812.30 | UTILITIES/TELECOM |
| 11/15/2016 | BILL .COM | WISCONSIN PUBLIC | $ 409.42 | UTILITIES/TELECOM |
| 11/15/2016 | DW | WIRE FEE | $ 45.00 | BANK FEE |
| 11/15/2016 | DW | WORLDPAY BNKCRD | $ 99.33 | BANK FEE |
| 11/15/2016 | DW | WORLDPAY BNKCRD | $ 62.96 | BANK FEE |
| 11/15/2016 | DW | WORLDPAY BNKCRD | $ 61.87 | BANK FEE |
| 11/15/2016 | DW | WORLDPAY BNKCRD | $ 71.89 | BANK FEE |
| 11/15/2016 | DW | INTERNAL TRANSFER | $ 253,431.00 | TRANSFER |
| 11/16/2016 | DC | DELL | $ 19.43 | COMPUTER & SOFTWARE EXPENSE |
| 11/16/2016 | DC | CONTINENTAL AWARDS | $ 23.00 | DIRECT MATERIALS |
| 11/16/2016 | DC | CONTINENTAL AWARDS | $ 46.00 | DIRECT MATERIALS |
| 11/16/2016 | DC | ON DISPLAY | $ 76.64 | DIRECT MATERIALS |
| 11/16/2016 | DC | NEWEGG.COM | $ 264.24 | INDIRECT SUPPLIES |
| 11/16/2016 | DC | OFFICESUPPLY.COM | $ 45.79 | OFFICE SUPPLIES |
| 11/16/2016 | DC | NVOHC LLC | $ 60.00 | RECRUITING |
| 11/16/2016 | WIRE | GENIUS HIGH CORP 0020 | $ 1,300.00 | THIRD PARTY SUPPLIERS |
| 11/16/2016 | DW | WIRE FEE | $ 45.00 | BANK FEE |
| 11/17/2016 | WIRE | CTL LAX INC 2198 | $ 1,929.57 | FREIGHT |
| 11/17/2016 | DC | BRADY IND REN | $ 480.00 | INDIRECT SUPPLIES |
| 11/17/2016 | DC | BRADY IND REN | $ 44.52 | INDIRECT SUPPLIES |
| 11/17/2016 | DC | GLOBALINDUSTRIES | $ 316.24 | INDIRECT SUPPLIES |
| 11/17/2016 | DW | PITNEY BOWES POSTAGE | $ 200.00 | POSTAGE |
| 11/17/2016 | DC | UPWORKESCROW | $ 35.96 | RECRUITING |
| 11/17/2016 | DC | J J KELLERI USA | $ 253.94 | TAXES |
| 11/17/2016 | DC | BILL.COM, INC. | $ 19.99 | FEES |
| 11/18/2016 | DC | THE RIBBON FACTORY | $ 829.40 | DIRECT MATERIALS |
| 11/18/2016 | DC | THE RIBBON FACTORY | $ 18.28 | DIRECT MATERIALS |
| 11/18/2016 | DC | AMAZON | $ 305.82 | INDIRECT SUPPLIES |
| 11/18/2016 | DC | GRAPHITES | $ 260.00 | INDIRECT SUPPLIES |
| 11/18/2016 | DC | J PATTON SPORTS | $ 324.41 | INDIRECT SUPPLIES |
| 11/18/2016 | DC | MAGIC NOVELTY | $ 142.54 | INDIRECT SUPPLIES |
| 11/18/2016 | DW | ADP PAYROLL FEES | $ 359.50 | PAYROLL FEES |
| 11/18/2016 | DW | ADP PAYROLL FEES | $ 352.05 | PAYROLL FEES |
| 11/18/2016 | DW | VANGUARD INDUSTRIES | $ 8.85 | BANK FEE |
| 11/21/2016 | DC | COSTCO | $ 206.43 | EMPLOYEE RELATIONS |
| 11/21/2016 | DC | CHEMITHON SURFACE | $ 179.30 | INDIRECT SUPPLIES |
| 11/21/2016 | DW | USPS | $ 2,000.00 | INDIRECT SUPPLIES |
| 11/21/2016 | DC | MCMASTER-CARR | $ 3,649.49 | INDIRECT SUPPLIES |
| 11/21/2016 | DC | RBC INDUSTRIES | $ 124.68 | INDIRECT SUPPLIES |
| 11/21/2016 | DC | CALIFORNIA BRAZ | $ 1,073.09 | SERVICE - PRODUCT IMPROMENT |
| 11/21/2016 | DW | CHARGEBACK | $ 3,673.70 | BANK FEE |
| 11/22/2016 | DC | FEDEX | $ 30.00 | COMPUTER & SOFTWARE EXPENSE |
| 11/22/2016 | CHECK 11035 | RENDI JOHNSON | $ 678.75 | CONTRACT LABOR |
| 11/22/2016 | DC | COSTCO | $ 83.07 | EMPLOYEE RELATIONS |
| 11/22/2016 | DC | COSTCO | $ 291.75 | EMPLOYEE RELATIONS |
| 11/22/2016 | DC | FEDEX | $ 20.74 | FREIGHT OUT |
| 11/22/2016 | DC | GLOBALINDUSTRIES | $ 419.59 | INDIRECT SUPPLIES |

| Date | Type | Payable To | Amount | Description |
|------|------|-----------|--------|-------------|
| 11/22/2016 | DC | JOANN FABRIC | $ 60.24 | INDIRECT SUPPLIES |
| 11/22/2016 | DC | OFFICESUPPLY.COM | $ 259.82 | OFFICE SUPPLIES |
| 11/22/2016 | DC | OFFICESUPPLY.COM | $ 189.36 | OFFICE SUPPLIES |
| 11/22/2016 | DC | ULINE | $ 652.22 | PACKAGING |
| 11/22/2016 | DW | PITNEY BOWES POSTAGE | $ 400.00 | POSTAGE |
| 11/22/2016 | WIRE | ROBERT AND CONNIE HOFF | $ 45,225.32 | RENT |
| 11/22/2016 | DW | WORLDPAY BNKCRD | $ 76.37 | BANK FEE |
| 11/22/2016 | DW | WORLDPAY BNKCRD | $ 47.93 | BANK FEE |
| 11/22/2016 | DW | WORLDPAY BNKCRD | $ 155.33 | BANK FEE |
| 11/22/2016 | DW | WORLDPAY BNKCRD | $ 188.24 | BANK FEE |
| 11/23/2016 | DC | MASTERCRAFT | $ 1,182.40 | DIRECT MATERIALS |
| 11/23/2016 | WIRE | GENIUS HIGH CORP 0020 | $ 380.00 | FREIGHT |
| 11/23/2016 | DC | FEDEX | $ 12.50 | FREIGHT OUT |
| 11/23/2016 | DC | AMAZON | $ 74.96 | INDIRECT SUPPLIES |
| 11/23/2016 | DC | AMAZON | $ 49.90 | INDIRECT SUPPLIES |
| 11/23/2016 | DC | AMAZON | $ 26.98 | INDIRECT SUPPLIES |
| 11/23/2016 | DC | AMAZON | $ 11.99 | INDIRECT SUPPLIES |
| 11/23/2016 | DC | ETSY.COM | $ 4,350.00 | INDIRECT SUPPLIES |
| 11/23/2016 | DC | J PATTON SPORTS | $ 112.61 | INDIRECT SUPPLIES |
| 11/23/2016 | DC | PAUL H. GESSWEIS | $ 1,178.76 | INDIRECT SUPPLIES |
| 11/23/2016 | DC | OFFICESUPPLY.COM | $ 111.26 | OFFICE SUPPLIES |
| 11/23/2016 | DC | LANDSBERG | $ 945.40 | PACKAGING |
| 11/23/2016 | WIRE | LIN JUNG-FENG 2553 | $ 16,109.30 | THIRD PARTY SUPPLIERS |
| 11/23/2016 | WIRE | ZHANG YONG 4089 | $ 9,511.76 | THIRD PARTY SUPPLIERS |
| 11/23/2016 | DW | WIRE FEE | $ 45.00 | BANK FEE |
| 11/23/2016 | DW | WIRE FEE | $ 45.00 | BANK FEE |
| 11/23/2016 | DW | WIRE FEE | $ 45.00 | BANK FEE |
| 11/25/2016 | DC | PAPA JOHN'S | $ 228.27 | EMPLOYEE RELATIONS |
| 11/25/2016 | DC | PAUL H. GESSWEIS | $ 85.14 | INDIRECT SUPPLIES |
| 11/25/2016 | DC | LANDSBERG | $ 769.64 | PACKAGING |
| 11/25/2016 | DW | ADP PAYROLL FEES | $ 910.48 | PAYROLL FEES |
| 11/25/2016 | DW | ADP PAYROLL FEES | $ 256.02 | PAYROLL FEES |
| 11/25/2016 | DC | 1000BULBS.COM | $ 339.29 | REPAIR & MAINTENANCE |
| 11/28/2016 | DC | FEDEX | $ 12.50 | FREIGHT OUT |
| 11/28/2016 | DC | AMAZON | $ 109.23 | INDIRECT SUPPLIES |
| 11/28/2016 | DC | AMAZON | $ 10.77 | INDIRECT SUPPLIES |
| 11/28/2016 | DC | AMAZON | $ 12.03 | INDIRECT SUPPLIES |
| 11/28/2016 | DW | THE HARTFORD | $ 1,456.75 | INSURANCE |
| 11/28/2016 | DC | ALASKA AIR | $ 531.20 | TRAVEL |
| 11/28/2016 | DW | WORLDPAY BNKCRD | $ 141.63 | BANK FEE |
| 11/28/2016 | DW | WORLDPAY BNKCRD | $ 191.51 | BANK FEE |
| 11/28/2016 | CHECK 11033 | SILVER WHEATON | $ 288.67 | CUSTOMER REFUND |
| 11/29/2016 | DC | CONTINENTAL AWARDS | $ 25.00 | DIRECT MATERIALS |
| 11/29/2016 | DC | SOFTPOUCH | $ 528.00 | DIRECT MATERIALS |
| 11/29/2016 | DC | COSTCO | $ 164.52 | EMPLOYEE RELATIONS |
| 11/29/2016 | DC | PIZZA FACTORY | $ 30.10 | EMPLOYEE RELATIONS |
| 11/29/2016 | DC | AMAZON | $ 113.58 | INDIRECT SUPPLIES |
| 11/29/2016 | DC | CONNEY SAFETY | $ 59.11 | INDIRECT SUPPLIES |
| 11/29/2016 | DC | DENVER METAL | $ 105.80 | INDIRECT SUPPLIES |
| 11/29/2016 | DC | ELLSWORTH ADHESIVE | $ 320.00 | INDIRECT SUPPLIES |
| 11/29/2016 | DC | HERFF JONES | $ 124.00 | INDIRECT SUPPLIES |
| 11/29/2016 | DC | R J LEAHY COMPANY | $ 114.50 | INDIRECT SUPPLIES |
| 11/29/2016 | DC | RBC INDUSTRIES | $ 95.90 | INDIRECT SUPPLIES |
| 11/29/2016 | DC | RIO GRANDE INC | $ 178.49 | INDIRECT SUPPLIES |
| 11/29/2016 | DC | GRAINGER | $ 47.58 | INDIRECT SUPPLIES |
| 11/29/2016 | DC | GRAINGER | $ 34.54 | INDIRECT SUPPLIES |
| 11/29/2016 | DC | CONSTANTCON | $ 2,784.60 | MARKETING EXPENSE |
| 11/29/2016 | DW | WORLDPAY BNKCRD | $ 87.94 | BANK FEE |
| 11/29/2016 | DW | WORLDPAY BNKCRD | $ 107.20 | BANK FEE |
| 11/29/2016 | DW | INTERNAL TRANSFER | $ 235,135.00 | TRANSFER |
| 11/30/2016 | DC | MOSLOW WOOD | $ 25.42 | DIRECT MATERIALS |
| 11/30/2016 | DC | A CARLISLE COMPANY | $ 599.76 | INDIRECT SUPPLIES |
| 11/30/2016 | DC | DATRON DYNAMICS | $ 68.20 | INDIRECT SUPPLIES |
| 11/30/2016 | DC | G J NIKOLAS | $ 679.32 | INDIRECT SUPPLIES |
| 11/30/2016 | DC | MSC | $ 462.26 | INDIRECT SUPPLIES |
| 11/30/2016 | DC | MSC | $ 74.42 | INDIRECT SUPPLIES |

| Date | Type | Payable To | | Amount | Description |
|---|---|---|---|---|---|
| 11/30/2016 | DC | MSC | $ | 7.73 | INDIRECT SUPPLIES |
| 11/30/2016 | DC | SURFACE PREPARATION | $ | 3,547.32 | INDIRECT SUPPLIES |
| 11/30/2016 | DC | ZORO TOOLS INC | $ | 47.50 | INDIRECT SUPPLIES |
| 11/30/2016 | DC | OFFICESUPPLY.COM | $ | 676.86 | OFFICE SUPPLIES |
| 11/30/2016 | DW | PITNEY BOWES POSTAGE | $ | 400.00 | POSTAGE |
| 11/30/2016 | DC | NVOHC LLC | $ | 60.00 | RECRUITING |
| 11/30/2016 | WIRE | LIN-JUNG FENG 2553 | $ | 21,751.40 | THIRD PARTY SUPPLIERS |
| 11/30/2016 | DW | CHARGEBACK FEE | $ | 10.00 | BANK FEE |
| 11/30/2016 | DW | WIRE FEE | $ | 45.00 | BANK FEE |
| | | | | | |
| | | | | | |
| | | TOTAL | $ | 1,319,913.26 | |

## 2. DISBURSEMENTS ITEMIZED KEY BANK - Texas Sale Proceeds 8122

| Date | Type | Payable To | | Amount | Description |
|---|---|---|---|---|---|
| 11/3/2016 | Transfer | Internal Transfer | $ | 50,000.00 | Transfer to General Account |
| | | | | | |
| | | | | | |
| | | TOTAL | $ | 50,000.00 | |

## 3. DISBURSEMENTS ITEMIZED KEY BANK - Payroll 8130

| Date | Type | Payable To | | Amount | Description |
|---|---|---|---|---|---|
| 11/2/2016 | CHECK # 161548 | Employee Paychecks | $ | 2,534.96 | Payroll Checks |
| 11/3/2016 | WIRE | ADP | $ | 236,259.96 | Payroll |
| 11/4/2016 | CHECK # 161581 | Employee Paychecks | $ | 1,810.35 | Payroll Checks |
| 11/4/2016 | CHECK # 161604 | Employee Paychecks | $ | 1,354.78 | Payroll Checks |
| 11/4/2016 | CHECK # 161584 | Employee Paychecks | $ | 1,130.99 | Payroll Checks |
| 11/4/2016 | CHECK # 161601 | Employee Paychecks | $ | 859.98 | Payroll Checks |
| 11/4/2016 | CHECK # 161594 | Employee Paychecks | $ | 857.94 | Payroll Checks |
| 11/4/2016 | CHECK # 161579 | Employee Paychecks | $ | 818.30 | Payroll Checks |
| 11/4/2016 | CHECK # 161596 | Employee Paychecks | $ | 705.17 | Payroll Checks |
| 11/4/2016 | Wire | ADP | $ | 1,179.61 | Payroll |
| 11/7/2016 | CHECK # 161580 | Employee Paychecks | $ | 2,515.62 | Payroll Checks |
| 11/7/2016 | CHECK # 161503 | Employee Paychecks | $ | 2,402.71 | Payroll Checks |
| 11/7/2016 | CHECK # 161588 | Employee Paychecks | $ | 1,405.26 | Payroll Checks |
| 11/7/2016 | CHECK # 161595 | Employee Paychecks | $ | 1,245.52 | Payroll Checks |
| 11/7/2016 | CHECK # 161590 | Employee Paychecks | $ | 1,102.36 | Payroll Checks |
| 11/7/2016 | CHECK # 161599 | Employee Paychecks | $ | 974.87 | Payroll Checks |
| 11/7/2016 | CHECK # 161591 | Employee Paychecks | $ | 896.60 | Payroll Checks |
| 11/7/2016 | CHECK # 161587 | Employee Paychecks | $ | 863.69 | Payroll Checks |
| 11/7/2016 | CHECK # 161603 | Employee Paychecks | $ | 830.56 | Payroll Checks |
| 11/7/2016 | CHECK # 161592 | Employee Paychecks | $ | 795.73 | Payroll Checks |
| 11/7/2016 | CHECK # 161605 | Employee Paychecks | $ | 763.55 | Payroll Checks |
| 11/7/2016 | CHECK # 161593 | Employee Paychecks | $ | 750.31 | Payroll Checks |
| 11/7/2016 | CHECK # 161598 | Employee Paychecks | $ | 722.70 | Payroll Checks |
| 11/7/2016 | CHECK # 161597 | Employee Paychecks | $ | 721.80 | Payroll Checks |
| 11/7/2016 | CHECK # 161583 | Employee Paychecks | $ | 696.89 | Payroll Checks |
| 11/7/2016 | CHECK # 161582 | Employee Paychecks | $ | 643.59 | Payroll Checks |
| 11/7/2016 | CHECK # 161600 | Employee Paychecks | $ | 573.48 | Payroll Checks |
| 11/7/2016 | CHECK # 161606 | Employee Paychecks | $ | 422.79 | Payroll Checks |
| 11/8/2016 | CHECK # 161578 | Employee Paychecks | $ | 2,534.96 | Payroll Checks |
| 11/8/2016 | CHECK # 161586 | Employee Paychecks | $ | 690.80 | Payroll Checks |
| 11/8/2016 | CHECK # 161585 | Employee Paychecks | $ | 661.82 | Payroll Checks |
| 11/10/2016 | CHECK # 161555 | Employee Paychecks | $ | 40.48 | Payroll Checks |
| 11/14/2016 | CHECK # 161607 | Employee Paychecks | $ | 1,083.77 | Payroll Checks |
| 11/14/2016 | CHECK # 161589 | Employee Paychecks | $ | 537.44 | Payroll Checks |
| 11/14/2016 | CHECK # 161611 | Employee Paychecks | $ | 318.52 | Payroll Checks |
| 11/15/2016 | CHECK # 161610 | Employee Paychecks | $ | 54.02 | Payroll Checks |
| 11/16/2016 | Wire | ADP | $ | 222,691.66 | Payroll Checks |
| 11/18/2016 | CHECK # 161630 | Employee Paychecks | $ | 1,394.28 | Payroll Checks |
| 11/18/2016 | CHECK # 161636 | Employee Paychecks | $ | 1,241.59 | Payroll Checks |
| 11/18/2016 | CHECK # 161617 | Employee Paychecks | $ | 1,060.66 | Payroll Checks |

| Date | Type | Payable To | | Amount | Description |
|---|---|---|---|---|---|
| 11/18/2016 | CHECK # 161634 | Employee Paychecks | $ | 917.89 | Payroll Checks |
| 11/18/2016 | CHECK # 161625 | Employee Paychecks | $ | 846.25 | Payroll Checks |
| 11/18/2016 | CHECK # 161623 | Employee Paychecks | $ | 825.38 | Payroll Checks |
| 11/18/2016 | CHECK # 161631 | Employee Paychecks | $ | 717.50 | Payroll Checks |
| 11/18/2016 | CHECK # 161633 | Employee Paychecks | $ | 670.99 | Payroll Checks |
| 11/21/2016 | CHECK # 161637 | Employee Paychecks | $ | 1,481.04 | Payroll Checks |
| 11/21/2016 | CHECK # 161622 | Employee Paychecks | $ | 1,223.90 | Payroll Checks |
| 11/21/2016 | CHECK # 161629 | Employee Paychecks | $ | 913.71 | Payroll Checks |
| 11/21/2016 | CHECK # 161621 | Employee Paychecks | $ | 864.75 | Payroll Checks |
| 11/21/2016 | CHECK # 161639 | Employee Paychecks | $ | 858.16 | Payroll Checks |
| 11/21/2016 | CHECK # 161627 | Employee Paychecks | $ | 853.74 | Payroll Checks |
| 11/21/2016 | CHECK # 161635 | Employee Paychecks | $ | 757.56 | Payroll Checks |
| 11/21/2016 | CHECK # 161619 | Employee Paychecks | $ | 749.42 | Payroll Checks |
| 11/21/2016 | CHECK # 161626 | Employee Paychecks | $ | 746.32 | Payroll Checks |
| 11/21/2016 | CHECK # 161616 | Employee Paychecks | $ | 713.90 | Payroll Checks |
| 11/21/2016 | CHECK # 161638 | Employee Paychecks | $ | 673.77 | Payroll Checks |
| 11/21/2016 | CHECK # 161615 | Employee Paychecks | $ | 612.19 | Payroll Checks |
| 11/21/2016 | CHECK # 161640 | Employee Paychecks | $ | 466.27 | Payroll Checks |
| 11/22/2016 | CHECK # 161613 | Employee Paychecks | $ | 2,515.63 | Payroll Checks |
| 11/22/2016 | CHECK # 161641 | Employee Paychecks | $ | 1,082.51 | Payroll Checks |
| 11/22/2016 | CHECK # 161620 | Employee Paychecks | $ | 708.99 | Payroll Checks |
| 11/23/2016 | CHECK # 161612 | Employee Paychecks | $ | 4,008.63 | Payroll Checks |
| 11/23/2016 | CHECK # 161614 | Employee Paychecks | $ | 1,810.34 | Payroll Checks |
| 11/23/2016 | CHECK # 161628 | Employee Paychecks | $ | 408.07 | Payroll Checks |
| 11/28/2016 | CHECK # 161624 | Employee Paychecks | $ | 437.09 | Payroll Checks |
| 11/30/2016 | Wire | ADP | $ | 209,754.52 | Payroll |
| 11/30/2016 | Charge | Bank wire fee | $ | 30.00 | Bank Fee |
| | | | | | |
| | | **TOTAL** | $ | **733,798.59** | |

## 4. DISBURSEMENTS ITEMIZED KEY BANK - Credit Card Chargeback 8148

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | **TOTAL** | $ - | |

## 5. DISBURSEMENTS ITEMIZED KEY BANK - King County Sheriff 8247

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | **TOTAL** | $ - | |

## 6. DISBURSEMENTS ITEMIZED BANK OF AMERICA - General

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | **TOTAL** | $ - | |

**Total Disbursements all accounts:**      $ 2,103,711.85

# UST-14 Summary of Disbursements
## Exhibit 4

## Payments on Pre-Petition Unsecured Debt

| Payee Name | Nature of Payment | Payment Date | Payment Amount | Date of Court Approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $          - | |

## Payments to Attorneys and Other Professionals

| Payee Name | Nature of Payment | Payment Date | Payment Amount | Date of Court Approval |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $          - | |

## Payments to an officer/director/partner or other insider

| Payee Name | Relationship to Debtor | Payment Date | Payment Amount | Purpose of Payment |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $          - | |

# UST-15 Statement of Aged Receivables
# Exhibit 5

**Accounts Receivable Aging**

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | $ 193,834.68 | | | | $ 193,834.68 | |
| Post-petition receivables | $ 647,937.76 | $ 297,834.47 | $ 133,659.35 | $ 45,345.37 | $ 171,098.57 | |
| **TOTALS** | **$ 841,772.44** | **$ 297,834.47** | **$ 133,659.35** | **$ 45,345.37** | **$ 364,933.25** | **$ -** |

**Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Closing balance from prior month | $ | 997,899.44 |
| New accounts receivable added this month | $ | 1,050,605.22 |
| Subtotal | $ | 2,048,504.66 |
| Less accounts receivable collected | $ | (1,206,732.22) |
| Closing balance for current month | $ | 841,772.44 |

# UST-16 Statement of Post-Petition Payables
## Part A - Taxes
## Exhibit 6

**Reconciliation of Unpaid Post-Petition Taxes**

| Type of Tax | Unpaid post-petition taxes from prior reporting month | Post-petition taxes accrued this month | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month |
|---|---|---|---|---|
| **Federal Taxes** | | | | |
| Employee withholding taxes | $ - | $ 75,230.10 | $ 75,230.10 | $ - |
| FICA/Medicare - Employee | | $ 51,617.99 | $ 51,617.99 | $ - |
| FICA/Medicare - Employer | | $ 51,617.92 | $ 51,617.92 | $ - |
| Unemployment | $ - | $ 165.83 | $ 165.83 | $ - |
| **State Taxes** | | | | |
| Dept. of Revenue - State Taxes | $ - | $ 3,706.86 | $ 3,706.86 | $ - |
| Dept. of Revenue - Sales Tax | $ 3,019.89 | $ 4,531.34 | $ 3,019.89 | $ 4,531.34 |
| Hawaii Sales Excise Tax | $ 70.00 | $ 125.00 | $ - | $ 195.00 |
| Modified Business Tax (MOD) | $ 3,817.35 | $ 3,817.35 | $ - | $ 7,634.70 |
| NV Bond Contribution Tax | $ 2,020.14 | $ 2,020.14 | $ - | $ 4,040.28 |
| NV Yearly Commerce Tax | $ 851.93 | $ 851.93 | $ - | $ 1,703.86 |
| Dept. of Labor and Industries | $ 854.53 | $ 854.53 | $ - | $ 1,709.06 |
| NV/VA Worker's Compensation | $ 7,160.98 | $ 7,160.98 | $ - | $ 14,321.96 |
| Unemployment | $ - | $ 7,207.66 | $ 7,207.66 | $ - |
| **Other Taxes** | | | | |
| Local city/county | $ 50.00 | $ - | | $ 50.00 |
| Gambling | | | | $ - |
| NV Personal property | $ 1,740.00 | $ 1,740.00 | | $ 3,480.00 |
| NV Real property | $ 2,626.33 | $ 2,626.33 | | $ 5,252.66 |
| WA Personal property | $ 710.00 | $ 710.00 | | $ 1,420.00 |
| **Total Unpaid Post-Petition Taxes** | | | | **$ 44,338.86** |

# UST-16 Statement of Post-Petition Payables
## Part A - Taxes

**Delinquent Tax Reports and Tax Payments - Post-Petition**

| Taxing Agency | Tax Reporting Period | Report Due Date | Payment Due Date | Amount Due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Reason for any delinquent tax reports or tax payments:

# UST-16 Statement of Post-Petition Payables
## Part B - Other Payables
## Exhibit 7

### Reconciliation of Post-Petition Payable
(excluding taxes and professional fees)

| | | |
|---|---|---:|
| Closing balance form prior month | $ | 72,302.78 |
| New payables added this month | $ | 494,360.14 |
| Subtotal | $ | 566,662.92 |
| Less payments made this month | $ | (535,064.94) |
| **Closing balance for this reporting month** | **$** | **31,597.98** |

### Breakdown of Closing Balance by Age

| | | |
|---|---|---:|
| Current portion | $ | 19,491.65 |
| Past due 1-30 days | $ | 11,552.33 |
| Past due 31-60 days | $ | - |
| Past due 61-90 days | $ | 29.00 |
| Past due over 90 days | $ | 525.00 |
| **Total** | **$** | **31,597.98** |

**Reason for payments not made for accounts payable over 30days old:**

31-60 days - invoice waiting on approval, to be paid Dec. 61-90 days Over 90 days is one vendor we are working with - software we have not implemented yet.

# UST-16 Statement of Post-Petition Payables
## Part B - Other Payables
## Exhibit 8

**Delinquent Post-Petition Payables** (excluding taxes and professional fees)

| Vendor Name | Invoice Date | Invoice Amount | Payment Due Date |
|---|---|---|---|
| Moslow Wood Products | 10/28/2016 | $ 29.00 | 11/28/2016 |
| Avalara | 8/13/2016 | $ 525.00 | 9/13/2016 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# UST-16 Statement of Post-Petition Payables
## Part C - Estimated Professional Fees
## Exhibit 9

| Type of Professional | Amount of Retainer | | Fess & Expenses from prior months | Fees & Expenses added this month | Total Estimated fees & expenses at month end |
|---|---|---|---|---|---|
| Debtor's Counsel | $ | - | $ 37,938.27 | $ - | $ 37,938.27 |
| Trustee's Fees | $ | - | $ 206,960.00 | $ 30,000.00 | $ 236,960.00 |
| Trustee's Financial Advisors -1 | $ | - | $ 566,379.73 | $ (3,444.88) | $ 562,934.85 |
| Trustee's Counsel | $ | - | $ 1,163,708.11 | $ 200,299.51 | $ 1,364,007.62 |
| Creditors' Committee Counsel | $ | - | $ 209,330.28 | $ 22,453.00 | $ 231,783.28 |
| Creditors' Committee Other | $ | - | $ - | | $ - |
| | | | | | |
| **Total estimated post-petition professional fees and costs** | | | | | $ 2,433,624.02 |

1.  Reduction in fees to reflect total billed balance through 11/30/16 with reduced billing rate for a financial advisor

# UST-17 Other Information
# Exhibit 10

## 5. Personnel Changes

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of month | 151 | 4 |
| Employees added | 3 | 1 |
| Employees resigned/terminated | 7 | 1 |
| Number of employees at end of month | 147 | 4 |
| **Gross Monthly Payroll** | $ 685,203.14 | $ 19,096.13 |

# UST-17 Other Information
# Exhibit 11

**Significant Events:**

Committee meeting presenting plan of reorganization.

# UST-17 Other Information
## Exhibit 12

**Case Progress:**
Trustee presented and discussed draft of plan of reorganization with committee

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**November 30, 2016**
**page 1 of 2**

472741018148

```
     31          T   274 00000 R EM AO
```
NORTHWEST TERRITORIAL MINT, LLC
"CHARGEBACKS"
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

Key Business Reward Checking   472741018148
NORTHWEST TERRITORIAL MINT, LLC
"CHARGEBACKS"

| | |
|---|---:|
| Beginning balance 10-31-16 | $250.00 |
| **Ending balance 11-30-16** | **$250.00** |

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

   * KeyBank
   Customer Disputes
   NY-31-17-0128
   17 Corporate Woods Blvd
   Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

XFER TO SAV       - Transfer to Savings Account
XFER FROM SAV     - Transfer from Savings Account
XFER TO CKG       - Transfer to Checking Account
XFER FROM CKG     - Transfer from Checking Account
PMT TO CR CARD    - Payment to Credit Card
ADV CR CARD       - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

**❹ List from your check register** any checks or other deductions that are *not* shown on your statement.

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL →** | $ |

**❺ List any deposits from** your check register that are *not* shown on your statement.

| Date | Amount |
|---|---|
| | |
| | |
| | |
| **TOTAL →** | $ |

**❻ Enter ending balance** shown on your statement.

$

**❼ Add 5 and 6** and enter total here.

$

**❽ Enter total from 4.**

$

**❾ Subtract 8 from 7** and enter difference here.

$

This amount should agree with your check register balance.

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**November 30, 2016**
**page 1 of 3**

472741018130

62 31         T   274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
PAYROLL ACCOUNT
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**Key Business Reward Checking    472741018130**
NORTHWEST TERRITORIAL MINT, LLC
PAYROLL ACCOUNT

| | |
|---|---:|
| Beginning balance 10-31-16 | -$965.43 |
| 6 Additions | +761,997.14 |
| 66 Subtractions | -733,768.59 |
| Net fees and charges | -30.00 |
| **Ending balance 11-30-16** | **$27,233.12** |

## Additions

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---:|
| | 11-1 | | Internet Trf Fr DDA 0000472741018106 | 4731 | $1,702.18 |
| | 11-2 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 236,596.96 |
| | 11-3 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 33,000.00 |
| | 11-4 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 2,132.00 |
| | 11-15 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 253,431.00 |
| | 11-29 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 235,135.00 |
| | | | **Total additions** | | **$761,997.14** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---:|---|---|---:|---|---|---:|
| 161503 | 11-7 | $2,402.71 | 161584 | 11-4 | 1,130.99 | 161593 | 11-7 | 750.31 |
| *161548 | 11-2 | 2,534.96 | 161585 | 11-8 | 661.82 | 161594 | 11-4 | 857.94 |
| *161555 | 11-10 | 40.48 | 161586 | 11-8 | 690.80 | 161595 | 11-7 | 1,245.52 |
| *161578 | 11-8 | 2,534.96 | 161587 | 11-7 | 863.69 | 161596 | 11-4 | 705.17 |
| 161579 | 11-4 | 818.30 | 161588 | 11-7 | 1,405.26 | 161597 | 11-7 | 721.80 |
| 161580 | 11-7 | 2,515.62 | 161589 | 11-7 | 537.44 | 161598 | 11-7 | 722.70 |
| 161581 | 11-4 | 1,810.35 | 161590 | 11-7 | 1,102.36 | 161599 | 11-7 | 974.87 |
| 161582 | 11-7 | 643.59 | 161591 | 11-7 | 896.60 | 161600 | 11-7 | 573.48 |
| 161583 | 11-7 | 696.89 | 161592 | 11-7 | 795.73 | 161601 | 11-4 | 859.98 |

472741018130 - 04731
3908

472741018130

## Subtractions

*(con't)*

*Paper Checks*       * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| *161603 | 11-7 | 830.56 | 161617 | 11-18 | 1,060.66 | 161630 | 11-18 | 1,394.28 |
| 161604 | 11-4 | 1,354.78 | *161619 | 11-21 | 749.42 | 161631 | 11-18 | 717.50 |
| 161605 | 11-7 | 763.55 | 161620 | 11-22 | 708.99 | *161633 | 11-18 | 670.99 |
| 161606 | 11-7 | 422.79 | 161621 | 11-21 | 864.75 | 161634 | 11-18 | 917.89 |
| 161607 | 11-14 | 1,083.77 | 161622 | 11-21 | 1,223.90 | 161635 | 11-21 | 757.56 |
| *161610 | 11-15 | 54.02 | 161623 | 11-18 | 825.38 | 161636 | 11-18 | 1,241.59 |
| 161611 | 11-14 | 318.52 | 161624 | 11-28 | 437.09 | 161637 | 11-21 | 1,481.04 |
| 161612 | 11-23 | 4,008.63 | 161625 | 11-18 | 846.25 | 161638 | 11-21 | 673.77 |
| 161613 | 11-22 | 2,515.63 | 161626 | 11-21 | 746.32 | 161639 | 11-21 | 858.16 |
| 161614 | 11-23 | 1,810.34 | 161627 | 11-21 | 853.74 | 161640 | 11-21 | 466.27 |
| 161615 | 11-21 | 612.19 | 161628 | 11-23 | 408.07 | 161641 | 11-22 | 1,082.51 |
| 161616 | 11-21 | 713.90 | 161629 | 11-21 | 913.71 | | | |

**Paper Checks Paid**      **$63,882.84**

| Withdrawals | Date | Serial # | Location | |
|-------------|------|----------|----------|--|
| | 11-3 | 5116 | Wire Withdrawal  Adp Payroll Depo 3170 | $236,259.96 |
| | 11-4 | 13779 | Wire Withdrawal  Adp Payroll Depo 3170 | 1,179.61 |
| | 11-16 | 9932 | Wire Withdrawal  Adp Payroll Depo 3170 | 222,691.66 |
| | 11-30 | 16129 | Wire Withdrawal  Adp Payroll Depo 3170 | 209,754.52 |
| | | | **Total subtractions** | **$733,768.59** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|------|--|----------|-------------|--|
| 11-30-16 | Fedwire Service Charge | 1 | 30.00 | -$30.00 |
| | **Fees and charges  assessed this period** | | | **-$30.00** |

472741018130 - 04731
3908



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101-4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

CREDIT INFORMATION: If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**1 Verify and check off in your check register each deposit, check or other transaction shown on this statement.**

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

**4 List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL →** | $ |

**5 List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| **TOTAL →** | $ |

**6 Enter ending balance shown on your statement.**

$

**7 Add 5 and 6 and enter total here.**

$

**8 Enter total from 4.**

$

**9 Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

472741018130 - 04731
3908

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**November 30, 2016**
**page 1 of 11**

472741018106

3 31      T  274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
IN TRUST FOR CREDITORS
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**Key Business Reward Checking   472741018106**
NORTHWEST TERRITORIAL MINT, LLC
IN TRUST FOR CREDITORS

| | |
|---|---:|
| Beginning balance 10-31-16 | $231,216.81 |
| 136 Additions | +1,258,307.40 |
| 278 Subtractions | -1,319,483.27 |
| Net fees and charges | -430.00 |
| **Ending balance 11-30-16** | **$169,610.94** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 11-1 | | Penske Trk Lsg  Tukwila      WA  USA | $30.00 |
| | 11-1 | | Direct Deposit,   Vanguard East   Payment | 288.06 |
| | 11-1 | | Direct Deposit,   Vanguard West   Payment | 1,022.30 |
| | 11-1 | | Direct Deposit,   Bill.Com        Voidpaymnt | 1,275.45 |
| | 11-1 | | Worldpay        Bnkcrd Deplk565225 000268 | 1,659.20 |
| | 11-1 | | Worldpay        Bnkcrd Deplk565225 000270 | 1,967.65 |
| | 11-1 | | Worldpay        Bnkcrd Deplk565225 000269 | 2,256.37 |
| | 11-1 | | Direct Deposit,   Csc Pmd        Payment | 3,765.68 |
| | 11-1 | | Key Capture Deposit | 7,366.22 |
| | 11-1 | | Worldpay        Bnkcrd Deplk589272 000184 | 11,147.23 |
| | 11-1 | | Worldpay        Bnkcrd Deplk589272 000183 | 27,578.27 |
| | 11-2 | | Rs Hughes CO In Sunnyvale      CA  USA | 19.58 |
| | 11-2 | | Direct Deposit,   Undp          1810092557 | 55.51 |
| | 11-2 | | Direct Deposit,   Global Logic2872Payments | 664.80 |
| | 11-2 | | Direct Deposit,   Global Logic2872Payments | 664.80 |
| | 11-2 | | Worldpay        Bnkcrd Deplk565225 000271 | 6,980.15 |
| | 11-2 | | Worldpay        Bnkcrd Deplk589272 000185 | 7,785.26 |
| | 11-2 | 5510 | Wire Deposit     Subaru of New En 5235 | 8,860.03 |
| | 11-3 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 16.75 |
| | 11-3 | 6080 | Wire Deposit     Chilean Naval MI 3159 | 525.00 |

472741018106 - 04731
3905

472741018106

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 11-3 | | Key Capture Deposit | 2,070.67 |
| | 11-3 | | Worldpay      Bnkcrd Deplk565225 000272 | 3,967.01 |
| | 11-3 | | Worldpay      Bnkcrd Deplk589272 000186 | 7,575.24 |
| | 11-3 | | Key Capture Deposit | 23,449.87 |
| | 11-3 | | Internet Trf Fr DDA 0000472741018122    4731 | 50,000.00 |
| | 11-4 | | Waters Industri Brookfield   WI  USA | 238.60 |
| | 11-4 | | Rbt Pizza Hut # Easysavings  NY  USA | 5.85 |
| | 11-4 | | Direct Deposit,   Square Inc      Sdv-Vrfy | 0.01 |
| | 11-4 | | Key Capture Deposit | 0.08 |
| | 11-4 | | Direct Deposit,   Csc Pmd        Payment | 939.50 |
| | 11-4 | | Worldpay      Bnkcrd Deplk589272 000186 | 1,316.13 |
| | 11-4 | | Worldpay      Bnkcrd Deplk565225 000273 | 1,860.10 |
| | 11-4 | 9873 | Wire Deposit     The Nebraska 150 7151 | 7,300.00 |
| | 11-4 | | Key Capture Deposit | 7,982.80 |
| | 11-4 | | Direct Deposit,   Polaris        Polaris In | 8,250.00 |
| | 11-4 | | Worldpay      Bnkcrd Deplk589272 000187 | 13,768.95 |
| | 11-4 | | Key Capture Deposit | 42,804.91 |
| | 11-7 | | Global Experien 800-475-2098 NV  USA | 117.75 |
| | 11-7 | | Direct Deposit,   Square Inc    161105P2 | 1.94 |
| | 11-7 | | Direct Deposit,   Square Inc    161107P2 | 152.66 |
| | 11-7 | | Worldpay      Bnkcrd Deplk589272 000188 | 1,526.34 |
| | 11-7 | | Worldpay      Bnkcrd Deplk565225 000274 | 3,870.48 |
| | 11-7 | | Direct Deposit,   Amzniv51Gsiv   Marketplac | 3,871.11 |
| | 11-7 | | Direct Deposit,   Nexcom Worldwideap Payment | 8,712.00 |
| | 11-7 | | Key Capture Deposit | 50,588.02 |
| | 11-8 | | Worldpay      Bnkcrd Deplk565225 000277 | 28.80 |
| | 11-8 | 11589 | Wire Deposit     Chilean Naval MI 3108 | 800.00 |
| | 11-8 | | Direct Deposit,   Dfas Cleveland  Vendor Pmt | 1,100.00 |
| | 11-8 | | Worldpay      Bnkcrd Deplk565225 000276 | 1,161.96 |
| | 11-8 | | Worldpay      Bnkcrd Deplk565225 000278 | 2,392.32 |
| | 11-8 | | Direct Deposit,   State Dept-Bfsc Fsc Bangko | 3,300.00 |
| | 11-8 | | Worldpay      Bnkcrd Deplk565225 000275 | 3,543.33 |
| | 11-8 | 5758 | Wire Deposit     Human Resource T 3686 | 3,825.80 |
| | 11-8 | | Worldpay      Bnkcrd Deplk589272 000190 | 4,910.84 |
| | 11-8 | | Key Capture Deposit | 7,107.61 |
| | 11-8 | | Worldpay      Bnkcrd Deplk589272 000189 | 9,233.74 |
| | 11-8 | | Key Capture Deposit | 14,500.00 |
| | 11-8 | | Key Capture Deposit | 33,629.94 |
| | 11-8 | 8661 | Wire Deposit     A-Mark Precious  3253 | 96,675.00 |
| | 11-9 | | Direct Deposit,   Atwood Oceanics Edi Pmts | 887.50 |
| | 11-9 | | Worldpay      Bnkcrd Deplk565225 000279 | 1,412.13 |
| | 11-9 | | Worldpay      Bnkcrd Deplk589272 000191 | 23,612.79 |
| | 11-9 | | Key Capture Deposit | 76,231.86 |
| | 11-10 | | Direct Deposit,   Nexcom Worldwideap Payment | 294.00 |
| | 11-10 | | Worldpay      Bnkcrd Deplk565225 000280 | 2,808.70 |
| | 11-10 | | Key Capture Deposit | 7,566.29 |
| | 11-10 | | Worldpay      Bnkcrd Deplk589272 000192 | 12,631.56 |
| | 11-14 | | Rbt Best Wester Easysavings  NY  USA | 4.72 |
| | 11-14 | | Direct Deposit,   Worldpay        Dlyentries | 60.47 |
| | 11-14 | | Worldpay      Bnkcrd Deplk565225 000281 | 1,221.26 |

Case 16-11767-CMA   Doc 851   Filed 12/15/16   Ent. 12/15/16 15:41:02   Pg. 60 of 73



## Additions
(con't)

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 11-14 | 15379 | Wire Deposit    Chilean Naval MI 3124 | 2,150.00 |
| | 11-14 | | Worldpay       Bnkcrd Deplk589272 000193 | 23,156.50 |
| | 11-14 | | Key Capture Deposit | 60,054.96 |
| | 11-15 | | Rbt Best Wester Easysavings  NY  USA | 6.96 |
| | 11-15 | | Key Capture Deposit | 25.58 |
| | 11-15 | | Direct Deposit,  Csc Pmd       Payment | 1,590.27 |
| | 11-15 | 10800 | Wire Deposit    Chilean Naval MI 3124 | 1,875.00 |
| | 11-15 | | Worldpay       Bnkcrd Deplk565225 000285 | 1,923.61 |
| | 11-15 | | Worldpay       Bnkcrd Deplk589272 000195 | 2,081.63 |
| | 11-15 | | Worldpay       Bnkcrd Deplk565225 000284 | 2,274.37 |
| | 11-15 | | Worldpay       Bnkcrd Deplk589272 000196 | 2,815.36 |
| | 11-15 | | Worldpay       Bnkcrd Deplk565225 000283 | 3,300.44 |
| | 11-15 | | Worldpay       Bnkcrd Deplk565225 000282 | 3,850.58 |
| | 11-15 | | Worldpay       Bnkcrd Deplk589272 000194 | 10,465.42 |
| | 11-15 | | Key Capture Deposit | 14,481.95 |
| | 11-16 | | Worldpay       Bnkcrd Deplk565225 000286 | 3,588.06 |
| | 11-17 | | Key Capture Deposit | 57.72 |
| | 11-17 | | Worldpay       Bnkcrd Deplk565225 000287 | 1,396.85 |
| | 11-17 | | Key Capture Deposit | 16,520.91 |
| | 11-17 | | Key Capture Deposit | 24,516.02 |
| | 11-17 | | Worldpay       Bnkcrd Deplk589272 000198 | 34,166.51 |
| | 11-17 | 4742 | Wire Deposit    1/Troia Joyeros  0460 | 49,970.00 |
| | 11-18 | | Zoro Tools Inc  855-2899676   IL  USA | 40.53 |
| | 11-18 | | Direct Deposit,  Csc Pmd       Payment | 1,000.00 |
| | 11-18 | | Worldpay       Bnkcrd Deplk565225 000288 | 3,411.95 |
| | 11-18 | | Worldpay       Bnkcrd Deplk589272 000199 | 14,498.97 |
| | 11-21 | | Worldpay       Bnkcrd Deplk565225 000289 | 2,210.30 |
| | 11-21 | | Direct Deposit,   Nexcom Worldwideap Payment | 9,799.50 |
| | 11-21 | | Worldpay       Bnkcrd Deplk589272 000200 | 12,047.32 |
| | 11-21 | | Key Capture Deposit | 78,133.30 |
| | 11-22 | | Direct Deposit,   Vanguard East   Payment | 22.88 |
| | 11-22 | | Key Capture Deposit | 634.00 |
| | 11-22 | 9106 | Wire Deposit    Chilean Naval MI 3159 | 994.50 |
| | 11-22 | | Worldpay       Bnkcrd Deplk565225 000292 | 1,613.00 |
| | 11-22 | | Key Capture Deposit | 1,800.00 |
| | 11-22 | | Worldpay       Bnkcrd Deplk565225 000290 | 2,666.29 |
| | 11-22 | | Worldpay       Bnkcrd Deplk589272 000201 | 5,059.70 |
| | 11-22 | | Worldpay       Bnkcrd Deplk565225 000291 | 5,356.83 |
| | 11-22 | | Worldpay       Bnkcrd Deplk589272 000202 | 5,781.39 |
| | 11-22 | | Key Capture Deposit | 14,775.64 |
| | 11-23 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 129.99 |
| | 11-23 | | Worldpay       Bnkcrd Deplk565225 000293 | 2,459.08 |
| | 11-23 | | Direct Deposit,   Akamai Tech     Payments | 4,135.00 |
| | 11-23 | | Worldpay       Bnkcrd Deplk589272 000203 | 10,873.36 |
| | 11-25 | | Direct Deposit,   Polaris       Polaris In | 42.40 |
| | 11-25 | | Direct Deposit,   Vanguard West   Payment | 46.88 |
| | 11-25 | | Direct Deposit,   Bill.Com      Voidpaymnt | 192.00 |
| | 11-25 | | Worldpay       Bnkcrd Deplk565225 000294 | 2,240.54 |
| | 11-25 | | Worldpay       Bnkcrd Deplk589272 000204 | 55,279.95 |
| | 11-28 | | Worldpay       Bnkcrd Deplk565225 000296 | 2,224.38 |

## Additions
(con't)

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 11-28 | | Worldpay    Bnkcrd Deplk589272 000206 | 3,309.42 |
| | 11-28 | | Worldpay    Bnkcrd Deplk565225 000295 | 6,040.19 |
| | 11-28 | | Worldpay    Bnkcrd Deplk589272 000205 | 8,147.26 |
| | 11-29 | | Key Capture Deposit | 157.18 |
| | 11-29 | | Worldpay    Bnkcrd Deplk565225 000297 | 3,135.72 |
| | 11-29 | | Direct Deposit,    Csc Pmd        Payment | 3,187.00 |
| | 11-29 | | Worldpay    Bnkcrd Deplk565225 000298 | 3,574.54 |
| | 11-29 | | Key Capture Deposit | 8,192.84 |
| | 11-29 | | Worldpay    Bnkcrd Deplk565225 000299 | 9,136.33 |
| | 11-29 | 2097 | Wire Deposit    American Univers 4577 | 17,450.00 |
| | 11-29 | | Key Capture Deposit | 36,847.77 |
| | 11-30 | | Key Capture Deposit | 393.00 |
| | 11-30 | 5649 | Wire Deposit    1/Uicn, Union In 560Y | 1,431.90 |
| | 11-30 | | Worldpay    Bnkcrd Deplk589272 000207 | 4,634.16 |
| | 11-30 | | Worldpay    Bnkcrd Deplk565225 000300 | 5,249.56 |
| | 11-30 | | Direct Deposit,    Legislative Cb Ap11292016 | 16,443.00 |
| | | | **Total additions** | **$1,258,307.40** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11033 | 11-28 | $288.67 | 11034 | 11-10 | 615.00 | 11035 | 11-22 | 678.75 |
| | | | | | | **Paper Checks Paid** | | **$1,582.42** |

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 11-1 | | Pp*Chemite Inc 04029352244  NY  USA | $464.00 |
| | 11-1 | | Millard Wire CO 401-7379330  RI  USA | 5,000.00 |
| | 11-1 | | Continental Awa 913-2365100  Ks  USA | 125.00 |
| | 11-1 | | Penske Trk Lsg  Auburn        WA  USA | 908.32 |
| | 11-1 | | Alaska A      08006545669  WA  USA | 207.10 |
| | 11-1 | | Worldpay    Bnkcrd Deplk565225 000268 | 41.65 |
| | 11-1 | | Worldpay    Bnkcrd Deplk565225 000269 | 59.71 |
| | 11-1 | | Worldpay    Bnkcrd Deplk589272 000184 | 376.85 |
| | 11-1 | | Direct Withdrawal, Bill.Com        Payables | 457.50 |
| | 11-1 | | Worldpay    Bnkcrd Deplk589272 000183 | 968.79 |
| | 11-1 | | Internet Trf To DDA 0000472741018130    4731 | 1,702.18 |
| | 11-2 | | Fedex 445348077 Memphis        TN  USA | 6.22 |
| | 11-2 | | Fedex 445327446 Memphis        TN  USA | 12.50 |
| | 11-2 | | Fedex 445249544 Memphis        TN  USA | 15.55 |
| | 11-2 | | Millard Wire CO 401-7379330  RI  USA | 2,987.74 |
| | 11-2 | | Toolstodayc    8886993939  NY  USA | 35.74 |
| | 11-2 | | G J Nikolas and 708-544-0320  IL  USA | 339.66 |
| | 11-2 | | Global Experien 800-475-2098  NV  USA | 76.36 |
| | 11-2 | | Rs Hughes CO In 408-7393183   CA  USA | 106.89 |
| | 11-2 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 37.24 |
| | 11-2 | | Direct Withdrawal, Authnet Gateway Billing | 69.70 |
| | 11-2 | | Direct Withdrawal, Authnet Gateway Billing | 109.00 |





472741018106

## Subtractions

*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 11-2 | | Internet Trf To DDA 0000472741018130    4731 | 236,596.96 |
| | 11-3 | | Woodcraft Suppl Parkersburg  WV  USA | 16.49 |
| | 11-3 | | Rockler      800-279-4441  MN  USA | 32.81 |
| | 11-3 | | Coinsafe      Orange      CA  USA | 145.40 |
| | 11-3 | | Zoro Tools Inc  855-2899676  IL  USA | 45.53 |
| | 11-3 | | Ellsworth Adhes 262-509-8722  WI  USA | 440.00 |
| | 11-3 | | Fedex 667207042 Memphis      TN  USA | 77.71 |
| | 11-3 | | Water Specialis 407-3217910  FL  USA | 55.00 |
| | 11-3 | | Airtite Holders North Adams  MA  USA | 1,402.15 |
| | 11-3 | | Pizza Hut #0275 07752460481  NV  USA | 146.28 |
| | 11-3 | | Officesupply.CO 8663025397    WI  USA | 834.64 |
| | 11-3 | | Rineco Chem Ind 05017789089  AR  USA | 3,627.66 |
| | 11-3 | | Officesupply.CO 8663025397    WI  USA | 536.41 |
| | 11-3 | | Rs Hughes CO In 408-7393183   CA  USA | 59.29 |
| | 11-3 | | Msc      800-645-7270  NY  USA | 22.29 |
| | 11-3 | | Spicers Paper  08007742377  CA  USA | 962.00 |
| | 11-3 | 7405 | Internat Wire Wd Lin Jung-Feng    2553 | 24,982.80 |
| | 11-3 | | Direct Withdrawal, Bill.Com      Payables | 20,853.69 |
| | 11-3 | | Internet Trf To DDA 0000472741018130    4731 | 33,000.00 |
| | 11-4 | | Ovr*O.CO/Overst 800-8432446   UT  USA | 101.98 |
| | 11-4 | | 1000Bulbs.Com  800-624-4488 TX  USA | 40.90 |
| | 11-4 | | Onlinemetals.CO 2062858603   WA  USA | 128.79 |
| | 11-4 | | Best Western St South Lake Ta CA  USA | 719.20 |
| | 11-4 | | Best Western St South Lake Ta CA  USA | 89.90 |
| | 11-4 | | Norland Product 609-395-1966 NJ  USA | 573.00 |
| | 11-4 | | The Bead Man    05038950251  OR  USA | 103.10 |
| | 11-4 | | Officesupply.CO 8663025397    WI  USA | 380.73 |
| | 11-4 | | California Braz 510-7902300  NV  USA | 557.42 |
| | 11-4 | | Landsberg      480-333-6660 AZ  USA | 371.63 |
| | 11-4 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 214.03 |
| | 11-4 | 8818 | Wire Withdrawal  A-Mark Precious  3253 | 13,090.00 |
| | 11-4 | | Direct Withdrawal, Square Inc      Sdv-Vrfy | 0.01 |
| | 11-4 | | Direct Withdrawal, Sps Commerce, Inpaymentjnl | 856.03 |
| | 11-4 | | Direct Withdrawal, Bill.Com      Payables | 1,406.83 |
| | 11-4 | | Internet Trf To DDA 0000472741018130    4731 | 2,132.00 |
| | 11-7 | | Walmart.Com    08009666546  AR  USA | 36.87 |
| | 11-7 | | Brady Worldwide 08003571913  WI  USA | 76.42 |
| | 11-7 | | Trinity Tool CO Fraser      MI  USA | 294.00 |
| | 11-7 | | Uline *Ship Su 800-295-5510 WI  USA | 847.50 |
| | 11-7 | | Trojan      425-873-2200  WA  USA | 278.10 |
| | 11-7 | | Landsberg      480-333-6660 AZ  USA | 121.14 |
| | 11-7 | | Landsberg      480-333-6660 AZ  USA | 1,167.00 |
| | 11-7 | | Landsberg      480-333-6660 AZ  USA | 502.99 |
| | 11-7 | | Landsberg      480-333-6660 AZ  USA | 215.25 |
| | 11-7 | | Rs Hughes CO In 408-7393183   CA  USA | 642.39 |
| | 11-7 | | Rs Hughes CO In 408-7393183   CA  USA | 213.57 |
| | 11-7 | | Costco Bus Cent 253-719-1950 WA  USA | 259.87 |
| | 11-7 | | Dayton Lamina C 800-652-6462 OH  USA | 492.79 |
| | 11-7 | | Www.Glassdoor.C 04152747465  CA  USA | 99.00 |

472741018106

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 11-7 | | Www.Mxsave.Com  800-940-1937  CA  USA | 95.88 |
| | 11-7 | | Gold Dust West  Carson City  NV  USA | 155.40 |
| | 11-7 | | Direct Withdrawal, Bill.Com        Payables | 17.45 |
| | 11-7 | | Worldpay        Mthly Chgslk565225 110516 | 51.50 |
| | 11-7 | | Worldpay        Mthly Chgslk589272 110516 | 82.05 |
| | 11-7 | | Worldpay        Mthly Chgs06508925 110516 | 169.14 |
| | 11-8 | | Magic Novelty C 212-3042777  NY  USA | 143.44 |
| | 11-8 | | Sierra Chemical 07753508888  NV  USA | 65.23 |
| | 11-8 | | Fedex 445942970 Memphis        TN  USA | 20.74 |
| | 11-8 | | Fedex 446038231 Memphis        TN  USA | 20.74 |
| | 11-8 | | Fedex 446018270 Memphis        TN  USA | 12.50 |
| | 11-8 | | Dmi* Dell Small 800-456-3355  TX  USA | 82.75 |
| | 11-8 | | Dmi* Dell Small 800-456-3355  TX  USA | 116.61 |
| | 11-8 | | Www.Newegg.Com  800-390-1119  CA  USA | 75.77 |
| | 11-8 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 154.99 |
| | 11-8 | | Alaska A        08006545669  WA  USA | 634.20 |
| | 11-8 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 18.99 |
| | 11-8 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 15.33 |
| | 11-8 | | Worldpay        Bnkcrd Deplk565225 000276 | 30.86 |
| | 11-8 | | Worldpay        Bnkcrd Deplk565225 000275 | 91.52 |
| | 11-8 | | Worldpay        Bnkcrd Deplk589272 000190 | 158.94 |
| | 11-8 | | Worldpay        Bnkcrd Deplk589272 000189 | 278.42 |
| | 11-8 | | Direct Withdrawal, Bill.Com        Payables | 1,655.66 |
| | 11-9 | | Onlinefabricsto 08777812967  MA  USA | 91.90 |
| | 11-9 | | Upworkescrow*Ba Mountain View CA  USA | 10.28 |
| | 11-9 | | Coinsafe        Orange        CA  USA | 2,350.00 |
| | 11-9 | | Dmi* Dell Small 800-456-3355  TX  USA | 118.85 |
| | 11-9 | | Endicia Fees    06503212640  CA  USA | 28.80 |
| | 11-9 | | Usps Postage (I Mountain View CA  USA | 10.00 |
| | 11-9 | | Usps Postage (I Mountain View CA  USA | 400.00 |
| | 11-9 | | Deccofelt Corpo 626-9638511  CA  USA | 35.98 |
| | 11-9 | | Officesupply.CO 8663025397  WI  USA | 372.18 |
| | 11-9 | | Officesupply.CO 8663025397  WI  USA | 663.89 |
| | 11-9 | 11058 | Internat Wire Wd Lin Jung-Feng    2553 | 10,395.80 |
| | 11-9 | | Direct Withdrawal, Bill.Com        Payables | 12,070.00 |
| | 11-9 | | Internet Trf To DDA 0000472741018247    4731 | 14,500.00 |
| | 11-10 | | Alan Baker Supp South San Fra CA  USA | 557.60 |
| | 11-10 | | Lamotte CO    4107783100    MD  USA | 16.50 |
| | 11-10 | | Officesupply.CO 8663025397  WI  USA | 174.65 |
| | 11-10 | | Msc        800-645-7270 NY  USA | 18.98 |
| | 11-10 | | Walmart.Com    08009666546  AR  USA | 53.31 |
| | 11-10 | | Usps Postage (I Mountain View CA  USA | 400.00 |
| | 11-10 | | Dmi* Dell Small 800-456-3355  TX  USA | 78.27 |
| | 11-10 | | Dmi* Dell Small 800-456-3355  TX  USA | 443.15 |
| | 11-10 | | Dmi* Dell Small 800-456-3355  TX  USA | 78.27 |
| | 11-10 | 11093 | Wire Withdrawal  A-Mark Precious 3253 | 110,929.50 |
| | 11-10 | | Direct Withdrawal, Endicia        Endiciapmt | 11.20 |
| | 11-10 | | Direct Withdrawal, Bill.Com        Payables | 40,430.45 |
| | 11-14 | | The Landing Res South Lake Ta CA  USA | 971.18 |


## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 11-14 | | Usps Postage (I Mountain View CA USA | 400.00 |
| | 11-14 | | Usps Postage (I Mountain View CA USA | 400.00 |
| | 11-14 | | Usps Postage (I Mountain View CA USA | 400.00 |
| | 11-14 | | Usps Postage (I Mountain View CA USA | 400.00 |
| | 11-14 | | Pp*Chemite Inc 04029352244 NY USA | 460.80 |
| | 11-14 | | Usps Postage (I Mountain View CA USA | 400.00 |
| | 11-14 | | Best Western Ho Auburn WA USA | 118.01 |
| | 11-14 | | Rs Hughes CO In 408-7393183 CA USA | 370.57 |
| | 11-14 | | Gold Dust West Carson City NV USA | 699.30 |
| | 11-14 | | Softpouch 5852017708 NY USA | 330.00 |
| | 11-14 | | Amazon Mktplace Amzn.Com/Bill WA USA | 17.90 |
| | 11-14 | | Amazon Mktplace Amzn.Com/Bill WA USA | 24.64 |
| | 11-14 | | Conney Safety 800-532-1860 WI USA | 107.11 |
| | 11-14 | | Costco Bus Cent 253-719-1950 WA USA | 276.00 |
| | 11-14 | | Continental Awa 901-3850400 TN USA | 125.00 |
| | 11-14 | | Best Western Ho Auburn WA USA | 174.21 |
| | 11-14 | | Fedex 446699149 Memphis TN USA | 3.11 |
| | 11-14 | | Fedex 446604981 Memphis TN USA | 3.11 |
| | 11-14 | | Fedex 446679374 Memphis TN USA | 12.50 |
| | 11-14 | | Direct Withdrawal, Bill.Com Payables | 275.00 |
| | 11-14 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 900.96 |
| | 11-14 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| | 11-15 | | Amazon Mktplace Amzn.Com/Bill WA USA | 30.94 |
| | 11-15 | | Palo Albums Inc Park Ridge IL USA | 24.44 |
| | 11-15 | | Officesupply.CO 8663025397 WI USA | 126.96 |
| | 11-15 | | Ribbon Bazaar Neptune NJ USA | 11.45 |
| | 11-15 | | Continental Awa 913-2365100 Ks USA | 25.00 |
| | 11-15 | | Officesupply.CO 8663025397 WI USA | 257.26 |
| | 11-15 | | Jonas Service & 920-336-2400 WI USA | 261.17 |
| | 11-15 | | Officesupply.CO 8663025397 WI USA | 137.98 |
| | 11-15 | | Amazon Mktplace Amzn.Com/Bill WA USA | 95.00 |
| | 11-15 | 14925 | Internat Wire Wd Lin Jung-Feng 2553 | 21,319.00 |
| | 11-15 | | Amazon Mktplace Amzn.Com/Bill WA USA | 48.94 |
| | 11-15 | | Amazon Mktplace Amzn.Com/Bill WA USA | 159.98 |
| | 11-15 | | Worldpay Bnkcrd Deplk589272 000195 | 61.87 |
| | 11-15 | | Worldpay Bnkcrd Deplk565225 000284 | 62.96 |
| | 11-15 | | Worldpay Bnkcrd Deplk589272 000196 | 71.89 |
| | 11-15 | | Worldpay Bnkcrd Deplk565225 000283 | 99.33 |
| | 11-15 | | Direct Withdrawal, Pitney Bowes Postage | 400.00 |
| | 11-15 | | Direct Withdrawal, Bill.Com Payables | 26,436.21 |
| | 11-15 | | Internet Trf To DDA 0000472741018130 4731 | 253,431.00 |
| | 11-16 | | On Display Richmond VA USA | 76.64 |
| | 11-16 | | Continental Awa 913-2365100 Ks USA | 46.00 |
| | 11-16 | | Nvohc Llc Carson City NV USA | 60.00 |
| | 11-16 | | Continental Awa 901-3850400 TN USA | 23.00 |
| | 11-16 | | Officesupply.CO 8663025397 WI USA | 45.79 |
| | 11-16 | | Dmi* Dell Small 800-456-3355 TX USA | 19.43 |
| | 11-16 | 10794 | Internat Wire Wd Genius High Corp 0020 | 1,300.00 |
| | 11-16 | | Www.Newegg.Com 800-390-1119 CA USA | 264.24 |

## Subtractions

(con't)

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 11-16 | | Direct Withdrawal, Bill.Com        Payables | 620.66 |
| 11-17 | | Brady Ind  Ren 775-398-4620  NV  USA | 480.00 |
| 11-17 | | Upworkescrow*E0 Mountain View CA  USA | 35.96 |
| 11-17 | | Bill.Com, Inc. Palo Alto     CA  USA | 19.99 |
| 11-17 | | J J Keller & As 08005585011  WI  USA | 253.94 |
| 11-17 | | Gih*Globalindus 800-645-2986  FL  USA | 316.24 |
| 11-17 | | Brady Ind  Ren 775-398-4620  NV  USA | 44.52 |
| 11-17 | 12516 | Wire Withdrawal  Ctl Lax Inc     2198 | 1,929.57 |
| 11-17 | | Direct Withdrawal, Pitney Bowes     Postage | 200.00 |
| 11-17 | | Direct Withdrawal, Bill.Com        Payables | 2,100.00 |
| 11-18 | | Graphites       8003051664    IL  USA | 260.00 |
| 11-18 | | Vanguard Indust 800-4331334  CA  USA | 8.85 |
| 11-18 | | Magic Novelty C 212-3042777  NY  USA | 142.54 |
| 11-18 | | The Ribbon Fact 8148276431   PA  USA | 829.40 |
| 11-18 | | The Ribbon Fact 8148276431   PA  USA | 18.28 |
| 11-18 | | J Patton Sports 770-612-0400  GA  USA | 324.41 |
| 11-18 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 305.82 |
| 11-18 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 352.05 |
| 11-18 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 359.50 |
| 11-18 | | Direct Withdrawal, Bill.Com        Payables | 21,753.27 |
| 11-21 | | Chargeback | 3,673.70 |
| 11-21 | | Rbc Industries, Warwick      RI  USA | 124.68 |
| 11-21 | | Chemithon Surfa 503-2562777  OR  USA | 179.30 |
| 11-21 | | California Braz 510-7902300  NV  USA | 1,073.09 |
| 11-21 | | Costco Bus Cent 253-719-1950  WA  USA | 206.43 |
| 11-21 | | Mcmaster-Carr  630-834-9600  IL  USA | 3,649.49 |
| 11-21 | | Direct Withdrawal, Bill.Com        Payables | 34.68 |
| 11-21 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| 11-22 | | Costco Bus Cent 253-719-1950  WA  USA | 83.07 |
| 11-22 | | Fedex 447390779 Memphis      TN  USA | 20.74 |
| 11-22 | | Joann Fabric #1 Carson City  NV  USA | 60.24 |
| 11-22 | | Costco.Com  *On 800-955-2292  WA  USA | 291.75 |
| 11-22 | | Officesupply.CO 8663025397   WI  USA | 259.82 |
| 11-22 | | Officesupply.CO 8663025397   WI  USA | 189.36 |
| 11-22 | | Uline  *Ship Su 800-295-5510 WI  USA | 652.22 |
| 11-22 | | Gih*Globalindus 800-645-2986  FL  USA | 419.59 |
| 11-22 | 12086 | Wire Withdrawal  Robert and Conni 4539 | 45,225.32 |
| 11-22 | | Worldpay       Bnkcrd Deplk565225 000291 | 47.93 |
| 11-22 | | Worldpay       Bnkcrd Deplk565225 000290 | 76.37 |
| 11-22 | | Worldpay       Bnkcrd Deplk589272 000201 | 155.33 |
| 11-22 | | Worldpay       Bnkcrd Deplk589272 000202 | 188.24 |
| 11-22 | | Direct Withdrawal, Pitney Bowes     Postage | 400.00 |
| 11-22 | | Direct Withdrawal, Bill.Com        Payables | 3,532.21 |
| 11-22 | | Direct Withdrawal, Bill.Com        Payables | 3,668.74 |
| 11-23 | | Fedex 447370217 Memphis      TN  USA | 12.50 |
| 11-23 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 26.98 |
| 11-23 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 74.96 |
| 11-23 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 11.99 |
| 11-23 | | Etsy.Com - Hidi Brooklyn     NY  USA | 4,350.00 |





472741018106

## Subtractions
*(con't)*

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 11-23 | | Amazon Mktplace Amzn.Com/Bill WA USA | 49.90 |
| 11-23 | | Officesupply.CO 8663025397 WI USA | 111.26 |
| 11-23 | | Mastercraft Har 775-3567772 NV USA | 1,182.40 |
| 11-23 | | Paul H. Gesswei 02033665400 CT USA | 1,178.76 |
| 11-23 | | J Patton Sports 770-612-0400 GA USA | 112.61 |
| 11-23 | | Landsberg 480-333-6660 AZ USA | 945.40 |
| 11-23 | 12261 | Internat Wire Wd Genius High Corp 0020 | 380.00 |
| 11-23 | 12237 | Internat Wire Wd Zhang Yong 4089 | 9,511.76 |
| 11-23 | 12196 | Internat Wire Wd Lin Jung-Feng 2553 | 16,109.30 |
| 11-23 | | Direct Withdrawal, Bill.Com Payables | 28,266.04 |
| 11-25 | | 1000Bulbs.Com 800-624-4488 TX USA | 339.29 |
| 11-25 | | Paul H. Gesswei 02033665400 CT USA | 85.14 |
| 11-25 | | Papa John'S #03 253-893-1111 WA USA | 228.27 |
| 11-25 | | Landsberg 480-333-6660 AZ USA | 769.64 |
| 11-25 | | Direct Withdrawal, Bill.Com Payables | 210.95 |
| 11-25 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 256.02 |
| 11-25 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 910.48 |
| 11-28 | | Alaska A 08006545669 WA USA | 531.20 |
| 11-28 | | Amazon Mktplace Amzn.Com/Bill WA USA | 109.23 |
| 11-28 | | Amazon Mktplace Amzn.Com/Bill WA USA | 10.77 |
| 11-28 | | Amazonprime Mem Amzn.Com/Prme WA USA | 12.03 |
| 11-28 | | Fedex 447928847 Memphis TN USA | 12.50 |
| 11-28 | | Worldpay Bnkcrd Deplk565225 000295 | 141.63 |
| 11-28 | | Worldpay Bnkcrd Deplk589272 000205 | 191.51 |
| 11-28 | | Direct Withdrawal, The Hartford Nwtbclscic | 1,456.75 |
| 11-29 | | Softpouch 5852017708 NY USA | 528.00 |
| 11-29 | | Herff Jones Sch 03176123467 In USA | 124.00 |
| 11-29 | | Ww Grainger 877-2022594 PA USA | 34.54 |
| 11-29 | | Ww Grainger 877-2022594 PA USA | 47.58 |
| 11-29 | | Continental Awa 901-3850400 TN USA | 25.00 |
| 11-29 | | Rio Grande Inc 800-545-6566 NM USA | 178.49 |
| 11-29 | | Rbc Industries, Warwick RI USA | 95.90 |
| 11-29 | | Denver Metal Fi Denver CO USA | 105.80 |
| 11-29 | | R J Leahy Compa 415-8617161 CA USA | 114.50 |
| 11-29 | | Conney Safety 800-532-1860 WI USA | 59.11 |
| 11-29 | | Costco Bus Cent 253-719-1950 WA USA | 164.52 |
| 11-29 | | Ctc*Constantcon 855-2295506 MA USA | 2,784.60 |
| 11-29 | | Pizza Factory D Dayton NV USA | 30.10 |
| 11-29 | | Amazon Mktplace Amzn.Com/Bill WA USA | 113.58 |
| 11-29 | | Ellsworth Adhes 262-509-8722 WI USA | 320.00 |
| 11-29 | | Worldpay Bnkcrd Deplk565225 000297 | 87.94 |
| 11-29 | | Worldpay Bnkcrd Deplk565225 000298 | 107.20 |
| 11-29 | | Internet Trf To DDA 0000472741018130 4731 | 235,135.00 |
| 11-30 | | Datron Dynamics 6036728890 NH USA | 68.20 |
| 11-30 | | Moslow Wood Pro 08045985579 VA USA | 25.42 |
| 11-30 | | Zoro Tools Inc 855-2899676 IL USA | 47.50 |
| 11-30 | | Nvohc Llc Carson City NV USA | 60.00 |
| 11-30 | | G J Nikolas and 708-544-0320 IL USA | 679.32 |
| 11-30 | | Officesupply.CO 8663025397 WI USA | 676.86 |

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 11-30 | | A Carlisle Comp Reno        NV  USA | 599.76 |
| | 11-30 | | Surface Prepara 800-899-3872  CA  USA | 3,547.32 |
| | 11-30 | | Msc        800-645-7270  NY  USA | 7.73 |
| | 11-30 | | Msc        800-645-7270  NY  USA | 462.26 |
| | 11-30 | | Msc        800-645-7270  NY  USA | 74.42 |
| | 11-30 | 16162 | Internat Wire Wd Lin-Jung Feng    2553 | 21,751.40 |
| | 11-30 | | Direct Withdrawal, Pitney Bowes    Postage | 400.00 |
| | 11-30 | | Direct Withdrawal, Bill.Com        Payables | 9,177.43 |
| | | | **Total subtractions** | **$1,319,483.27** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 11-3-16 | Outgoing International Wire Fee | 1 | 45.00 | -$45.00 |
| 11-8-16 | Oct Rdc Monthly Fee | 1 | 30.00 | -30.00 |
| 11-8-16 | Oct Rdc Scanned Item | 243 | 0.00 | 0.00 |
| 11-8-16 | Oct Keycapture Small Bus Package | 1 | 0.00 | 0.00 |
| 11-9-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 11-15-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 11-16-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 11-22-16 | Fedwire Service Charge | 1 | 30.00 | -30.00 |
| 11-23-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 11-23-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 11-23-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 11-30-16 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 11-30-16 | Chargeback Fee | 1 | 10.00 | -10.00 |
| | **Fees and charges   assessed this period** | | | **-$430.00** |



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
  Customer Disputes
  NY-31-17-0128
  17 Corporate Woods Blvd
  Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| **❹ List from your check register any checks or other deductions that are *not* shown on your statement.** | | **❺ List any deposits from your check register that are *not* shown on your statement.** | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➔ | $ |

| **❻ Enter ending balance shown on your statement.** |
|---|
| $ |

| **❼ Add 5 and 6 and enter total here.** |
|---|
| $ |

| **❽ Enter total from 4.** |
|---|
| $ |

| **❾ Subtract 8 from 7 and enter difference here.** |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL ➔ | $ |
|---|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**November 30, 2016**
**page 1 of 2**

472741018247

```
   31        T   274 00000 R EM AO
```
NORTHWEST TERRITORIAL MINT, LLC
FBO KING COUNTY SHERIFF
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**Key Business Reward Checking    472741018247**
NORTHWEST TERRITORIAL MINT, LLC
FBO KING COUNTY SHERIFF

| | |
|---|---|
| Beginning balance 10-31-16 | $132,391.50 |
| 1 Addition | +14,500.00 |
| **Ending balance 11-30-16** | **$146,891.50** |

**Additions**

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-9 | | Internet Trf Fr DDA 0000472741018106 | 4731 | $14,500.00 |
| | | | **Total additions** | | **$14,500.00** |

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> *KeyBank
> Customer Disputes
> NY-31-17-0128
> 17 Corporate Woods Blvd
> Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101 - 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

**❹ List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL →** | $ |

**❺ List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| **TOTAL →** | $ |

**❻ Enter ending balance shown on your statement.**

$

**❼ Add 5 and 6 and enter total here.**

$

**❽ Enter total from 4.**

$

**❾ Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

472741018122

31      T  274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
"PROCEEDS FROM TEXAS SALE"
2505 S 320TH ST STE 110
FEDERAL WAY WA 98003-5461

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**Key Business Reward Checking**   472741018122
NORTHWEST TERRITORIAL MINT, LLC
"PROCEEDS FROM TEXAS SALE"

| | |
|---|---|
| Beginning balance 10-31-16 | $824,418.18 |
| 1 Subtraction | -50,000.00 |
| **Ending balance 11-30-16** | **$774,418.18** |

## Subtractions

| Withdrawals Date | Serial # | Location | | |
|---|---|---|---|---|
| 11-3 | | Internet Trf To DDA 0000472741018106 | 4731 | $50,000.00 |
| | | **Total subtractions** | | **$50,000.00** |

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

    * KeyBank
    Customer Disputes
    NY-31-17-0128
    17 Corporate Woods Blvd
    Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101 - 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed items and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register each deposit, check or other transaction shown on this statement.**

    **Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

    **Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

**❹ List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL ➔ | $ |

**❺ List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| TOTAL ➔ | $ |

**❻ Enter ending balance shown on your statement.**

$

**❼ Add 5 and 6 and enter total here.**

$

**❽ Enter total from 4.**

$

**❾ Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.