# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

Case No.  16-11767CMA

Report Month/Year  May 2017

Debtor  Northwest Territorial Mint, LLC

**INSTRUCTIONS:  The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents.  Exceptions, if allowed, are noted in the checklist below.   Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2(a), or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.**

The debtor has provided the following with this monthly financial report:

| | | | Yes | No |
|---|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet**, or debtor's balance sheet. | The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities.  The breakdown may be provided as a separate attachment to the debtor's balance sheet. | ❏ x | ❏ |
| **UST-13** | **Comparative Income Statement**, or debtor's income statement. | | ❏ x | ❏ |
| **UST-14** | **Summary of Deposits and Disbursements** | | ❏ x | ❏ |
| **UST-14 Continuation Sheets** | **Statement(s) of Cash Receipts and Disbursements** | A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | ❏ x | ❏ |
| **UST-15** | **Statement of Aged Receivables** | A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | ❏ x | ❏ |
| **UST-16** | **Statement of Aged Post-Petition Payables** | A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | ❏ x | ❏ |
| **UST-17** | **Other Information** | When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction.  When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | ❏ x | ❏ |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

**Name**  Mark Calvert

**Telephone**  206-909-3636

**Email**  mark@cascadecapitalgroup.com

# DEBTOR'S CERTIFICATION

**INSTRUCTIONS:  The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below.  Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor.  Debtor's counsel may not sign a financial report for the debtor.**

**Question 1**  At month end, was the debtor delinquent on any <u>post-petition</u> tax obligation?

Yes ☐    No ☐

If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2**  For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from <u>all sources</u> were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$    1,290,935.51

**I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.**

Debtor's signature _____  ✍    Date _____

06/20/2017

# Monthly Financial Reports

(due on the 14th of the subsequent month)

Original Place of Filing:

| **Seattle, WA** ▼ | **Tacoma, WA** ▼ |
|---|---|
| File the <u>original</u> with the court:: <br><br> United States Bankruptcy Court <br> United States Courthouse <br> 700 Stewart Street, **Suite 6301** <br> **Seattle**, WA 98101 | File the <u>original</u> with the court:: <br><br> United States Bankruptcy Court <br> 1717 Pacific Avenue, **Suite 2100** <br> **Tacoma**, WA 98402 |

AND serve a <u>copy</u> on each of the following:

- Each member of any committees elected or appointed pursuant to the Bankruptcy Code, and to their authorized agents.
- Debtor's counsel.

NOTE:  If the report is electronically filed with the Court, the United States Trustee will be served automatically.  There is no need to serve an additional copy on the United States Trustee.

See Exhibit 1

## UST-12, COMPARATIVE BALANCE SHEET

| As of month ending ⇒ | | | |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| **LIABILITIES** | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(contd. on next page)

See Exhibit 1

## UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending ⇨ | | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholders' Equity (Or Deficit) | | | |
| Partners' Investment  (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT | | | |

Footnotes to balance sheet:

Case 16-11767-CMA    Doc 1111    Filed 06/23/17    Ent. 06/23/17 11:40:11    Pg. 4 of 72

See Exhibit 2

## UST-13, COMPARATIVE INCOME STATEMENT

| For the month of ⇒ | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less:   Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales: Beginning Inventory Add:      Purchases Less:    Ending Inventory Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add:    Other Income | | | |
| Less:    Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

Case 16-11767-CMA    Doc 1111    Filed 06/23/17    Ent. 06/23/17 11:40:11    Pg. 5 of 72

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate monthly disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. § 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30**, **July 31**, **October 31**, and **January 31**, respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the calendar quarter, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found attached to this report. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | $ 1,182,600.76 |
| Cash receipts not included above (if any) | |
| **TOTAL RECEIPTS** ☞ | $ 1,182,600.76 |

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | $ 1,290,935.51 |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | |
| Disbursements made by other parties for the debtor (if any, explain) | |
| | **Note: Enter the amount for TOTAL DISBURSEMENTS here and on Page 2.** |
| **TOTAL DISBURSEMENTS** ☞ | $ 1,290,935.51 |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISBURSEMENTS)** ☞ | $ (108,334.75) |

At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the United States Trustee?        Yes ❑    No ❑
                                                                                                    X
**If "Yes", list each quarter that is delinquent and the amount due.**

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

Case 16-11767-CMA    Doc 1111    Filed 06/23/17    Ent. 06/23/17 11:40:11    Pg. 6 of 72

See Exhibit 3

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:**  Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| **Depository (bank) name** ⇨ | |
|---|---|
| **Account number** ⇨ | |

Purpose of this account (select one):
❑ General operating account
❑ General payroll account
❑ Tax deposit account (payroll, sales, gambling, or other taxes)
❑ Other (explain) _____

| | |
|---|---|
| Beginning cash balance | |
| Add: Transfers in from other estate bank accounts | |
| Cash receipts deposited to this account | |
| Financing or other loaned funds (identify source) | |
| Total cash available this month | |
| Subtract: Transfers out to other estate bank accounts | |
| **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain) | |
| Ending cash balance | |

Does this CONTINUATION SHEET include the following supporting documents, as required:   **Yes**   **No**

· A monthly bank statement (or trust account statement);   ❑   ❑
· A detailed list of receipts for that account (deposit log or receipts journal);   ☒   ❑
· A detailed list of disbursements for that account (check register or disbursement ~~See Exhibit 3.1~~ ☒   ❑
  journal); and,   x
· If applicable, a detailed list of funds received and/or disbursed by another party for the   ❑   ❑
  debtor.   See Exhibit 3.2

UST-14 CONTINUATION SHEET, Number _____ of _____

See Exhibit 4

## UST-14, SUMMARY OF DISBURSEMENTS (contd.)

### Payments on Pre-Petition Unsecured Debt (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?    Yes ❑ No ❑    **If "Yes", list each payment.**
X

| Payee's name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Payments to Attorneys and Other Professionals (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?    Yes ❑ No ❑
**If "Yes", list each payment.**    X

| Professional's name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Payments to an Officer, Director, Partner, or Other Insider of The Debtor

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?    Yes ❑ No ❑    **If "Yes", list each payment.**
X

| Payee's name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:** Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment(explain).

Case 16-11767-CMA    Doc 1111    Filed 06/23/17    Ent. 06/23/17 11:40:11    Pg. 8 of 72

See Exhibit 5

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition and post-petition accounts receivable; and,

2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | | | | | | |
| Post-petition receivables | | | | | | |
| TOTALS | | | | | | |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.

>120 days - Certified mailed collection letter with copies of past due invoices, international 90-120 days - regular mail letter with copy of past due invoices

60-90 days - Emails sent to all past due accounts

Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor? **If yes, explain.**

No

### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | |
| New accounts receivable added this month | |
| Subtotal | |
| Less accounts receivable collected | |
| Closing balance for current month | |

See Exhibit 6

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART A - TAXES**

INSTRUCTIONS:   Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor <u>did not have any unpaid post-petition taxes</u> which includes both current and delinquent tax obligations.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

## Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | | | |
| FICA/Medicare--Employee | | | | |
| FICA/Medicare--Employer | | | | |
| Unemployment | | | | |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | | | | |
| Empl. Security Dept. | | | | |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other | | | | |
| Total Unpaid Post-Petition Taxes | | | | $ |

Case 16-11767-CMA    Doc 1111    Filed 06/23/17    Ent. 06/23/17 11:40:11    Pg. 10 of 72

See Exhibit 6

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES (contd.)

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---------------|---------------------|-----------------|------------------|------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

See Exhibit 7

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART B - OTHER PAYABLES**

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

**Reconciliation of Post-Petition Payables** (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | |
| New payables added this month | |
|     Subtotal | |
| Less payments made this month | |
| Closing balance for this reporting month | $ |

**Breakdown of Closing Balance by Age**

| | |
|---|---|
| Current portion | |
| Past due 1-30 days | |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ |
| For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made: |

See Exhibit 8

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor's accounts payable aging report if the report: 1) clearly separates pre-and post-petition accounts payable, and, 2) identifies each delinquent payable by vendor's name, invoice date, invoice amount, and payment due date.

### Delinquent Post-Petition Payables (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Case 16-11767-CMA    Doc 1111    Filed 06/23/17    Ent. 06/23/17 11:40:11    Pg. 13 of 72

See Exhibit 9

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART C - ESTIMATED PROFESSIONAL FEES**

**INSTRUCTIONS:** Report only post-petition professional fees and expenses. To the extent possible, use billing statements to report the actual amounts due. If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | | | | |
| Debtor's accountant | | | | |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other | | | | |
| Total estimated post-petition professional fees and costs | | | | $ |

Case 16-11767-CMA    Doc 1111    Filed 06/23/17    Ent. 06/23/17 11:40:11    Pg. 14 of 72

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:** Answer each question fully and attach additional sheets if necessary to provide a complete response.

|  | Yes | No |
|---|---|---|

**Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month?  Include only sales out of the ordinary course.  *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*

Yes: ❑     No: ❑ X

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneers Report Attached? |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |

Total  _____

**Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."**

**Question 2 - Financing.**  During the reporting month, did the debtor receive any funds from an outside funding source?

Yes: ❑     No: ❑ X

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|

Total  _____

**Question 3 - Insider Loans/Capital Contributions.**   During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?

Yes: ❑     No: ❑ X

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|

Total  _____

## UST-17, OTHER INFORMATION

| | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.** Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ❏ | ❏ X |
| **Renewals:** Provider   New Premium   Is a Copy Attached to this Report? | | |
| **Changes:** Provider   New Premium   Is a Copy Attached to this Report? | | |
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.** | ❏ | ❏ X |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond. **If yes, explain.** | ❏ | ❏ X |

**Question 5 - Personnel Changes.** Complete the following:

See Exhibit 10

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | | |
| Employees added | | |
| Employees resigned/terminated | | |
| Number employees at end of month | | |
| **Gross Monthly Payroll and Taxes** | $ | |

**Question 6 - Significant Events.** Explain any significant new developments during the reporting month.

See Exhibit 11

**Question 7 - Case Progress.** Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

See Exhibit 11

## STATUTORY FEE SCHEDULE

| If the debtor's disbursements for the calendar quarter are within these amounts. . . | | Then the quarterly fee due is. . . |
|---|---|---|
| **From** | **To** | |
| -0- | $14,999.99 | $325 |
| $15,000 | $74,999.99 | $650 |
| $75,000 | $149,999.99 | $975 |
| $150,000 | $224,999.99 | $1,625 |
| $225,000 | $299,999.99 | $1,950 |
| $300,000 | $999,999.99 | $4,875 |
| $1,000,000 | $1,999,999.99 | $6,500 |
| $2,000,000 | $2,999,999.99 | $9,750 |
| $3,000,000 | $4,999,999.99 | $10,400 |
| $5,000,000 | $14,999,999.99 | $13,000 |
| $15,000,000 | $29,999,999.99 | $20,000 |
| $30,000,000 or more | | $30,000 |

| Make check payable to: | For calendar quarter ending. . . | A fee payment is due on. . . |
|---|---|---|
| **United States Trustee** | March 31 | April 30 |
| Mail quarterly fee payments to: | June 30 | July 31 |
| **US Trustee Program Payment Center**<br>**PO Box 530202**<br>**Atlanta, GA  30353-0202** | September 30 | October 31 |
| | December 31 | January 31 |

Send your payment and quarterly fee payment stub *ONLY*.  Any disbursement stubs, monthly operating reports, correspondence, court notices, etc., sent to the lockbox **will be destroyed**.

### * * *  NOTICE OF INTEREST ASSESSMENT  * * *

**Pursuant to 31 U.S.C. §3717, the United States Trustee Program will begin assessing interest on unpaid Chapter 11 quarterly fees charged in accordance with 28 U.S.C. §1930(a) effective October 1, 2007.  The interest rate assessed is the rate in effect as determined by the Treasury Department at the time your account becomes past due.**

### NOTICE

**DISCLOSURE OF INTENT TO USE TAXPAYER IDENTIFYING NUMBER FOR THE PURPOSE OF COLLECTING AND REPORTING DELINQUENT QUARTERLY FEES OWED TO THE UNITED STATES TRUSTEE PURSUANT TO 28 U.S.C. § 1930(a)(6)**

Please be advised that, pursuant to the Debt Collection Improvements Act of 1996, Public Law 104-134, Title III, § 31001(i)(3)(A), 110 Stat. 1321-365, codified at 31 U.S.C. § 3701, the United States Trustee intends to use the debtor's Taxpayer Identification Number ("TIN") as reported by the debtor or debtor's counsel in connection with the chapter 11 bankruptcy proceedings for the purpose of collecting and reporting on any delinquent debt, including chapter 11 quarterly fees, that are owed to the United States Trustee.

The United States Trustee will provide the debtor's TIN to the Department of Treasury for its use in attempting to collect overdue debts.  Treasury may take the following steps: (1) submit the debt to the Internal Revenue Service Offset Program so that the amount owed may be deducted from any payment made by the federal government to the debtor, including but not limited to tax refunds; (2) report the delinquency to credit reporting agencies; (3) send collection notices to the debtor; (4) engage private collection agencies to collect the debt; and, (5) engage the United States Attorney's office to sue for collection.  Collection costs will be added to the total amount of the debt.

# Exhibits

# UST-12 Comparative
# Balance Sheet
# Exhibit 1

| AS of Month Ending | 4/30/2016 | 5/31/2016 | 6/30/2016 | 7/31/2016 | 8/31/2016 | 9/30/2016 | 10/31/2016 | 11/30/2016 | 12/31/2016 |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash | $ 99,761 | $ 458,343 | $ 1,406,521 | $ 1,389,074 | $ 1,435,050 | $ 1,312,505 | $ 1,188,324 | $ 450,958 | 602,657 |
| Accounts Receivable (net) | $ 415,311 | $ 623,434 | $ 608,077 | $ 800,142 | $ 947,532 | $ 793,038 | $ 783,246 | $ 647,938 | 1,083,179 |
| Pre-Petition Accounts Receivable | $ 645,434 | $ 501,492 | $ 346,611 | $ 318,434 | $ 249,374 | $ 231,982 | $ 214,653 | $ 193,835 | 175,433 |
| Inventory - Vault | $ 1,168,017 | $ 864,558 | $ 845,681 | $ 398,862 | $ 90,772 | $ - | $ - | $ - | - |
| Inventory Tomball | $ 840,675 | $ 840,675 | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Inventory | $ 3,635,066 | $ 3,456,017 | $ 3,448,444 | $ 3,330,179 | $ 3,097,563 | $ 3,097,563 | $ 3,079,337 | $ 3,035,691 | 2,947,482 |
| Prepaid Expenses | $ 7,090 | $ 4,103 | $ 3,638 | $ 96,080 | $ 151,799 | $ 267,560 | $ 287,720 | $ 225,729 | 325,836 |
| Legal Receivable | $ 253,929 | $ 253,904 | $ 253,879 | $ 253,854 | $ 253,829 | $ 253,829 | $ 253,829 | $ 253,829 | 253,829 |
| Deposits/Advances | $ 2,500 | $ 35,100 | $ 34,600 | $ 44,350 | $ 43,850 | $ 46,025 | $ 40,825 | $ 35,380 | 34,976 |
| Total Current Assets | $ 7,067,784 | $ 7,037,627 | $ 6,947,451 | $ 6,630,976 | $ 6,269,769 | $ 6,002,502 | $ 5,847,934 | $ 4,843,359 | 5,423,393 |
| **Fixed Assets** | | | | | | | | | |
| Real Property/Building | $ - | $ - | $ - | $ - | $ - | | | | |
| Equipment | $ 608,418 | $ 611,643 | $ 448,598 | $ 448,598 | $ 448,598 | $ 497,972 | $ 497,792 | $ 497,792 | 529,352 |
| Accumulated Depreciation | $ - | $ - | $ - | $ - | $ - | | | | |
| Total Fixed Assets | $ 608,418 | $ 611,643 | $ 448,598 | $ 448,598 | $ 448,598 | $ 497,972 | $ 497,792 | $ 497,792 | 529,352 |
| Other Assets (attach list) | | | | | | | | | |
| **TOTAL ASSETS** | $ 7,676,202 | $ 7,649,270 | $ 7,396,049 | $ 7,079,574 | $ 6,718,367 | $ 6,500,475 | $ 6,345,727 | $ 5,341,152 | 5,952,745 |
| **LIABILITIES** | | | | | | | | | |
| **Post-Petition Liabilities** | | | | | | | | | |
| Accrued Liabilities | $ 357,785 | $ 360,614 | $ 373,580 | $ 281,585 | $ 367,084 | $ 455,594 | $ 479,412 | $ 305,181 | 410,067 |
| Other Accounts Payable | $ 66,009 | $ 143,430 | $ 42,110 | $ 115,111 | $ 48,947 | $ 52,698 | $ 72,441 | $ 31,598 | 73,875 |
| Trustee and Professional Payable | $ 334,189 | $ 693,579 | $ 1,073,714 | $ 1,348,480 | $ 1,698,081 | $ 1,973,350 | $ 2,221,456 | $ 2,440,557 | 2,253,630 |
| Lease Termination Payable | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 | 50,000 |
| Environmental Payable | $ 100,000 | $ 100,000 | $ 100,000 | $ 100,000 | $ 100,000 | $ 100,000 | $ 100,000 | $ 100,000 | 100,000 |
| Segregated Cash per Court Orders | $ - | $ - | $ - | $ - | $ 6,534 | $ 6,534 | $ 6,534 | $ 6,534 | 6,534 |
| Customer Deposits | $ - | $ (0) | $ (0) | $ (0) | $ - | $ 193,013 | $ 202,594 | $ 164,918 | 121,953 |
| Total Post-Petition Liabilities | $ 907,983 | $ 1,347,622 | $ 1,639,404 | $ 1,901,710 | $ 2,463,659 | $ 2,840,771 | $ 3,094,761 | $ 3,000,869 | 3,016,058 |
| **Pre-Petition Liabilities** | | | | | | | | | |
| Unsecured Debt | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | 55,789,208 |
| Pre-Petition A/P | $ 639 | $ 639 | $ 639 | $ - | $ - | $ - | $ - | $ - | - |
| Priority Debt: | | | | | | | | | |
| Taxes | $ 72,754 | $ 72,754 | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Notes Payable (secured debt) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Total Pre-Petition Liabilities | $ 55,862,601 | $ 55,862,601 | $ 55,789,847 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | 55,789,208 |
| **TOTAL LIABILITIES** | $ 56,770,584 | $ 57,210,223 | $ 57,429,250 | $ 57,690,918 | $ 58,252,867 | $ 58,629,979 | $ 58,883,969 | $ 58,790,077 | 58,805,266 |
| **EQUITY** | | | | | | | | | |
| Stockholders' Equity (Deficit) | | | | | | | | | |
| Retained Earnings | $ (49,094,381) | $ (49,560,953) | $ (50,033,202) | $ (50,611,344) | $ (51,534,500) | $ (52,129,504) | $ (52,538,242) | $ (53,448,925) | (52,852,521) |
| Total Stockholders' Equity (Deficit) | $ (49,094,381) | $ (49,560,953) | $ (50,033,202) | $ 7,079,574 | $ (51,534,500) | $ (52,129,504) | $ (52,538,242) | $ (53,448,925) | (52,852,521) |
| **STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT** | $ 7,676,202 | $ 7,649,270 | $ 7,396,049 | $ 7,079,574 | $ 6,718,367 | $ 6,500,475 | $ 6,345,727 | $ 5,341,152 | 5,952,745 |
| | - | - | - | - | - | - | - | - | - |

## UST-12 Comparative
## Balance Sheet
## Exhibit 1

| AS of Month Ending | 1/31/2017 | 2/28/2017 | 3/31/2017 | 4/30/2017 | 5/31/2017 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash | $ 453,133 | $ 409,719 | $ 370,028 | $ 304,269 | $ 195,888 |
| Accounts Receivable (net) | $ 1,056,426 | $ 997,280 | $ 923,337 | $ 1,018,078 | $ 1,007,896 |
| Pre-Petition Accounts Receivable | $ 175,433 | $ 175,433 | $ 175,433 | $ 175,433 | 175,433 |
| Inventory - Vault | $ - | $ - | $ - | $ - | $ - |
| Inventory Tomball | $ - | $ - | $ - | $ - | $ - |
| Inventory | $ 2,947,482 | $ 3,118,433 | $ 2,176,101 | $ 2,176,101 | 1,784,777 |
| Prepaid Expenses | $ 323,852 | $ 253,266 | $ 376,678 | $ 224,053 | 235,135 |
| Legal Receivable | $ 253,829 | $ 253,804 | $ 253,804 | $ 253,804 | 253,804 |
| Deposits/Advances | $ 37,576 | $ 34,800 | $ 39,300 | $ 42,463 | 40,920 |
| Total Current Assets | $ 5,247,730 | $ 5,242,736 | $ 4,314,681 | $ 4,194,202 | 3,693,853 |
| **Fixed Assets** | | | | | |
| Real Property/Building | | | | | |
| Equipment | $ 545,130 | $ 545,130 | $ 549,333 | $ 585,144 | 585,429 |
| Accumulated Depreciation | | | | | |
| Total Fixed Assets | $ 545,130 | $ 545,130 | $ 549,333 | $ 585,144 | 585,429 |
| Other Assets (attach list) | | | | | |
| **TOTAL ASSETS** | $ 5,792,861 | $ 5,787,866 | $ 4,864,014 | $ 4,779,345 | 4,279,282 |
| | | | | | |
| **LIABILITIES** | | | | | |
| **Post-Petition Liabilities** | | | | | |
| Accrued Liabilities | $ 440,870 | $ 405,832 | $ 517,036 | $ 519,646 | 584,640 |
| Other Accounts Payable | $ 89,039 | $ 73,182 | $ 94,423 | $ 91,605 | 100,149 |
| Trustee and Professional Payable | $ 2,490,392 | $ 2,728,050 | $ 3,096,203 | $ 3,296,613 | 3,428,438 |
| Lease Termination Payable | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 | 50,000 |
| Environmental Payable | $ 100,000 | $ 100,000 | $ - | $ - | - |
| Segregated Cash per Court Orders | $ 132,392 | $ 132,392 | $ 132,392 | $ 132,392 | 132,392 |
| Customer Deposits | $ 141,985 | $ 156,111 | $ 262,486 | $ 201,634 | 165,910 |
| Total Post-Petition Liabilities | $ 3,444,678 | $ 3,645,566 | $ 4,152,540 | $ 4,291,890 | 4,461,529 |
| **Pre-Petition Liabilities** | | | | | |
| Unsecured Debt | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | 55,789,208 |
| Pre-Petition A/P | $ - | $ - | $ - | $ - | - |
| Priority Debt: | | | | | |
| Taxes | $ - | $ - | $ - | $ - | - |
| Other | $ - | $ - | $ - | $ - | - |
| Notes Payable (secured debt) | $ - | $ - | $ - | $ - | - |
| Total Pre-Petition Liabilities | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | $ 55,789,208 | 55,789,208 |
| **TOTAL LIABILITIES** | $ 59,233,886 | $ 59,434,774 | $ 59,941,748 | $ 60,081,098 | 60,250,737 |
| | | | | | |
| **EQUITY** | | | | | |
| Stockholders' Equity (Deficit) | | | | | |
| Retained Earnings | $ (53,441,025) | $ (53,646,908) | $ (55,077,734) | $ (55,301,752) | (55,971,455) |
| Total Stockholders' Equity (Deficit) | $ (53,441,025) | $ (53,646,908) | $ (55,077,734) | $ (55,301,752) | (55,971,455) |
| **STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT** | $ 5,792,861 | $ 5,787,866 | $ 4,864,014 | $ 4,779,345 | 4,279,282 |
| | - | - | - | - | - |

## UST-13 Comparative
## Income Statement
## Exhibit 2

| For the month of | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|
| **CORE OPERATIONS** | | | | | 2016 | | | | |
| Core Operating Sales | $ 1,730,158 | $ 1,573,678 | $ 1,140,785 | $ 974,877 | $ 1,299,110 | $ 984,163 | $ 1,123,048 | $ 1,048,317 | $ 1,014,662 |
| Asset Sales - Junk Scrap | $ - | $ 47,428 | $ - | $ - | $ - | $ 294 | $ 17,579 | $ - | $ 1,101 |
| Asset Sales - Office Equipment | $ - | $ - | $ - | $ - | $ 5,645 | $ 730 | $ 2,350 | $ 14,500 | $ 300 |
| Less: Returns and Allowances | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Net Sales** | $ 1,730,158 | $ 1,621,106 | $ 1,140,785 | $ 974,877 | $ 1,304,755 | $ 985,187 | $ 1,142,977 | $ 1,062,817 | $ 1,016,063 |
| **Cost of Goods Sold** | | | | | | | | | |
| Cost of Goods Sold - Materials/Packaging | $ (214,611) | $ (326,531) | $ (180,782) | $ (210,867) | $ (196,724) | $ (278,205) | $ (301,684) | $ (269,118) | $ (152,389) |
| Cost of Goods Sold - Shipping | $ (73,678) | $ (82,151) | $ (77,236) | $ (48,806) | $ (14,876) | $ (20,416) | $ (24,640) | $ (32,358) | $ (22,173) |
| Inventory Adjustment | $ 27,180 | $ (239,283) | $ (50,344) | $ (118,265) | $ (232,615) | $ - | $ (18,226) | $ (43,646) | $ (88,208) |
| Salary & Wages - Direct Labor | $ (391,019) | $ (288,390) | $ (289,697) | $ (366,995) | $ (322,280) | $ (293,552) | $ (285,335) | $ (316,079) | $ (299,873) |
| Benefits/Payroll Taxes - Direct Labor | $ (81,265) | $ (65,828) | $ (39,958) | $ (86,684) | $ (52,956) | $ (27,117) | $ (41,787) | $ (35,115) | $ (54,838) |
| Royalties | $ (4,643) | $ (6,224) | $ (10,012) | $ (9,781) | $ (11,036) | $ (12,943) | $ (11,946) | $ (8,303) | $ (9,210) |
| Contra Expense sale of FW Vault | $ - | $ 60,692 | $ 43,387 | $ 86,189 | $ 70,272 | $ - | $ - | $ - | $ - |
| **Total Cost of Goods Sold** | $ (738,035) | $ (947,715) | $ (604,640) | $ (755,209) | $ (760,215) | $ (632,232) | $ (683,618) | $ (704,619) | $ (626,691) |
| **GROSS MARGIN** | $ 992,123 | $ 673,391 | $ 536,145 | $ 219,668 | $ 544,540 | $ 352,955 | $ 459,358 | $ 358,198 | $ 389,372 |
| **Gross Profit Margin** | 57% | 42% | 47% | 23% | 42% | 36% | 40% | 34% | 38% |
| | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | |
| Officers Salaries | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sales Salaries and Wages | $ 83,435 | $ 84,815 | $ 105,628 | $ 89,011 | $ 100,995 | $ 135,214 | $ 134,912 | $ 85,069 | $ 109,932 |
| Sales Benefits/Payroll Taxes | $ 22,724 | $ 19,881 | $ 15,336 | $ 19,461 | $ 18,717 | $ 18,145 | $ 17,845 | $ 10,628 | $ 19,855 |
| Salaries and Wages/Contract Labor - G&A | $ 145,980 | $ 122,340 | $ 111,212 | $ 113,314 | $ 108,968 | $ 143,518 | $ 112,116 | $ 107,513 | $ 154,013 |
| Employee Benefits/Payroll Taxes/Fees G&A | $ 41,479 | $ 29,763 | $ 18,097 | $ 37,463 | $ 30,299 | $ 29,055 | $ 33,255 | $ 28,458 | $ 36,978 |
| Insurance | $ 3,528 | $ 7,683 | $ 8,502 | $ 756 | $ 5,904 | $ 6,809 | $ 7,581 | $ 5,963 | $ 6,664 |
| Rent | $ 89,090 | $ 75,740 | $ 80,749 | $ 80,471 | $ 80,229 | $ 68,235 | $ 66,008 | $ 68,248 | $ 67,087 |
| Sales Tax Expense | $ 22,000 | $ 38,000 | $ 32,000 | $ 20,000 | $ 20,000 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 |
| Utilities/Telecom | $ 39,060 | $ 58,694 | $ 39,947 | $ 51,950 | $ 45,721 | $ 45,359 | $ 47,797 | $ 32,536 | $ 33,333 |
| Taxes & Licenses | $ 8,180 | $ 9,647 | $ 9,893 | $ 15,977 | $ 14,845 | $ 6,575 | $ 12,345 | $ 8,171 | $ 12,275 |
| General & Administrative | $ 91,393 | $ 49,526 | $ 51,796 | $ 54,404 | $ 53,146 | $ 59,221 | $ 105,452 | $ 51,724 | $ 67,919 |
| **Total Operating Expenses** | $ 546,870 | $ 496,088 | $ 473,160 | $ 482,807 | $ 478,823 | $ 522,132 | $ 547,312 | $ 408,311 | $ 518,058 |
| | | | | | | | | | |
| **NET OPERATING PROFIT (LOSS)** | $ 445,252 | $ 177,302 | $ 62,984 | $ (263,139) | $ 65,717 | $ (169,177) | $ (87,954) | $ (50,112) | $ (128,686) |

# UST-13 Comparative
# Income Statement
# Exhibit 2

|  | | 2016 | | | | | | | |
| For the month of | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|
| **RESTRUCTURING OPERATIONS** | | | | | | | | | |
| **Bullion:** | | | | | | | | | |
| Inventory Valuation Reserve for Selling Costs 20% | $ - | $ (60,692) | $ (43,387) | $ (86,189) | $ (70,272) | $ - | $ - | $ - | $ - |
| Commissions paid on sale of Fed Way Vault | $ - | $ (15,173) | $ - | $ - | $ - | $ (94) | $ - | $ - | $ - |
| Bullion Refund Checks | $ (81,314) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Pre-Petition Expenses:** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| HealthCare -- Medical/Dental/Vision | $ - | $ (63,453) | $ (6,284) | $ - | $ - | $ - | $ - | $ - | $ - |
| Insurance | $ - | $ (9,523) | $ (3,110) | $ - | $ - | $ - | $ - | $ - | $ - |
| Labor Pre-petition | $ (328,064) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Credit Card Charge Backs | $ (71,723) | $ (642) | $ (1,395) | $ - | $ - | $ - | $ - | $ - | $ - |
| Chargeback from UPS | $ - | $ - | $ - | $ (4,279) | $ - | $ - | $ - | $ - | $ - |
| 2015 Federal Way CAM | $ - | $ - | $ - | $ (5,266) | $ - | $ - | $ - | $ - | $ - |
| Pre-petition travel | $ (2,699) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Environmental Clean up - Auburn | $ (100,000) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Non-Operating/One-Time** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Severance/Layoff | $ - | $ (37,253) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Stored Inventory salary adjustment | $ - | $ (2,480) | $ (2,480) | $ (2,480) | $ (6,022) | $ (3,500) | $ (3,402) | $ (3,320) | $ (5,038) |
| Non-Operating Salaries | | | | | | $ (24,868) | $ (31,036) | $ (25,164) | $ (18,344) |
| Office Move | $ - | $ - | $ - | $ - | $ (22,926) | $ (43,292) | $ - | $ - | $ (1,480) |
| Office Move - Auburn-Nevada | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (2,174) |
| VA Office Refund | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,338 | $ - | $ - |
| Inventory Brass-Copper Adjustment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Inventory Shipping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (2,000) | $ (683) |
| **Bankruptcy Expenses** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| US Dept of Justice Trustee Fees | $ (4,458) | $ (4,458) | $ (4,458) | $ (4,029) | $ (4,029) | $ (1,021) | $ (8,517) | $ (5,050) | $ (5,509) |
| Trustee Fees | $ (30,000) | $ (30,000) | $ (30,000) | $ (26,960) | $ (30,000) | $ (30,000) | $ (30,000) | $ (30,000) | $ (30,000) |
| Cascade Capital Group Professional Fees | $ (86,328) | $ (73,549) | $ (96,808) | $ (84,550) | $ (141,148) | $ (75,545) | $ (42,125) | $ 37,118 | $ (103,730) |
| K&L Gates Professional Fees | $ (148,775) | $ (175,430) | $ (220,434) | $ (141,148) | $ (168,820) | $ (148,957) | $ (160,143) | $ (200,299) | $ (71,413) |
| Other Professional Fees | $ (64,753) | $ (76,077) | $ (28,559) | $ (18,641) | $ (19,167) | $ (20,767) | $ (19,304) | $ (22,454) | $ (13,371) |
| **Tomball** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tomball Taxes Property Taxes | $ - | $ - | $ (2,241) | $ - | $ - | $ - | $ - | $ - | $ - |
| Tomball Payroll | $ - | $ (34,949) | $ (42,150) | $ - | $ - | $ - | $ - | $ - | $ - |
| Tomball Utilities | $ - | $ (674) | $ - | $ (7,732) | $ - | $ - | $ - | $ - | $ - |
| Tomball Rent, late charges and rent increase | $ (50,000) | $ (13,000) | $ (16,900) | $ (16,900) | $ - | $ - | $ - | $ - | $ - |
| Tomball Flood damage repair | $ (5,000) | $ (15,000) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Restructuring Operations Expenses** | $ (973,114) | $ (612,353) | $ (498,206) | $ (398,175) | $ (462,383) | $ (348,044) | $ (288,190) | $ (251,169) | $ (251,741) |
| Add: Other Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 7,108 | $ - |
| Less: Interest Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Net Profit (Loss) Before Taxes** | $ (527,861) | $ (435,051) | $ (435,222) | $ (661,314) | $ (396,666) | $ (517,221) | $ (376,143) | $ (294,174) | $ (380,426) |
| Income Taxes | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **NET PROFIT (LOSS)** | $ (527,861) | $ (435,051) | $ (435,222) | $ (661,314) | $ (396,666) | $ (517,221) | $ (376,143) | $ (294,174) | $ (380,426) |

## UST-13 Comparative
## Income Statement
## Exhibit 2

| For the month of | January | February | 2017 March | April | May | Bankruptcy Total to Date |
|---|---|---|---|---|---|---|
| **CORE OPERATIONS** | | | | | | |
| Core Operating Sales | $ 829,016 | $ 938,228 | $ 1,238,479 | $ 904,691 | $ 1,086,713 | $ 15,885,925 |
| Asset Sales - Junk Scrap | $ 20,102 | $ (6,095) | $ 218 | $ 37,647 | $ 3,434 | $ 121,707 |
| Asset Sales - Office Equipment | $ 1,050 | $ - | $ - | $ - | $ - | $ 24,575 |
| Less: Returns and Allowances | $ - | $ - | $ - | $ - | $ - | $ - |
| **Net Sales** | $ 850,168 | $ 932,133 | $ 1,238,697 | $ 942,338 | $ 1,090,147 | $ 16,032,206 |
| **Cost of Goods Sold** | | | | | | |
| Cost of Goods Sold - Materials/Packaging | $ (211,697.24) | $ (214,668.47) | $ (348,495.47) | $ (371,276.88) | $ (239,476.80) | $ (3,516,524) |
| Cost of Goods Sold - Shipping | $ (51,138) | $ (16,920) | $ (6,332) | $ (44,203) | $ (52,331) | $ (567,257) |
| Inventory Adjustment | $ - | $ - | $ - | $ - | $ - | $ (763,408) |
| Salary & Wages - Direct Labor | $ (302,222) | $ (244,109) | $ (350,228) | $ (318,075) | $ (317,786) | $ (4,385,640) |
| Benefits/Payroll Taxes - Direct Labor | $ (47,465) | $ (40,107) | $ (51,926) | $ (48,050) | $ (44,856) | $ (717,952) |
| Royalties | $ (12,775) | $ 1,101 | $ (9,061) | $ (13,394) | $ (15,023) | $ (133,249) |
| Contra Expense sale of FW Vault | $ - | $ - | $ - | | $ - | $ 260,540 |
| **Total Cost of Goods Sold** | $ (625,298) | $ (514,704) | $ (766,042) | $ (795,000) | $ (669,474) | $ (9,823,491) |
| **GROSS MARGIN** | $ 224,870 | $ 417,429 | $ 472,655 | $ 147,339 | $ 420,673 | $ 6,208,716 |
| **Gross Profit Margin** | 26% | 45% | 38% | 16% | 39% | 39% |
| | | | | | | |
| **Operating Expenses:** | | | | | | |
| Officers Salaries | $ - | $ - | $ - | $ - | $ - | $ - |
| Sales Salaries and Wages | $ 111,563 | $ 89,103 | $ 115,643 | $ 99,236 | $ 103,715 | $ 1,448,271 |
| Sales Benefits/Payroll Taxes | $ 17,858 | $ 14,967 | $ 17,535 | $ 16,017 | $ 21,227 | $ 250,196 |
| Salaries and Wages/Contract Labor - G&A | $ 81,866 | $ 115,196 | $ 122,345 | $ 97,417 | $ 108,892 | $ 1,644,689 |
| Employee Benefits/Payroll Taxes/Fees G&A | $ 34,955 | $ 38,763 | $ 36,206 | $ 31,465 | $ 18,707 | $ 444,945 |
| Insurance | $ 6,041 | $ 7,982 | $ 6,584 | $ 6,702 | $ 7,000 | $ 87,699 |
| Rent | $ 66,865 | $ 59,701 | $ 54,871 | $ 54,871 | $ 54,871 | $ 967,038 |
| Sales Tax Expense | $ 10,000 | $ 10,000 | $ 7,500 | $ - | $ - | $ 199,500 |
| Utilities/Telecom | $ 45,338 | $ 34,964 | $ 36,510 | $ 28,840 | $ 29,261 | $ 569,312 |
| Taxes & Licenses | $ (11,693) | $ 9,528 | $ 14,733 | $ 12,023 | $ 10,150 | $ 132,648 |
| General & Administrative | $ 75,273 | $ 48,763 | $ 37,595 | $ 43,136 | $ 39,959 | $ 829,307 |
| **Total Operating Expenses** | $ 438,065 | $ 428,967 | $ 449,522 | $ 389,706 | $ 393,782 | $ 6,573,605 |
| | | | | | | |
| **NET OPERATING PROFIT (LOSS)** | $ (213,195) | $ (11,538) | $ 23,132 | $ (242,368) | $ 26,892 | $ (364,890) |

## UST-13 Comparative
## Income Statement
## Exhibit 2

| For the month of | January | February | March | April | May | Bankruptcy Total to Date |
|---|---|---|---|---|---|---|
| **RESTRUCTURING OPERATIONS** | | | | 2017 | | |
| **Bullion:** | | | | | | |
| Inventory Valuation Reserve for Selling Costs 20% | $ - | $ - | $ - | $ - | $ - | $ (260,540) |
| Commissions paid on sale of Fed Way Vault | $ - | $ - | $ - | $ - | $ - | $ (15,267) |
| Bullion Refund Checks | $ - | $ - | $ - | $ - | $ - | $ (81,314) |
| **Pre-Petition Expenses:** | $ - | $ - | $ - | $ - | $ - | $ - |
| HealthCare -- Medical/Dental/Vision | $ - | $ - | $ - | $ - | $ - | $ (69,737) |
| Insurance | $ - | $ - | $ - | $ - | $ - | $ (12,633) |
| Labor Pre-petition | $ - | $ - | $ - | $ - | $ - | $ (328,064) |
| Credit Card Charge Backs | $ - | $ - | $ - | $ - | $ - | $ (73,760) |
| Chargeback from UPS | $ - | $ - | $ - | $ - | $ - | $ (4,279) |
| 2015 Federal Way CAM | $ - | $ - | $ - | $ - | $ - | $ (5,266) |
| Pre-petition travel | $ - | $ - | $ - | $ - | $ - | $ (2,699) |
| Environmental Clean up - Auburn | $ - | $ - | $ 79,299 | $ (363) | $ (758) | $ (21,821) |
| **Non-Operating/One-Time** | $ - | $ - | $ - | $ - | $ - | $ - |
| Severance/Layoff | $ - | $ - | $ (14,004) | | $ - | $ (51,257) |
| Stored Inventory salary adjustment | $ (3,512) | $ (3,527) | $ (3,480) | $ (3,445) | | $ (42,686) |
| Non-Operating Salaries | $ (9,687) | $ (8,062) | $ (20,840) | $ (21,576) | $ (17,454) | $ (177,029) |
| Office Move | $ - | $ - | $ (59,702) | $ - | | $ (127,399) |
| Office Move - Auburn-Nevada | $ (31,677) | $ (65,678) | $ (12,138) | $ - | $ - | $ (111,667) |
| VA Office Refund | $ - | $ - | | | | $ 6,338 |
| Inventory Brass-Copper Adjustment | $ - | $ 150,001 | $ (938,844) | $ - | $ - | $ (788,843) |
| Inventory Shipping | | $ - | $ - | $ - | $ - | $ (2,683) |
| **Bankruptcy Expenses** | $ - | $ - | $ - | $ - | $ - | $ - |
| US Dept of Justice Trustee Fees | $ (5,050) | $ (3,467) | $ (3,467) | $ (4,300) | $ (4,300) | $ (62,114) |
| Trustee Fees | $ (30,000) | $ (22,095) | $ (26,300) | $ (21,920) | $ (30,000) | $ (397,275) |
| Cascade Capital Group Professional Fees | $ (68,858) | $ (41,828) | $ (29,275) | $ (40,709) | $ (13,144) | $ (860,479) |
| K&L Gates Professional Fees | $ (111,600) | $ (162,533) | $ (246,596) | $ (119,106) | $ (78,893) | $ (2,154,149) |
| Other Professional Fees | $ (23,792) | $ (18,135) | $ (12,515) | $ (19,522) | $ (6,321) | $ (363,377) |
| **Tomball** | $ - | $ - | $ - | $ - | $ - | $ - |
| Tomball Taxes Property Taxes | $ - | $ - | $ - | $ - | $ - | $ (2,241) |
| Tomball Payroll | $ - | $ - | $ - | $ - | $ - | $ (77,099) |
| Tomball Utilities | $ - | $ - | $ - | $ - | $ - | $ (8,406) |
| Tomball Rent, late charges and rent increase | $ - | $ - | $ - | $ - | $ - | $ (96,800) |
| Tomball Flood damage repair | $ - | $ - | $ - | $ - | $ - | $ (20,000) |
| **Restructuring Operations Expenses** | $ (284,175) | $ (175,323) | $ (1,287,862) | $ (230,941) | $ (150,869) | $ (6,212,545) |
| Add:  Other Income | $ - | $ - | $ - | $ - | $ - | $ 7,108 |
| Less: Interest Expense | $ - | $ - | $ - | $ - | $ - | $ - |
| **Net Profit (Loss) Before Taxes** | $ (497,371) | $ (186,862) | $ (1,264,729) | $ (473,309) | $ (123,977) | $ (6,570,327) |
| Income Taxes | $ - | $ - | $ - | $ - | $ - | $ - |
| **NET PROFIT (LOSS)** | $ (497,371) | $ (186,862) | $ (1,264,729) | $ (473,309) | $ (123,977) | $ (6,570,327) |

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

| Account | | Ending Balance |
|---|---|---|
| Key Bank  472741018106 | $ | 54,425.41 |
| Key Bank 472741018122 | $ | 149.18 |
| Key Bank 472741018130 | $ | 6,864.86 |
| Key Bank 472741018148 | $ | 250.00 |
| Key Bank 472741018247 | $ | 132,391.50 |
| Key Bank 472741018627 | $ | 250.01 |
| Key Bank 472741018692 | $ | 500.00 |
| **Total** | **$** | **194,830.96** |

## Key Bank  472741018106
## General Operating Account

| | | | |
|---|---|---|---|
| **Beginning Cash Balance** | $ | 122,404.87 | |
| Add: | | | |
| Transfers in from other estate bank accounts | $ | 14,500.00 | |
| Cash receipts deposited into account | $ | 1,182,600.76 | |
| Financing or other loaned funds | $ | - | |
| **Total cash available this month** | $ | 1,319,505.63 | |
| Subtract: | | | |
| Transfers out to other estate bank accounts | $ | (639,163.15) | |
| Cash Disbursements from this account | $ | (625,917.07) | |
| Adjustments | | | |
| **Ending cash balance** | $ | 54,425.41 | (0.00) |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

## Key Bank 472741018122
## Proceeds from Texas Sale (name change 07-2016)

| | | |
|---|---|---|
| **Beginning Cash Balance** | $ | 149.18 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 149.18 |
| Subtract: | | |
| Transfers out to other estate bank accounts | | |
| Cash Disbursements from this account | | |
| Adjustments | | |
| **Ending cash balance** | $ | 149.18 |

-

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

## Key Bank 472741018130
## Payroll Account

| | | |
|---|---|---|
| **Beginning Cash Balance** | $ | 32,720.15 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | 639,163.15 |
| Cash receipts deposited into account | | |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 671,883.30 |
| Subtract: | | |
| Transfers out to other estate bank accounts | | |
| Cash Disbursements from this account | $ | (665,018.44) |
| Adjustments | | |
| **Ending cash balance** | $ | 6,864.86 |

0.00

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

### Key Bank 472741018148
### Credit card chargeback account

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 250.00 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 250.00 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | - |
| Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | $ | 250.00 |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

### Key Bank 472741018247
### Segregated Funds/Tracy Legal Retainer and Sheriff's Seizure

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 146,891.50 |
| Add: | | |
| Transfers in from other estate bank accounts | | |
| Cash receipts deposited into account | | |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 146,891.50 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | (14,500.00) |
| Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | $ | 132,391.50 |
| Ending Balance Detail: | | |
| Ross Hansen Cash Seized | $ | 6,534.00 |
| Todd Tracy  Trust | $ | 125,857.50 |

**Supporting documents included:**
Monthly bank statement

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

## Key Bank 472741018627
## Retail Outreach

| | | |
|---|---|---|
| **Beginning Cash Balance** | $ | 250.01 |
| Add: | | |
|    Transfers in from other estate bank accounts | | |
|    Cash receipts deposited into account | | |
|    Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 250.01 |
| Subtract: | | |
|    Transfers out to other estate bank accounts | $ | - |
|    Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | $ | 250.01 | - |

**Supporting documents included:**
   Monthly bank statement
   Detailed list of receipts
   Detailed list of disbursements

## Key Bank 472741018692
## Medallic Art

| | | |
|---|---|---|
| **Beginning Cash Balance** | $ | 500.00 |
| Add: | | |
|    Transfers in from other estate bank accounts | | |
|    Cash receipts deposited into account | $ | - |
|    Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 500.00 |
| Subtract: | | |
|    Transfers out to other estate bank accounts | $ | - |
|    Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | $ | 500.00 | - |

**Supporting documents included:**
   Monthly bank statement
   Detailed list of receipts
   Detailed list of disbursements

# UST-14 Statement of Cash Receipts Detail
## Exhibit 3.1

**1. RECEIPTS ITEMIZED KEY BANK - General Account 8106**

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
| 5/1/2017 | ACH | NEWEGG.COM | $ 99.40 | AP - DC Return |
| 5/1/2017 | ACH | NEXCOM WORLDWIDEAP PAYMENT | $ 7,729.50 | Custom Customer |
| 5/1/2017 | ACH | VANGUARD WEST PAYMENT | $ 152.00 | Custom Customer |
| 5/1/2017 | Wire | NOAH E LUIS | $ 2,382.88 | Custom Customer |
| 5/1/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 82,471.38 | Several Custom Customers |
| 5/1/2017 | ACH | WORLDPAY BNKCRD | $ 9,268.12 | Several Custom Customers |
| 5/1/2017 | ACH | WORLDPAY BNKCRD | $ 11,866.41 | Several Custom Customers |
| 5/2/2017 | ACH | PASSHE WCU | $ 1,547.50 | Custom Customer |
| 5/2/2017 | Transfer | Internal Transfer | $ 14,500.00 | Eq deposit released by court |
| 5/2/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 17,937.90 | Several Custom Customers |
| 5/2/2017 | ACH | WORLDPAY BNKCRD | $ 6,867.90 | Several Custom Customers |
| 5/2/2017 | ACH | WORLDPAY BNKCRD | $ 3,457.90 | Several Custom Customers |
| 5/2/2017 | ACH | WORLDPAY BNKCRD | $ 2,210.07 | Several Custom Customers |
| 5/2/2017 | ACH | WORLDPAY BNKCRD | $ 24,511.19 | Several Custom Customers |
| 5/2/2017 | ACH | WORLDPAY BNKCRD | $ 2,482.59 | Several Custom Customers |
| 5/3/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 2,631.90 | Several Custom Customers |
| 5/3/2017 | ACH | WORLDPAY BNKCRD | $ 3,201.44 | Several Custom Customers |
| 5/3/2017 | ACH | WORLDPAY BNKCRD | $ 12,801.53 | Several Custom Customers |
| 5/4/2017 | Wire | HENNING A KLOVEK | $ 360.00 | Custom Customer |
| 5/4/2017 | Wire | L3 TECHNOLOGIES | $ 4,232.50 | Custom Customer |
| 5/4/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 11,149.17 | Several Custom Customers |
| 5/4/2017 | ACH | WORLDPAY BNKCRD | $ 3,599.79 | Several Custom Customers |
| 5/4/2017 | ACH | WORLDPAY BNKCRD | $ 27,543.01 | Several Custom Customers |
| 5/5/2017 | ACH | BILL.COM VOIDPAYMNT | $ 59.53 | A/P check return |
| 5/5/2017 | ACH | CSC PMD PAYMENT | $ 500.00 | Custom Customer |
| 5/5/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 4,004.93 | Several Custom Customers |
| 5/5/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 22,612.00 | Several Custom Customers |
| 5/5/2017 | ACH | WORLDPAY BNKCRD | $ 2,473.02 | Several Custom Customers |
| 5/5/2017 | ACH | WORLDPAY BNKCRD | $ 7,764.78 | Several Custom Customers |
| 5/8/2017 | ACH | DIRECT DEPOSIT | $ 6,214.48 | Custom Customer |
| 5/8/2017 | ACH | WALT DISNEY 2859EDI PAYMNT | $ 920.98 | Custom Customer |
| 5/8/2017 | Wire | CHILEAN NAVAL | $ 1,950.00 | Custom Customer |
| 5/8/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 69,369.94 | Several Custom Customers |
| 5/8/2017 | ACH | WORLDPAY BNKCRD | $ 3,402.39 | Several Custom Customers |
| 5/8/2017 | ACH | WORLDPAY BNKCRD | $ 9,569.88 | Several Custom Customers |
| 5/9/2017 | ACH | BILL.COM VOIDPAYMNT | $ 16.00 | A/P check return |
| 5/9/2017 | ACH | BILL.COM VOIDPAYMNT | $ 345.70 | A/P check return |
| 5/9/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 9,330.00 | Several Custom Customers |
| 5/9/2017 | ACH | WORLDPAY BNKCRD | $ 2,703.49 | Several Custom Customers |
| 5/9/2017 | ACH | WORLDPAY BNKCRD | $ 1,157.62 | Several Custom Customers |
| 5/9/2017 | ACH | WORLDPAY BNKCRD | $ 1,919.61 | Several Custom Customers |
| 5/9/2017 | ACH | WORLDPAY BNKCRD | $ 13,591.63 | Several Custom Customers |
| 5/9/2017 | ACH | WORLDPAY BNKCRD | $ 1,574.10 | Several Custom Customers |
| 5/10/2017 | ACH | DFAS-CLEVELAND GFEBS-ERP | $ 1,950.00 | Custom Customer |
| 5/10/2017 | Wire | THE ARNOLD | $ 38,850.00 | Custom Customer |
| 5/10/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 12,232.80 | Several Custom Customers |
| 5/10/2017 | ACH | WORLDPAY BNKCRD | $ 3,092.91 | Several Custom Customers |
| 5/10/2017 | ACH | WORLDPAY BNKCRD | $ 10,867.21 | Several Custom Customers |
| 5/11/2017 | ACH | IEEE EDI PYMNTS | $ 111.50 | Custom Customer |
| 5/11/2017 | ACH | WORLDPAY BNKCRD | $ 2,169.57 | Several Custom Customers |
| 5/11/2017 | ACH | WORLDPAY BNKCRD | $ 31,562.50 | Several Custom Customers |
| 5/12/2017 | ACH | CSC PMD PAYMENT | $ 2,339.38 | Custom Customer |
| 5/12/2017 | ACH | NEXCOM WORLDWIDEAP PAYMENT | $ 9,340.50 | Custom Customer |
| 5/12/2017 | ACH | POLARIS US BANK SINGLE | $ 1,650.00 | Custom Customer |
| 5/12/2017 | ACH | ROCK VALLEY COLLPAYMENT | $ 1,286.80 | Custom Customer |
| 5/12/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 24,270.59 | Several Custom Customers |
| 5/12/2017 | ACH | WORLDPAY BNKCRD | $ 4,394.70 | Several Custom Customers |
| 5/12/2017 | ACH | WORLDPAY BNKCRD | $ 23,754.70 | Several Custom Customers |

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
| 5/15/2017 | Wire | CHILEAN NAVAL | $ 1,087.50 | Custom Customer |
| 5/15/2017 | Wire | PUOLUSTUSMINISTE | $ 690.00 | Custom Customer |
| 5/15/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 46,801.32 | Several Custom Customers |
| 5/15/2017 | ACH | WORLDPAY BNKCRD | $ 1,523.12 | Several Custom Customers |
| 5/15/2017 | ACH | WORLDPAY BNKCRD | $ 15,644.38 | Several Custom Customers |
| 5/16/2017 | Bank Deposit | DEPOSIT BRANCH | $ 1,431.90 | Custom Customer |
| 5/16/2017 | Wire | J A JONES, J D F 8513 | $ 3,045.00 | Custom Customer |
| 5/16/2017 | Wire | PANINI AMERICA I | $ 29,749.88 | Custom Customer |
| 5/16/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 1,711.50 | Several Custom Customers |
| 5/16/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 41,016.15 | Several Custom Customers |
| 5/16/2017 | ACH | WORLDPAY BNKCRD | $ 4,565.38 | Several Custom Customers |
| 5/16/2017 | ACH | WORLDPAY BNKCRD | $ 1,439.34 | Several Custom Customers |
| 5/16/2017 | ACH | WORLDPAY BNKCRD | $ 1,160.98 | Several Custom Customers |
| 5/16/2017 | ACH | WORLDPAY BNKCRD | $ 17,534.50 | Several Custom Customers |
| 5/17/2017 | Wire | BANK OF CHINA J95B | $ 3,469.44 | Custom Customer |
| 5/17/2017 | ACH | WORLDPAY BNKCRD | $ 1,022.23 | Several Custom Customers |
| 5/17/2017 | ACH | WORLDPAY BNKCRD | $ 9,050.94 | Several Custom Customers |
| 5/18/2017 | Wire | L3 TECHNOLOGIES | $ 3,917.50 | Custom Customer |
| 5/18/2017 | Wire | SUN MAID GROWERS | $ 33,115.00 | Custom Customer |
| 5/18/2017 | ACH | WORLDPAY BNKCRD | $ 6,353.26 | Several Custom Customers |
| 5/18/2017 | ACH | WORLDPAY BNKCRD | $ 34,136.33 | Several Custom Customers |
| 5/19/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 2,124.26 | Several Custom Customers |
| 5/19/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 8,841.60 | Several Custom Customers |
| 5/19/2017 | ACH | WORLDPAY BNKCRD | $ 2,013.04 | Several Custom Customers |
| 5/19/2017 | ACH | WORLDPAY BNKCRD | $ 25,549.74 | Several Custom Customers |
| 5/22/2017 | ACH | AMAZON | $ 6,785.26 | Custom Customer |
| 5/22/2017 | ACH | CSC PMD PAYMENT | $ 1,322.50 | Custom Customer |
| 5/22/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 35,530.51 | Several Custom Customers |
| 5/22/2017 | ACH | WORLDPAY BNKCRD | $ 1,979.29 | Several Custom Customers |
| 5/22/2017 | ACH | WORLDPAY BNKCRD | $ 12,904.40 | Several Custom Customers |
| 5/23/2017 | ACH | ALASKA AIR | $ 756.39 | AP - DC Return |
| 5/23/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 31,239.45 | Several Custom Customers |
| 5/23/2017 | ACH | WORLDPAY BNKCRD | $ 2,244.69 | Several Custom Customers |
| 5/23/2017 | ACH | WORLDPAY BNKCRD | $ 1,879.79 | Several Custom Customers |
| 5/23/2017 | ACH | WORLDPAY BNKCRD | $ 2,246.15 | Several Custom Customers |
| 5/23/2017 | ACH | WORLDPAY BNKCRD | $ 8,404.80 | Several Custom Customers |
| 5/23/2017 | ACH | WORLDPAY BNKCRD | $ 1,698.94 | Several Custom Customers |
| 5/24/2017 | Bank Deposit | DEPOSIT BRANCH | $ 152.96 | Custom Customer |
| 5/24/2017 | Wire | BANK OF AMERICA | $ 23,686.65 | Custom Customer |
| 5/24/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 6,265.00 | Several Custom Customers |
| 5/24/2017 | ACH | WORLDPAY BNKCRD | $ 2,025.12 | Several Custom Customers |
| 5/24/2017 | ACH | WORLDPAY BNKCRD | $ 7,518.95 | Several Custom Customers |
| 5/25/2017 | ACH | AMAZON.COM | $ 85.67 | AP - DC Return |
| 5/25/2017 | ACH | WORLDPAY BNKCRD | $ 3,488.11 | Several Custom Customers |
| 5/25/2017 | ACH | WORLDPAY BNKCRD | $ 16,410.41 | Several Custom Customers |
| 5/26/2017 | ACH | ECHO BAY MINERALVENPAYMENT | $ 14,504.93 | Custom Customer |
| 5/26/2017 | ACH | NEXCOM WORLDWIDEAP PAYMENT | $ 2,959.00 | Custom Customer |
| 5/26/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 7,458.56 | Several Custom Customers |
| 5/26/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 15,484.92 | Several Custom Customers |
| 5/26/2017 | ACH | WORLDPAY BNKCRD | $ 2,349.00 | Several Custom Customers |
| 5/26/2017 | ACH | WORLDPAY BNKCRD | $ 19,798.91 | Several Custom Customers |
| 5/30/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 1,309.60 | Several Custom Customers |
| 5/30/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 49,776.87 | Several Custom Customers |
| 5/30/2017 | ACH | WORLDPAY BNKCRD | $ 1,953.97 | Several Custom Customers |
| 5/30/2017 | ACH | WORLDPAY BNKCRD | $ 12,778.88 | Several Custom Customers |
| 5/31/2017 | ACH | BILL.COM VOIDPAYMNT | $ 3,156.90 | A/P check return |
| 5/31/2017 | ACH | CSC PMD PAYMENT | $ 2,183.00 | Custom Customer |
| 5/31/2017 | Remote Deposit | KEY CAPTURE DEPOSIT | $ 3,011.95 | Several Custom Customers |
| 5/31/2017 | ACH | WORLDPAY BNKCRD | $ 2,086.16 | Several Custom Customers |
| 5/31/2017 | ACH | WORLDPAY BNKCRD | $ 1,108.79 | Several Custom Customers |
| 5/31/2017 | ACH | WORLDPAY BNKCRD | $ 769.88 | Several Custom Customers |
| 5/31/2017 | ACH | WORLDPAY BNKCRD | $ 2,106.98 | Several Custom Customers |
| 5/31/2017 | ACH | WORLDPAY BNKCRD | $ 10,325.81 | Several Custom Customers |

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | **TOTAL** | **$ 1,197,100.76** |  |

## 2. RECEIPTS ITEMIZED KEY BANK - Texas Sale Proceeds 8122

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
|  |  | **No Activity** |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | **TOTAL** | **$          -** |  |

## 3. RECEIPTS ITEMIZED KEY BANK - Payroll 8130

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
| 5/3/2017 | Transfer | NWTMint General Acct | $    151,675.00 | For Payroll |
| 5/4/2017 | Transfer | NWTMint General Acct | $     56,370.29 | For Payroll |
| 5/5/2017 | Transfer | NWTMint General Acct | $     20,570.85 | For Payroll |
| 5/8/2017 | Transfer | NWTMint General Acct | $      2,000.00 | For Payroll |
| 5/10/2017 | Transfer | NWTMint General Acct | $      6,536.92 | For Payroll |
| 5/17/2017 | Transfer | NWTMint General Acct | $    146,921.56 | For Payroll |
| 5/18/2017 | Transfer | NWTMint General Acct | $     41,060.16 | For Payroll |
| 5/18/2017 | Transfer | NWTMint General Acct | $     64,803.23 | For Payroll |
| 5/31/2017 | Transfer | NWTMint General Acct | $    149,225.14 | For Payroll |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | **TOTAL** | **$    639,163.15** |  |

## 4. RECEIPTS ITEMIZED KEY BANK - Credit Card Chargeback 8148

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
|  |  | **No Activity** |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | **TOTAL** | **$          -** |  |

## 5. RECEIPTS ITEMIZED KEY BANK - Segregated Funds/Tracy Legal Retainer and Sheriff's Seizure 8247

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
|  |  | **No Activity** |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | **TOTAL** | **$          -** |  |

## 6. RECEIPTS ITEMIZED KEY BANK - Retail Outreach 8627

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | **TOTAL** | **$          -** |  |

## 7. RECEIPTS ITEMIZED KEY BANK - Medallic Art 8692

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
|      |      |              |        |             |
|      |      |              |        |             |
|      |      |              |        |             |
|      |      | **TOTAL**    | **$        -** |     |

**Total Cash receipts**                          **$    1,836,263.91**

# UST-14 Statement of Cash Disbursements Detail
## Exhibit 3.2

**1. DISBURSEMENTS ITEMIZED KEY BANK - General Account 8106**

| Date | Type | Payable To | | Amount | Description |
|------|------|------------|---|--------|-------------|
| 5/1/2017 | Bill.com | AIRGAS | $ | (95.38) | AP Vendor Paid |
| 5/1/2017 | WIRE | A-MARK PRECIOUS 3253 | $ | (50,970.00) | AP Vendor Paid |
| 5/1/2017 | DW | AMAZON MKTPLACE | $ | (169.97) | AP Vendor Paid |
| 5/1/2017 | DW | AMAZON.COM | $ | (77.43) | AP Vendor Paid |
| 5/1/2017 | DC | AMERICAN NUMISMATIC | $ | (28.00) | AP Vendor Paid |
| 5/1/2017 | DC | AMERICAN NUMISMATIC | $ | (28.00) | AP Vendor Paid |
| 5/1/2017 | DC | AMERICAN NUMISMATIC | $ | (28.00) | AP Vendor Paid |
| 5/1/2017 | DC | CALIFORNIA BRAZ | $ | (739.00) | AP Vendor Paid |
| 5/1/2017 | Bill.com | CENTURY LINK | $ | (380.31) | Utilities |
| 5/1/2017 | Bill.com | CENTURY LINK | $ | (220.84) | Utilities |
| 5/1/2017 | 11095 | CHARLES PROCTOR | $ | (383.93) | Contract Labor |
| 5/1/2017 | 11096 | WA L&I | $ | (2,584.03) | AP Vendor Paid |
| 5/1/2017 | Bill.com | CITY OF KENT | $ | (37.12) | Kent B&O Tax |
| 5/1/2017 | Bill.com | CLEAR CHOICE WINDOW | $ | (500.00) | AP Vendor Paid |
| 5/1/2017 | Bill.com | COLONIAL LIFE | $ | (1,194.63) | Company Benefits |
| 5/1/2017 | DC | CONSTANTCON | $ | (36.00) | AP Vendor Paid |
| 5/1/2017 | Bill.com | CULLIGAN SEATTLE, WA | $ | (4.38) | AP Vendor Paid |
| 5/1/2017 | Bill.com | CULLIGAN SEATTLE, WA | $ | (65.46) | AP Vendor Paid |
| 5/1/2017 | Bill.com | DARLENE MOORE | $ | (52.00) | AP Vendor Paid |
| 5/1/2017 | Bill.com | DAYTON VALLEY CARPET | $ | (1,400.00) | AP Vendor Paid |
| 5/1/2017 | Bill.com | DYNAWEAVE | $ | (2,950.00) | Contract Labor |
| 5/1/2017 | Bill.com | EVERGREEN | $ | (111.00) | Contract Labor |
| 5/1/2017 | Bill.com | GARY MEINERT. | $ | (33.62) | Reimb for Office supplies |
| 5/1/2017 | DC | GOLD DUST | $ | (310.80) | AP Vendor Paid |
| 5/1/2017 | DC | JDS INDUSTRIES, | $ | (136.15) | AP Vendor Paid |
| 5/1/2017 | DC | METAL CASTINGS CO. | $ | (1,507.66) | AP Vendor Paid |
| 5/1/2017 | DW | NEVADA TAX | $ | (12,995.30) | NV Tax |
| 5/1/2017 | DW | NEVADA TAX | $ | (454.80) | NV Tax |
| 5/1/2017 | DC | NEWEGG.COM | $ | (104.98) | AP Vendor Paid |
| 5/1/2017 | DW | PITNEY BOWES POSTAGE | $ | (200.00) | AP Vendor Paid |
| 5/1/2017 | Bill.com | SILVER STATE ANALYTICAL | $ | (267.75) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UNIFI EQUIPMENT | $ | (1,301.92) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (16.90) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (182.01) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (335.47) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (655.27) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (4,201.94) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (6,064.45) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (6,221.97) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (114.72) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (225.72) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (296.06) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (336.52) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (431.00) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (432.75) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (443.39) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (450.46) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (459.40) | AP Vendor Paid |
| 5/1/2017 | Bill.com | UPS | $ | (474.82) | AP Vendor Paid |
| 5/1/2017 | DW | USPS-PSI | $ | (2,000.00) | AP Vendor Paid |
| 5/1/2017 | Bill.com | WALKER LAKE | $ | (510.00) | Utilities |
| 5/1/2017 | Bill.com | WALKER LAKE | $ | (510.00) | Utilities |
| 5/1/2017 | Bill.com | WALKER LAKE | $ | (510.00) | Utilities |
| 5/2/2017 | Bill.com | ADOBE | $ | (32.99) | AP Vendor Paid |
| 5/2/2017 | Bill.com | AIR-TITE HOLDERS | $ | (17.50) | AP Vendor Paid |
| 5/2/2017 | Bill.com | AIR-TITE HOLDERS | $ | (18.91) | AP Vendor Paid |
| 5/2/2017 | DW | AMAZON DIGITAL | $ | (2.99) | Web Fee |
| 5/2/2017 | DW | AUTHNET GATEWAY | $ | (98.35) | Web Fee |
| 5/2/2017 | DW | AUTHNET GATEWAY | $ | (75.10) | Web Fee |
| 5/2/2017 | Bill.com | BLUE DOT WATER | $ | (384.63) | AP Vendor Paid |
| 5/2/2017 | 11090 | VIBRA FINISH | $ | (1,363.20) | AP Vendor Paid |

| Date | Type | Payable To | Amount | Description |
|------|------|-----------|--------|-------------|
| 5/2/2017 | DC | CHEMITHON SURFACE | $ (219.95) | AP Vendor Paid |
| 5/2/2017 | DC | COSTCO | $ (122.61) | Employee Relations |
| 5/2/2017 | Bill.com | EDGAR CHACON | $ (85.45) | Reimb for Production Purchase |
| 5/2/2017 | DC | EDMSTORECOM | $ (202.95) | AP Vendor Paid |
| 5/2/2017 | Bill.com | ELLSWORTH | $ (288.00) | AP Vendor Paid |
| 5/2/2017 | DC | GRAINGER | $ (131.61) | AP Vendor Paid |
| 5/2/2017 | DC | HTP AMERICAUSA | $ (55.85) | AP Vendor Paid |
| 5/2/2017 | DC | MCMASTER-CARR | $ (105.77) | AP Vendor Paid |
| 5/2/2017 | DC | OFFICESUPPLY.COM | $ (239.05) | AP Vendor Paid |
| 5/2/2017 | DC | OSBORN MANUFACTURING | $ (571.28) | AP Vendor Paid |
| 5/2/2017 | DC | OSBORN MANUFACTURING | $ (324.24) | AP Vendor Paid |
| 5/2/2017 | DC | PALO ALBUMS INC | $ (2,940.00) | AP Vendor Paid |
| 5/2/2017 | WIRE | ROBERT AND CONNI 4539 | $ (45,225.32) | Building Lease Pmt |
| 5/2/2017 | Bill.com | SILVER STATE ANALYTICAL | $ (341.25) | AP Vendor Paid |
| 5/2/2017 | DC | SOFTPOUCH.COM | $ (330.00) | AP Vendor Paid |
| 5/2/2017 | DC | SUPPLIESOUTLET | $ (127.61) | AP Vendor Paid |
| 5/2/2017 | Bill.com | UPS | $ (485.29) | AP Vendor Paid |
| 5/2/2017 | Bill.com | UPS | $ (530.17) | AP Vendor Paid |
| 5/2/2017 | DW | WORLDPAY BNKCRD | $ (177.82) | Credit Card Fees |
| 5/2/2017 | DW | WORLDPAY BNKCRD | $ (87.08) | Credit Card Fees |
| 5/3/2017 | DC | CALIFORNIA BRAZ | $ (1,461.00) | AP Vendor Paid |
| 5/3/2017 | Bill.com | COX COMMUNICATIONS | $ (343.31) | AP Vendor Paid |
| 5/3/2017 | Bill.com | DESTINY KRUM | $ (666.23) | Reimb for Travel to Dayton |
| 5/3/2017 | Bill.com | DIANA VILLARREAL | $ (30.95) | AP Vendor Paid |
| 5/3/2017 | Bill.com | DIANA VILLARREAL | $ (30.95) | AP Vendor Paid |
| 5/3/2017 | Bill.com | DIANA VILLARREAL | $ (30.95) | AP Vendor Paid |
| 5/3/2017 | Bill.com | DIANA VILLARREAL | $ (30.95) | AP Vendor Paid |
| 5/3/2017 | DC | FEDEX | $ (13.00) | AP Vendor Paid |
| 5/3/2017 | Transfer | INTERNAL TRANSFER | $ (151,675.00) | Payroll |
| 5/3/2017 | Bill.com | JIM J HOOK | $ (320.24) | Reimb for Office supplies |
| 5/3/2017 | Bill.com | JIM J HOOK | $ (420.74) | reimb for Sales Expenses |
| 5/3/2017 | DW | OUTGOING INTERNATIONAL WIRE FEE | $ (45.00) | Bank Fee |
| 5/3/2017 | DC | PAUL H. GESSWEIS | $ (470.70) | AP Vendor Paid |
| 5/3/2017 | Bill.com | ROB WM. VUGTEVEEN | $ (100.00) | Contract Labor |
| 5/3/2017 | Bill.com | SILVER STATE ANALYTICAL | $ (490.00) | AP Vendor Paid |
| 5/3/2017 | Bill.com | SOUTHWEST GAS | $ (923.71) | Utilities |
| 5/3/2017 | DC | TANKSFORLESS.COM | $ (494.98) | AP Vendor Paid |
| 5/3/2017 | Wire | XIAOTANGLUAN 3573 | $ (3,489.44) | AP Vendor Paid |
| 5/4/2017 | DC | ALASKA AIR | $ (250.00) | Corp Travel |
| 5/4/2017 | DW | AMAZON.COM | $ (54.60) | AP Vendor Paid |
| 5/4/2017 | DC | GRAINGER | $ (229.95) | AP Vendor Paid |
| 5/4/2017 | DC | GRAINGER | $ (145.17) | AP Vendor Paid |
| 5/4/2017 | Transfer | INTERNAL TRANSFER | $ (56,370.29) | Payroll |
| 5/4/2017 | DC | JUANS MEXICAN | $ (800.00) | Employee Relations |
| 5/4/2017 | DC | NEWEGG.COM | $ (144.00) | AP Vendor Paid |
| 5/4/2017 | DC | PAISANOS | $ (37.60) | Employee Relations |
| 5/4/2017 | DW | PITNEY BOWES POSTAGE | $ (300.00) | AP Vendor Paid |
| 5/4/2017 | Bill.com | UPS | $ (346.20) | AP Vendor Paid |
| 5/4/2017 | Bill.com | UPS | $ (490.83) | AP Vendor Paid |
| 5/4/2017 | Bill.com | USPS POSTAGE | $ (400.00) | AP Vendor Paid |
| 5/4/2017 | DW | WORLDPAY BNKCRD | $ (195.24) | Credit Card Fees |
| 5/4/2017 | DW | WORLDPAY BNKCRD | $ (38.18) | Credit Card Fees |
| 5/4/2017 | DW | WORLDPAY BNKCRD | $ (106.34) | Credit Card Fees |
| 5/5/2017 | Bill.com | DON R ROUTH | $ (2,465.75) | Payroll |
| 5/5/2017 | DC | FEDEX | $ (16.01) | AP Vendor Paid |
| 5/5/2017 | DC | GASBARRE PRODUCT | $ (76.00) | AP Vendor Paid |
| 5/5/2017 | DC | GOOGLE | $ (130.24) | Marketing |
| 5/5/2017 | Transfer | INTERNAL TRANSFER | $ (20,570.85) | Payroll |
| 5/5/2017 | DC | JIMMY JOHNS | $ (38.33) | Employee Relations |
| 5/5/2017 | Bill.com | NEW WORLD | $ (300.00) | Contract Labor |
| 5/5/2017 | DW | SPS COMMERCE | $ (961.43) | Web Fee |
| 5/5/2017 | DC | SUPPLIESOUTLET | $ (109.23) | AP Vendor Paid |
| 5/5/2017 | DC | SUPPLIESOUTLET | $ (100.95) | AP Vendor Paid |
| 5/5/2017 | Bill.com | UPS | $ (486.44) | AP Vendor Paid |
| 5/6/2017 | Bill.com | HILO TRANSPORTATION CO. | $ (3,000.00) | Corp Travel |
| 5/6/2017 | Bill.com | THE BEANSTALK | $ (2,193.00) | Royalty |
| 5/6/2017 | Bill.com | UPS | $ (4,714.87) | AP Vendor Paid |
| 5/7/2017 | Bill.com | TGS & ASSOCIATES, INC | $ (4,000.00) | Contract Labor |

| Date | Type | Payable To | | Amount | Description |
|---|---|---|---|---|---|
| 5/7/2017 | Bill.com | UPS | $ | (5,059.42) | AP Vendor Paid |
| 5/7/2017 | Bill.com | UPS | $ | (251.77) | AP Vendor Paid |
| 5/8/2017 | DC | AMANTE PIZZA | $ | (152.08) | Employee Relations |
| 5/8/2017 | DW | APR RDC MONTHLY FEE | $ | (30.00) | Bank Fee |
| 5/8/2017 | Bill.com | BETA DIAMOND | $ | (115.00) | AP Vendor Paid |
| 5/8/2017 | DC | COSTCO | $ | (132.35) | Employee Relations |
| 5/8/2017 | Bill.com | DEPT. OF LABOR & INDUSTRIES | $ | (266.61) | Workers Comp for WA |
| 5/8/2017 | DW | ENDICIA FEES | $ | (283.20) | Postage |
| 5/8/2017 | DC | GOLD DUST | $ | (233.10) | Lodging for Corp Travel |
| 5/8/2017 | Transfer | INTERNAL TRANSFER | $ | (2,000.00) | Payroll |
| 5/8/2017 | DC | JC PAPER | $ | (560.73) | AP Vendor Paid |
| 5/8/2017 | Wire | LIN JUNG-FENG 2553 | $ | (26,699.60) | AP Vendor Paid |
| 5/8/2017 | DC | MIDLAND PLASTIC | $ | (259.46) | AP Vendor Paid |
| 5/8/2017 | DW | OUTGOING INTERNATIONAL WIRE FEE | $ | (45.00) | Bank Fee |
| 5/8/2017 | Bill.com | UPS | $ | (395.64) | AP Vendor Paid |
| 5/9/2017 | DC | CHEMITHON SURFACE | $ | (736.36) | AP Vendor Paid |
| 5/9/2017 | DC | FASTENAL COMPANY | $ | (79.64) | AP Vendor Paid |
| 5/9/2017 | DC | GRAINGER | $ | (67.10) | AP Vendor Paid |
| 5/9/2017 | Bill.com | HERFF JONES SCH 03176123467 IN USA | $ | (160.00) | AP Vendor Paid |
| 5/9/2017 | DC | INLAND BUSINESS | $ | (200.00) | Equip Maint |
| 5/9/2017 | Wire | KANSIDON GROUP L 5883 | $ | (475.00) | AP Vendor Paid |
| 5/9/2017 | DC | MOSLOW WOOD | $ | (273.50) | AP Vendor Paid |
| 5/9/2017 | DW | OUTGOING INTERNATIONAL WIRE FEE | $ | (45.00) | Bank Fee |
| 5/9/2017 | DC | SUPPLIESOUTLET | $ | (137.08) | AP Vendor Paid |
| 5/10/2017 | Bill.com | AIRGAS | $ | (109.13) | AP Vendor Paid |
| 5/10/2017 | Bill.com | AIRGAS | $ | (62.33) | AP Vendor Paid |
| 5/10/2017 | WIRE | A-MARK PRECIOUS 3253 | $ | (4,969.40) | AP Vendor Paid |
| 5/10/2017 | Bill.com | ARROW BOX | $ | (5,276.00) | AP Vendor Paid |
| 5/10/2017 | Bill.com | DIGIPRINT | $ | (1,831.57) | AP Vendor Paid |
| 5/10/2017 | DC | FEDEX | $ | (26.00) | AP Vendor Paid |
| 5/10/2017 | Transfer | INTERNAL TRANSFER | $ | (6,536.92) | Payroll |
| 5/10/2017 | Bill.com | JC DANCZAK INC WESTFIELD MA USA | $ | (351.23) | AP Vendor Paid |
| 5/10/2017 | DC | LANDSBERG | $ | (2,729.00) | AP Vendor Paid |
| 5/10/2017 | DC | MAGIC NOVELTY | $ | (1,337.75) | AP Vendor Paid |
| 5/10/2017 | Bill.com | MARK PLACE | $ | (1,375.00) | Contract Labor |
| 5/10/2017 | DC | MXSAVE.COM | $ | (95.88) | AP Vendor Paid |
| 5/10/2017 | DC | OFFICESUPPLY.COM | $ | (71.49) | AP Vendor Paid |
| 5/11/2017 | DW | AMAZON MKTPLACE | $ | (150.12) | AP Vendor Paid |
| 5/11/2017 | DW | AMAZON MKTPLACE | $ | (75.96) | AP Vendor Paid |
| 5/11/2017 | DW | ANTHEM BLUE | $ | (39,460.14) | Employee Benefits |
| 5/11/2017 | DW | ASSURANT | $ | (2,298.07) | Employee Benefits |
| 5/11/2017 | DC | DIMANCO INC. | $ | (495.00) | AP Vendor Paid |
| 5/11/2017 | DC | FEDEX | $ | (62.00) | AP Vendor Paid |
| 5/11/2017 | Bill.com | IRA GREEN, INC | $ | (220.55) | AP Vendor Paid |
| 5/11/2017 | Bill.com | MILLARD WIRE AND | $ | (53,306.37) | AP Vendor Paid |
| 5/11/2017 | DW | VSP | $ | (464.37) | AP Vendor Paid |
| 5/12/2017 | DW | ADP PAYROLL | $ | (840.69) | Payroll Fees |
| 5/12/2017 | Bill.com | BOHLER UDDEHOLM | $ | (1,099.92) | AP Vendor Paid |
| 5/12/2017 | DC | CHRISTIANBOOKS | $ | (455.00) | Marketing Trade Show |
| 5/12/2017 | DC | FEDEX | $ | (26.00) | AP Vendor Paid |
| 5/12/2017 | Wire | LIN JUNG-FENG 2553 | $ | (12,519.00) | AP Vendor Paid |
| 5/12/2017 | DC | OFFICESUPPLY.COM | $ | (405.17) | AP Vendor Paid |
| 5/12/2017 | DW | OUTGOING INTERNATIONAL WIRE FEE | $ | (45.00) | Bank Fee |
| 5/12/2017 | DC | PRODUCTION TOOL | $ | (236.84) | AP Vendor Paid |
| 5/12/2017 | DC | PRODUCTION TOOL | $ | (95.55) | AP Vendor Paid |
| 5/12/2017 | DC | QUICKMEDICAL | $ | (72.39) | AP Vendor Paid |
| 5/12/2017 | DC | SUPPLIESOUTLET | $ | (251.98) | AP Vendor Paid |
| 5/12/2017 | DC | SUPPLIESOUTLET | $ | (162.73) | AP Vendor Paid |
| 5/12/2017 | DW | USPS-PSI | $ | (2,000.00) | AP Vendor Paid |
| 5/12/2017 | DC | WALMART.COM | $ | (37.60) | AP Vendor Paid |
| 5/13/2017 | Bill.com | RENDI JOHNSON | $ | (682.50) | Contract Labor |
| 5/14/2017 | DC | AT&T | $ | (299.00) | Utilities |
| 5/14/2017 | Bill.com | UPS | $ | (83.56) | AP Vendor Paid |
| 5/15/2017 | Bill.com | ALAN LANCE | $ | (99.40) | AP Vendor Paid |
| 5/15/2017 | DC | ALSCO | $ | (447.79) | Building Maint |
| 5/15/2017 | DW | AMAZON MKTPLACE | $ | (82.19) | AP Vendor Paid |
| 5/15/2017 | DC | BRADY IND REN | $ | (382.14) | AP Vendor Paid |
| 5/15/2017 | DC | COSTCO | $ | (143.92) | Employee Relations |

| Date | Type | Payable To | Amount | Description |
|------|------|-----------|--------|-------------|
| 5/15/2017 | DC | DATRON DYNAMICS | $ (136.40) | AP Vendor Paid |
| 5/15/2017 | Bill.com | NEW WORLD | $ (300.00) | Contract Labor |
| 5/15/2017 | DC | OVERST | $ (195.96) | Bank Fee |
| 5/15/2017 | DW | PITNEY BOWES POSTAGE | $ (100.00) | AP Vendor Paid |
| 5/15/2017 | DC | ULINE | $ (12.00) | AP Vendor Paid |
| 5/15/2017 | Bill.com | UNIFI EQUIPMENT | $ (1,301.92) | AP Vendor Paid |
| 5/16/2017 | DC | COMPUTERCRON | $ (212.83) | AP Vendor Paid |
| 5/16/2017 | Bill.com | CONTRACT FUSION | $ (562.00) | AP Vendor Paid |
| 5/16/2017 | DC | COSTCO | $ (158.78) | Employee Relations |
| 5/16/2017 | DC | COSTCO | $ (89.90) | Employee Relations |
| 5/16/2017 | DC | COSTCO | $ (62.80) | Employee Relations |
| 5/16/2017 | DC | COSTCO | $ (62.79) | Employee Relations |
| 5/16/2017 | DC | COSTCO | $ (39.57) | Employee Relations |
| 5/16/2017 | Bill.com | DIANA VILLARREAL | $ (30.95) | AP Vendor Paid |
| 5/16/2017 | Bill.com | DIANA VILLARREAL | $ (3,095.00) | AP Vendor Paid |
| 5/16/2017 | Bill.com | NV ENERGY SOLAR- | $ (4,997.63) | Utilities |
| 5/16/2017 | DW | OUTGOING INTERNATIONAL WIRE FEE | $ (45.00) | Bank Fee |
| 5/16/2017 | Wire | TOP TREE DECORAT 7250 | $ (4,199.75) | AP Vendor Paid |
| 5/16/2017 | DC | WOODWORKER | $ (123.07) | AP Vendor Paid |
| 5/17/2017 | Bill.com | BILL.COM, INC. | $ (39.98) | AP Vendor Paid |
| 5/17/2017 | DW | CHARGEBACK | $ (5,440.20) | Bank Fee |
| 5/17/2017 | Bill.com | COINSAFE ORANGE | $ (320.00) | AP Vendor Paid |
| 5/17/2017 | DC | GOOGLE | $ (500.00) | Marketing |
| 5/17/2017 | Transfer | INTERNAL TRANSFER | $ (146,921.56) | Payroll |
| 5/17/2017 | DW | PITNEY BOWES POSTAGE | $ (300.00) | AP Vendor Paid |
| 5/17/2017 | DC | SHIP WRECK BEADS | $ (738.00) | AP Vendor Paid |
| 5/18/2017 | Bill.com | AIR-TITE HOLDERS | $ (183.91) | AP Vendor Paid |
| 5/18/2017 | DW | AMAZON MKTPLACE | $ (73.33) | AP Vendor Paid |
| 5/18/2017 | DW | AMAZON.COM | $ (85.67) | AP Vendor Paid |
| 5/18/2017 | 11097 | VICTORIA HYNICK | $ (911.10) | AP Vendor Paid |
| 5/18/2017 | Bill.com | GRAVOTECH INC. | $ (361.94) | AP Vendor Paid |
| 5/18/2017 | Transfer | INTERNAL TRANSFER | $ (64,803.23) | Payroll |
| 5/18/2017 | Transfer | INTERNAL TRANSFER | $ (41,060.16) | Payroll |
| 5/18/2017 | DC | MUTUALSCREW.COM | $ (189.70) | AP Vendor Paid |
| 5/18/2017 | DC | NEWEGG.COM | $ (106.00) | AP Vendor Paid |
| 5/18/2017 | DC | PROSOUR | $ (608.26) | AP Vendor Paid |
| 5/18/2017 | DC | SUPPLIESOUTLET | $ (64.22) | AP Vendor Paid |
| 5/18/2017 | DC | ULINE | $ (139.50) | AP Vendor Paid |
| 5/18/2017 | Bill.com | USG PLASTER.COM | $ (285.68) | AP Vendor Paid |
| 5/18/2017 | Bill.com | USPS POSTAGE | $ (400.00) | AP Vendor Paid |
| 5/19/2017 | DW | ADP PAYROLL | $ (1,295.00) | Payroll Fees |
| 5/19/2017 | DW | ADP PAYROLL | $ (134.15) | Payroll Fees |
| 5/19/2017 | Wire | BONJET INTERNATI 2133 | $ (1,546.00) | AP Vendor Paid |
| 5/19/2017 | Bill.com | JEFF GOODFELLOW | $ (133.68) | Reimb for Production Purchase |
| 5/19/2017 | Wire | LIN JUNG FENG 2553 | $ (24,569.00) | AP Vendor Paid |
| 5/19/2017 | DW | OUTGOING INTERNATIONAL WIRE FEE | $ (45.00) | Bank Fee |
| 5/19/2017 | DW | OUTGOING INTERNATIONAL WIRE FEE | $ (45.00) | Bank Fee |
| 5/19/2017 | Bill.com | SIERRA CHEMICAL | $ (128.91) | Maintenance |
| 5/19/2017 | DC | SURFACE PREPARATION | $ (169.65) | AP Vendor Paid |
| 5/19/2017 | DC | TOOLSOURCE.COM | $ (65.63) | AP Vendor Paid |
| 5/19/2017 | DW | WORLDPAY BNKCRD | $ (17.86) | Credit Card Fees |
| 5/20/2017 | Bill.com | MATT LEE | $ (16.00) | Reimb for Production Purchase |
| 5/22/2017 | Bill.com | ALSCO | $ (599.45) | Building Maint |
| 5/22/2017 | DC | BRADY IND REN | $ (127.38) | AP Vendor Paid |
| 5/22/2017 | DC | COSTCO | $ (134.50) | Employee Relations |
| 5/22/2017 | DC | GOOGLE | $ (2,800.00) | Marketing |
| 5/22/2017 | DC | INLAND BUSINESS | $ (200.00) | Equip Maint |
| 5/22/2017 | DC | LANDSBERG | $ (614.58) | AP Vendor Paid |
| 5/22/2017 | Bill.com | LYON COUNTY UTILITIES | $ (454.69) | Utilities |
| 5/22/2017 | Bill.com | MATT LEE | $ (76.00) | Reimb for Production Purchase |
| 5/22/2017 | DC | OFFICESUPPLY.COM | $ (458.67) | AP Vendor Paid |
| 5/22/2017 | Bill.com | UPS | $ (83.82) | AP Vendor Paid |
| 5/23/2017 | DC | ALASKA AIR | $ (756.39) | Corp Travel |
| 5/23/2017 | WIRE | A-MARK PRECIOUS 3253 | $ (40,640.00) | AP Vendor Paid |
| 5/23/2017 | DW | FEDWIRE SERVICE CHARGE | $ (30.00) | Bank Fee |
| 5/23/2017 | DW | FEDWIRE SERVICE CHARGE | $ (30.00) | Bank Fee |
| 5/23/2017 | WIRE | GENERAL REFINING 7744 | $ (23,686.65) | AP Vendor Paid |
| 5/23/2017 | Bill.com | JESSE BALDASSARE | $ (38.59) | Reimb for Production Purchase |

| Date | Type | Payable To | Amount | Description |
|------|------|-----------|--------|-------------|
| 5/23/2017 | Bill.com | MARK PLACE | $ (1,506.25) | Contract Labor |
| 5/23/2017 | DW | PITNEY BOWES POSTAGE | $ (300.00) | AP Vendor Paid |
| 5/24/2017 | DC | CALIFORNIA BRAZ | $ (1,100.50) | AP Vendor Paid |
| 5/24/2017 | DC | CONSTANTCON | $ (3,753.00) | AP Vendor Paid |
| 5/24/2017 | DW | FEDWIRE SERVICE CHARGE | $ (30.00) | Bank Fee |
| 5/24/2017 | WIRE | GENERAL REFINING 7440 | $ (23,686.65) | AP Vendor Paid |
| 5/24/2017 | DW | MQ BENTO FOR BUSINESS | $ (4,300.00) | Production Expense |
| 5/24/2017 | DW | PITNEY BOWES POSTAGE | $ (100.00) | AP Vendor Paid |
| 5/25/2017 | DW | AMAZON MKTPLACE | $ (37.75) | AP Vendor Paid |
| 5/25/2017 | DC | G.J. NIKOLAS & CO., | $ (905.76) | AP Vendor Paid |
| 5/25/2017 | Bill.com | JACQUEITA BELL | $ (59.53) | Reimb for Office supplies |
| 5/25/2017 | Wire | KANSIDON GROUP L 5883 | $ (686.00) | AP Vendor Paid |
| 5/25/2017 | Wire | LIN JUNG-FENG 2553 | $ (16,467.50) | AP Vendor Paid |
| 5/25/2017 | DW | OUTGOING INTERNATIONAL WIRE FEE | $ (45.00) | Bank Fee |
| 5/25/2017 | DW | OUTGOING INTERNATIONAL WIRE FEE | $ (45.00) | Bank Fee |
| 5/25/2017 | DC | PROSOUR | $ (304.13) | AP Vendor Paid |
| 5/25/2017 | DW | USPS-PSI | $ (2,000.00) | AP Vendor Paid |
| 5/26/2017 | DW | ADP PAYROLL | $ (817.54) | Payroll Fees |
| 5/26/2017 | DW | ADP PAYROLL | $ (130.02) | Payroll Fees |
| 5/26/2017 | DW | AMAZON MKTPLACE | $ (15.48) | AP Vendor Paid |
| 5/26/2017 | DW | AMAZON.COM | $ (178.89) | AP Vendor Paid |
| 5/26/2017 | 11100 | ARROW BOX | $ (7,080.00) | AP Vendor Paid |
| 5/26/2017 | DC | DELTA | $ (998.60) | Corp Travel |
| 5/26/2017 | DC | MOSLOW WOOD | $ (134.00) | AP Vendor Paid |
| 5/26/2017 | DC | MOSLOW WOOD | $ (104.00) | AP Vendor Paid |
| 5/26/2017 | DC | RIO GRANDE INC | $ (209.04) | AP Vendor Paid |
| 5/26/2017 | Bill.com | USPS POSTAGE | $ (400.00) | AP Vendor Paid |
| 5/27/2017 | Bill.com | FUTURE CASE CORP. | $ (1,920.00) | AP Vendor Paid |
| 5/30/2017 | DW | AMAZON MKTPLACE | $ (21.48) | AP Vendor Paid |
| 5/30/2017 | DW | AMAZON.COM | $ (214.51) | AP Vendor Paid |
| 5/30/2017 | DW | AMAZONPRIME | $ (10.99) | Web Fee |
| 5/30/2017 | 11098 | SAMANTHA JERRILS | $ (499.06) | Contract Labor |
| 5/30/2017 | 11099 | DON R ROUTH | $ (2,465.76) | AP Vendor Paid |
| 5/30/2017 | DC | COSTCO | $ (128.05) | Employee Relations |
| 5/30/2017 | DC | GOLD DUST | $ (233.10) | Lodging for Corp Travel |
| 5/30/2017 | DW | OUTGOING INTERNATIONAL WIRE FEE | $ (45.00) | Bank Fee |
| 5/30/2017 | DC | SURFACE PREPARATION | $ (196.00) | AP Vendor Paid |
| 5/30/2017 | DW | THE HARTFORD | $ (184.50) | Auto Insurance |
| 5/30/2017 | Wire | ZHANG YONG 4089 | $ (6,102.13) | AP Vendor Paid |
| 5/31/2017 | Bill.com | AIRGAS | $ (32.15) | AP Vendor Paid |
| 5/31/2017 | Bill.com | AIRGAS | $ (35.19) | AP Vendor Paid |
| 5/31/2017 | Bill.com | AIRGAS | $ (45.24) | AP Vendor Paid |
| 5/31/2017 | Bill.com | AIRGAS | $ (202.89) | AP Vendor Paid |
| 5/31/2017 | Bill.com | ALAN BAKER | $ (133.24) | AP Vendor Paid |
| 5/31/2017 | DC | ALASKA AIR | $ (623.61) | Corp Travel |
| 5/31/2017 | Bill.com | AT&T | $ (1,685.39) | Utilities |
| 5/31/2017 | Bill.com | CENTURY LINK | $ (395.29) | Utilities |
| 5/31/2017 | DW | CHARGEBACK FEE | $ (10.00) | Bank Fee |
| 5/31/2017 | DC | EDM NETWORK, INC | $ (1,740.00) | AP Vendor Paid |
| 5/31/2017 | Bill.com | FUTURE CASE CORP. | $ (850.00) | AP Vendor Paid |
| 5/31/2017 | Bill.com | GREEN HOUSE DATA | $ (5.06) | Utilities |
| 5/31/2017 | Bill.com | GREEN HOUSE DATA | $ (337.50) | Utilities |
| 5/31/2017 | Bill.com | GREEN HOUSE DATA | $ (6,456.00) | Utilities |
| 5/31/2017 | Bill.com | HERFF JONES, INC. | $ (600.00) | AP Vendor Paid |
| 5/31/2017 | DC | HUBBARD HALL | $ (325.65) | AP Vendor Paid |
| 5/31/2017 | Transfer | INTERNAL TRANSFER | $ (149,225.14) | Payroll |
| 5/31/2017 | Bill.com | JAY LEE STUDIOS | $ (55.25) | Royalty |
| 5/31/2017 | DC | JDS INDUSTRIES, | $ (14.34) | AP Vendor Paid |
| 5/31/2017 | DC | MAGIC NOVELTY | $ (1,239.00) | AP Vendor Paid |
| 5/31/2017 | Bill.com | MICHELE CONNER | $ (6.30) | Royalty |
| 5/31/2017 | Bill.com | MORESCHI ILLUSTRATIONS | $ (22.20) | Royalty |
| 5/31/2017 | Bill.com | NORTH JERSEY MEDIA | $ (74.42) | Royalty |
| 5/31/2017 | Bill.com | NV ENERGY | $ (3,950.42) | Utilities |
| 5/31/2017 | DC | OFFICESUPPLY.COM | $ (433.15) | AP Vendor Paid |
| 5/31/2017 | DW | PITNEY BOWES POSTAGE | $ (300.00) | AP Vendor Paid |
| 5/31/2017 | Bill.com | SKY FIBER INTERNET | $ (59.50) | Utilities |
| 5/31/2017 | Bill.com | THRESHOLD | $ (9,725.06) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (21.85) | AP Vendor Paid |

| Date | Type | Payable To | Amount | Description |
|------|------|-----------|--------|-------------|
| 5/31/2017 | Bill.com | UPS | $ (21.02) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (70.83) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (95.20) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (203.81) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (324.74) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (1,030.09) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (1,376.77) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (1,438.01) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (2,363.45) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (3,627.63) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (5,115.31) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (6,339.79) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (7,248.40) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (62.89) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (96.87) | AP Vendor Paid |
| 5/31/2017 | Bill.com | UPS | $ (323.74) | AP Vendor Paid |
| 5/31/2017 | Bill.com | WALKER LAKE | $ (510.00) | Utilities |
| 5/31/2017 | Bill.com | WALKER LAKE | $ (510.00) | Utilities |
| 5/31/2017 | Bill.com | WATERS | $ (20.63) | AP Vendor Paid |
| 5/31/2017 | Bill.com | WISCONSIN PUBLIC | $ (460.69) | Utilities |
| 5/31/2017 | DW | WORLDPAY BNKCRD | $ (300.59) | Credit Card Fees |
| | | | | |
| | | | | |
| | | **TOTAL** | **$ (1,265,080.22)** | |

## 2. DISBURSEMENTS ITEMIZED KEY BANK - *Texas Sale Proceeds 8122*

| Date | Type | Payable To | Amount | Description |
|------|------|-----------|--------|-------------|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | TOTAL | $ - | |

## 3. DISBURSEMENTS ITEMIZED KEY BANK - Payroll 8130

| Date | Type | Payable To | Amount | Description |
|------|------|-----------|--------|-------------|
| 5/1/2017 | 161970 | NWTMint Employee Paycheck | $ (842.22) | Payroll Wages paid |
| 5/3/2017 | WIRE | NWTMint Employee Paycheck | $ (151,675.00) | Direct Deposit/Taxes |
| 5/4/2017 | WIRE | NWTMint Employee Paycheck | $ (66,370.29) | Direct Deposit/Taxes |
| 5/4/2017 | 161977 | NWTMint Employee Paycheck | $ (775.93) | Payroll Wages paid |
| 5/5/2017 | 161986 | NWTMint Employee Paycheck | $ (10,655.78) | Payroll Wages paid |
| 5/5/2017 | 161995 | NWTMint Employee Paycheck | $ (1,486.85) | Payroll Wages paid |
| 5/5/2017 | 161990 | NWTMint Employee Paycheck | $ (1,468.53) | Payroll Wages paid |
| 5/5/2017 | 161998 | NWTMint Employee Paycheck | $ (1,177.62) | Payroll Wages paid |
| 5/5/2017 | 162011 | NWTMint Employee Paycheck | $ (1,033.66) | Payroll Wages paid |
| 5/5/2017 | 162003 | NWTMint Employee Paycheck | $ (1,029.21) | Payroll Wages paid |
| 5/5/2017 | 162010 | NWTMint Employee Paycheck | $ (974.50) | Payroll Wages paid |
| 5/5/2017 | 161999 | NWTMint Employee Paycheck | $ (931.06) | Payroll Wages paid |
| 5/5/2017 | 162007 | NWTMint Employee Paycheck | $ (845.72) | Payroll Wages paid |
| 5/5/2017 | 161996 | NWTMint Employee Paycheck | $ (807.10) | Payroll Wages paid |
| 5/5/2017 | 162009 | NWTMint Employee Paycheck | $ (806.47) | Payroll Wages paid |
| 5/5/2017 | 161988 | NWTMint Employee Paycheck | $ (765.45) | Payroll Wages paid |
| 5/5/2017 | 162004 | NWTMint Employee Paycheck | $ (765.28) | Payroll Wages paid |
| 5/5/2017 | 161987 | NWTMint Employee Paycheck | $ (1,812.10) | Payroll Wages paid |
| 5/8/2017 | 162001 | NWTMint Employee Paycheck | $ (1,198.20) | Payroll Wages paid |
| 5/8/2017 | 161992 | NWTMint Employee Paycheck | $ (1,115.79) | Payroll Wages paid |
| 5/8/2017 | 161991 | NWTMint Employee Paycheck | $ (987.94) | Payroll Wages paid |
| 5/8/2017 | 162000 | NWTMint Employee Paycheck | $ (976.15) | Payroll Wages paid |
| 5/8/2017 | 161989 | NWTMint Employee Paycheck | $ (958.92) | Payroll Wages paid |
| 5/8/2017 | 161994 | NWTMint Employee Paycheck | $ (929.28) | Payroll Wages paid |
| 5/8/2017 | 162005 | NWTMint Employee Paycheck | $ (847.20) | Payroll Wages paid |
| 5/8/2017 | 162008 | NWTMint Employee Paycheck | $ (803.57) | Payroll Wages paid |
| 5/9/2017 | 162013 | NWTMint Employee Paycheck | $ (1,091.45) | Payroll Wages paid |
| 5/9/2017 | 162012 | NWTMint Employee Paycheck | $ (735.25) | Payroll Wages paid |
| 5/9/2017 | 162002 | NWTMint Employee Paycheck | $ (404.61) | Payroll Wages paid |
| 5/10/2017 | WIRE | NWTMint Employee Paycheck | $ (6,536.92) | Direct Deposit/Taxes |

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| 5/10/2017 | 161993 | NWTMint Employee Paycheck | $ (840.98) | Payroll Wages paid |
| 5/11/2017 | 161885 | NWTMint Employee Paycheck | $ (1,160.91) | Payroll Wages paid |
| 5/11/2017 | 161997 | NWTMint Employee Paycheck | $ (409.93) | Payroll Wages paid |
| 5/12/2017 | 162014 | NWTMint Employee Paycheck | $ (1,387.24) | Payroll Wages paid |
| 5/12/2017 | 162006 | NWTMint Employee Paycheck | $ (974.58) | Payroll Wages paid |
| 5/17/2017 | WIRE | NWTMint Employee Paycheck | $ (146,921.56) | Direct Deposit/Taxes |
| 5/17/2017 | Bank Fee | NWTMint Employee Paycheck | $ (30.00) | Payroll Wages paid |
| 5/18/2017 | Bank Fee | NWTMint Employee Paycheck | $ (30.00) | Bank Wiring Fee |
| 5/18/2017 | WIRE | NWTMint Employee Paycheck | $ (64,803.23) | Direct Deposit/Taxes |
| 5/18/2017 | 162036 | NWTMint Employee Paycheck | $ (832.98) | Payroll Wages paid |
| 5/19/2017 | 162015 | NWTMint Employee Paycheck | $ (10,655.79) | Payroll Wages paid |
| 5/19/2017 | 162039 | NWTMint Employee Paycheck | $ (2,093.50) | Payroll Wages paid |
| 5/19/2017 | 162019 | NWTMint Employee Paycheck | $ (1,348.87) | Payroll Wages paid |
| 5/19/2017 | 162028 | NWTMint Employee Paycheck | $ (1,114.51) | Payroll Wages paid |
| 5/19/2017 | 162038 | NWTMint Employee Paycheck | $ (942.25) | Payroll Wages paid |
| 5/19/2017 | 162026 | NWTMint Employee Paycheck | $ (894.03) | Payroll Wages paid |
| 5/19/2017 | 162017 | NWTMint Employee Paycheck | $ (778.90) | Payroll Wages paid |
| 5/19/2017 | 162018 | NWTMint Employee Paycheck | $ (777.35) | Payroll Wages paid |
| 5/19/2017 | 162033 | NWTMint Employee Paycheck | $ (765.57) | Payroll Wages paid |
| 5/19/2017 | 161951 | NWTMint Employee Paycheck | $ (713.51) | Payroll Wages paid |
| 5/22/2017 | 162016 | NWTMint Employee Paycheck | $ (1,812.09) | Payroll Wages paid |
| 5/22/2017 | 162042 | NWTMint Employee Paycheck | $ (1,387.26) | Payroll Wages paid |
| 5/22/2017 | 162021 | NWTMint Employee Paycheck | $ (1,165.21) | Payroll Wages paid |
| 5/22/2017 | 162020 | NWTMint Employee Paycheck | $ (949.52) | Payroll Wages paid |
| 5/22/2017 | 162030 | NWTMint Employee Paycheck | $ (936.71) | Payroll Wages paid |
| 5/22/2017 | 162023 | NWTMint Employee Paycheck | $ (930.37) | Payroll Wages paid |
| 5/22/2017 | 162025 | NWTMint Employee Paycheck | $ (825.26) | Payroll Wages paid |
| 5/22/2017 | 162022 | NWTMint Employee Paycheck | $ (769.78) | Payroll Wages paid |
| 5/22/2017 | 162040 | NWTMint Employee Paycheck | $ (739.98) | Payroll Wages paid |
| 5/22/2017 | 162037 | NWTMint Employee Paycheck | $ (721.52) | Payroll Wages paid |
| 5/22/2017 | 162034 | NWTMint Employee Paycheck | $ (707.84) | Payroll Wages paid |
| 5/22/2017 | 162031 | NWTMint Employee Paycheck | $ (656.61) | Payroll Wages paid |
| 5/23/2017 | 162041 | NWTMint Employee Paycheck | $ (1,094.88) | Payroll Wages paid |
| 5/23/2017 | 162035 | NWTMint Employee Paycheck | $ (789.45) | Payroll Wages paid |
| 5/26/2017 | 162024 | NWTMint Employee Paycheck | $ (1,725.25) | Payroll Wages paid |
| 5/26/2017 | 162032 | NWTMint Employee Paycheck | $ (943.00) | Payroll Wages paid |
| 5/30/2017 | 162029 | NWTMint Employee Paycheck | $ (828.35) | Payroll Wages paid |
| 5/30/2017 | 162027 | NWTMint Employee Paycheck | $ (496.48) | Payroll Wages paid |
| 5/31/2017 | Bank Fee | NWTMint Employee Paycheck | $ (30.00) | Bank Wiring Fee |
| 5/31/2017 | WIRE | NWTMint Employee Paycheck | $ (149,225.14) | Direct Deposit/Taxes |
| | | **TOTAL** | **$ (665,018.44)** | |

## 4. DISBURSEMENTS ITEMIZED KEY BANK - Credit Card Chargeback 8148

| Date | Type | Payable From | Amount | Description |
|---|---|---|---|---|
| | | **No Activity** | | |
| | | | | |
| | | | | |
| | | **TOTAL** | **$ -** | |

## 5. DISBURSEMENTS ITEMIZED KEY BANK - Segregated Funds/Tracy Legal Retainer and Sheriff's Seizure 8247

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| 5/2/2017 | Transfer | Transfer to General Account | $ (14,500.00) | Eq deposit released to Gen Acct |
| | | | | |
| | | | | |
| | | **TOTAL** | **$ (14,500.00)** | |

## 6. DISBURSEMENTS ITEMIZED KEY BANK - Retail Outreach 8627

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| | | **No Activity** | | |

| Date | Type | Payable To | Amount | Description |
|------|------|-----------|--------|-------------|
|      |      |           |        |             |
|      |      |           |        |             |
|      |      | TOTAL     | $    - |             |

### 7. DISBURSEMENTS ITEMIZED KEY BANK - Medallic Art 8692

| Date | Type | Payable To | Amount | Description |
|------|------|-----------|--------|-------------|
|      |      | No Activity |      |             |
|      |      |           |        |             |
|      |      |           |        |             |
|      |      | TOTAL     | $    - |             |

**Total Disbursements all accounts:**               $   (1,944,598.66)

# UST-14 Summary of Disbursements
## Exhibit 4

### Payments on Pre-Petition Unsecured Debt

| Payee Name | Nature of Payment | Payment Date | Payment Amount | Date of Court Approval |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $              - | |

### Payments to Attorneys and Other Professionals

| Payee Name | Nature of Payment | Payment Date | Payment Amount | Date of Court Approval |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $              - | |

### Payments to an officer/director/partner or other insider

| Payee Name | Relationship to Debtor | Payment Date | Payment Amount | Purpose of Payment |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $              - | |

# UST-15 Statement of Aged Receivables
# Exhibit 5

## Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | $ 175,433 | | | | $ 175,433 | |
| Post-petition receivables | $ 1,007,896 | $ 484,861 | $ 240,675 | $ 39,865 | $ 242,495 | |
| **TOTALS** | **$ 1,183,329** | **$ 484,861** | **$ 240,675** | **$ 39,865** | **$ 417,928** | **$ -** |

## Accounts Receivable Reconciliation

| | | |
|---|---|---|
| Closing balance from prior month | $ | 1,193,511 |
| New accounts receivable added this month | $ | 1,167,900 |
| Subtotal | $ | 2,361,411 |
| Less accounts receivable collected | $ | (1,178,082) |
| Closing balance for current month | $ | 1,183,329 |

# UST-16 Statement of Post-Petition Payables
## Part A - Taxes
## Exhibit 6

**Reconciliation of Unpaid Post-Petition Taxes**

| Type of Tax | Unpaid post-petition taxes from prior reporting month | | Post-petition taxes accrued this month | | Post-petition tax payments made this reporting month | | Unpaid post-petition taxes at end of reporting month | |
|---|---|---|---|---|---|---|---|---|
| **Federal Taxes** | | | | | | | | |
| Employee withholding taxes | $ | - | $ | 48,912.91 | $ | 48,912.91 | $ | - |
| FICA/Medicare - Employee | $ | - | $ | 36,165.30 | $ | 36,165.30 | $ | - |
| FICA/Medicare - Employer | $ | - | $ | 36,165.33 | $ | 36,165.33 | $ | - |
| Unemployment | $ | - | $ | 158.99 | $ | 158.99 | $ | - |
| **State Taxes** | | | | | | | | |
| Dept. of Revenue - Sales Tax | $ | 1,618.24 | $ | 4,967.37 | | | $ | 6,585.61 |
| Hawaii Sales Excise Tax | $ | 41.94 | $ | - | | | $ | 41.94 |
| Modified Business Tax (MOD) | $ | 4,331.77 | $ | 4,331.77 | | | $ | 8,663.54 |
| *NV Bond Contribution Tax | $ | 8,080.42 | $ | (8,080.42) | | | $ | - |
| NV Yearly Commerce Tax | $ | 3,975.68 | $ | 11,656.61 | | | $ | 15,632.29 |
| Dept. of Labor and Industries | $ | 861.34 | $ | 861.34 | | | $ | 1,722.68 |
| NV/VA Worker's Compensation | $ | 5,000.00 | $ | - | | | $ | 5,000.00 |
| **Other Taxes** | | | | | | | | |
| Local city/county | $ | 56.40 | $ | 56.20 | $ | 56.20 | $ | 56.40 |
| NV Personal property | $ | 1,232.46 | $ | 132.46 | | | $ | 1,364.92 |
| NV Real property | $ | 10,036.60 | $ | 2,626.33 | | | $ | 12,662.93 |
| WA Personal property | $ | 303.52 | $ | 85.09 | | | $ | 388.61 |
| **Total Unpaid Post-Petition Taxes** | | | | | | | $ | **52,118.92** |

*Adjustment due to refund on taxes. This tax is no longer due.

# UST-16 Statement of Post-Petition Payables
## Part A - Taxes

**Delinquent Tax Reports and Tax Payments - Post-Petition**

| Taxing Agency | Tax Reporting Period | Report Due Date | Payment Due Date | Amount Due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Reason for any delinquent tax reports or tax payments:**

# UST-16 Statement of Post-Petition Payables
# Part B - Other Payables
# Exhibit 7

## Reconciliation of Post-Petition Payable
### (excluding taxes and professional fees)

| | | |
|---|---|---:|
| Closing balance form prior month | $ | 91,604.63 |
| New payables added this month | $ | 623,931.55 |
| Subtotal | $ | 715,536.18 |
| Less payments made this month | $ | (615,386.86) |
| **Closing balance for this reporting month** | **$** | **100,149.32** |

## Breakdown of Closing Balance by Age

| | | |
|---|---|---:|
| Current portion | $ | 3,581.86 |
| Past due 1-30 days | $ | 60,136.81 |
| Past due 31-60 days | $ | 32,848.03 |
| Past due 61-90 days | $ | 535.24 |
| Past due over 90 days | $ | 3,047.38 |
| **Total** | **$** | **100,149.32** |

**Reason for payments not made for accounts payable over 30days old:**
City of Auburn - Amount in dispute
Hilo Transportation - Late in receiving bill
Steve Mayer - employee reimbursement received late

# UST-16 Statement of Post-Petition Payables
## Part B - Other Payables
## Exhibit 8

**Delinquent Post-Petition Payables** (excluding taxes and professional fees)

| Vendor Name | Invoice Date | Invoice Amount | Payment Due Date |
|---|---|---|---|
| Hilo Transportation | 3/1/2017 | $ 3,047.38 | 4/1/2017 |
| City of Auburn | 3/1/2017 | $ 478.28 | 4/1/2017 |
| Steve Mayer | 3/30/2017 | $ 56.96 | 4/30/2017 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# UST-16 Statement of Post-Petition Payables
## Part C - Estimated Professional Fees
## Exhibit 9

| Type of Professional | Amount of Retainer | | Fess & Expenses from prior months | Fees & Expenses added this month | | Total Estimated fees & expenses at month end |
|---|---|---|---|---|---|---|
| Debtor's Counsel | $ | - | $ 37,938.27 | $ | - | $ 37,938.27 |
| Trustee's Fees | $ | - | $ 367,275.00 | $ | 30,000.00 | $ 397,275.00 |
| Trustee's Financial Advisors | $ | - | $ 887,920.43 | $ | 13,143.80 | $ 901,064.23 |
| Trustee's Counsel | $ | - | $ 2,075,255.79 | $ | 78,892.79 | $ 2,154,148.58 |
| Creditors' Committee Counsel | $ | - | $ 319,117.60 | $ | 6,321.00 | $ 325,438.60 |
| Creditors' Committee Other | $ | - | $ - | | | |
| | | | | | | |
| Total estimated post-petition professional fees and costs | | | | | $ | 3,815,864.68 |

# UST-17 Other Information
# Exhibit 10

## 5. Personnel Changes

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of month | 130 | 1 |
| Employees added | 3 | - |
| Employees resigned/terminated | 8 | - |
| Number of employees at end of month | 125 | 1 |
| **Gross Monthly Payroll** | $ 511,887.65 | $ 1,041.35 |

# UST-17 Other Information
# Exhibit 11

**Significant Events and Case Progress:**

The company experienced an operating income of $26,892 in May compared with a loss in April of $242,368. The loss in April was unexpected and a significant loss which adversely impacts the cash flow of the company. The May profit was also less than anticipated. The Company's cash flow is very tight and the Trustee has obtained approval of a factoring line. The company has the ability to obtain approximately $500,000 in factoring financing. In addition the Trustee has started to market the company for sale because of the tight cash flow. The company continues to have slow sales due to bankruptcy "headwinds" and seasonality. While new marketing and sales programs have been implemented and are promising, the ability to remain a going concern will depend on the effectiveness of sales growth in the coming months.

The Court approved retention of a CEO for the company in early February. Mr. Atalla, the CEO, is managing the day to day operations in Dayton and working closely with the Trustee on operational changes. Mr. Atalla is focused on rebuilding the sales organization and driving growth in sales for the company. The company's desire is to retain proven sales professionals with experience in the industry. Mr. Atalla, has implemented a number of new sales and marketing initiatives. These programs will need to become more effective for the Company to remain a going concern.

The Trustee had anticipated that the company would be profitable for April, May and June. The company's cash position remains an issue. The Trustee has obtained DIP financing as a possible way to provide working capital to allow time for new sales programs to kick in. The trustee sees cash being tight until the company can grow sales to improve the overall cash position of the company. If sales growth does not materialize, then the company will need to be sold in a 363 sale as a going concern.

The Trustee has consolidated the majority of the operations of the company since his appointment and is focused on consolidating all of the company into the Dayton facility. The Trustee's objective is to have the company fully operating from the Dayton location by the beginning of 2018.

The company needs to clean up its operational premises to incorporate the equipment and personnel moved from Auburn to Dayton. The Trustee is actively marketing the sale of surplus equipment. In addition the Trustee obtained court approval for the disposal of smaller scrap equipment at the Dayton facility. The Trustee intends to market the surplus equipment for sale

The estate was successful in the pending litigation matter with Medallic Art Company LLC, an entity controlled by the former CEO of the Debtor, Ross Hansen. The trial was cancelled when Medallic Art Company capitulated and dismissed its claims. The Court has entered a judgment substantively consolidating The Medallic Art Company assets and liabilities with the NWTM bankruptcy estate effective April 1, 2016. With the consolidation of the operations, the Trustee is now in a position to market the Company as a going concern to potential buyers. Given the current cash position, the company is moving forward entertaining possible offers to buy the Company.

As part of the Medallic litigation above, the Trustee obtained the payment records to the Medallic Art Attorneys. The payment records show that the Medallic Art Attorneys were paid from the liquidation of gold and silver. We filed a 2004 motion ( discovery motion) with the court to obtain records from the company that purchased the gold and silver. As of this point in time over $500,000 of gold and silver has been liquidated to pay Ross Hansen and Diane Erdman attorneys. The trustee has also filed motions with the Bankruptcy court to do additional depositions of Ross Hansen and Diane Erdman to determine the source of the gold and silver that was liquidated. This is of grave concern to the Trustee. Not just because of the funds used to pay the Medallic Art attorneys, but the amount of professional fees incurred by the estate to pay for the litigation against Medallic Art, likely in excess of $750,000. Trustee is trying to move as quickly as possible to determine if additional gold and silver may be held by Ross Hansen and Diane Erdman and the source of the gold and silver sold.



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

472741018106

7 31        T   274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
IN TRUST FOR CREDITORS
841 CENTRAL AVE N SUITE 200
KENT WA 98032-2058

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**Key Business Reward Checking**   472741018106
NORTHWEST TERRITORIAL MINT, LLC
IN TRUST FOR CREDITORS

| | |
|---|---:|
| Beginning balance 4-30-17 | $122,404.87 |
| 121 Additions | +1,197,100.76 |
| 206 Subtractions | -1,264,500.22 |
| Net fees and charges | -580.00 |
| **Ending balance 5-31-17** | **$54,425.41** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 5-1 | | Www.Newegg.Com  800-390-1119  CA  USA | $99.40 |
| | 5-1 | | Direct Deposit,   Vanguard West   Payment | 152.00 |
| | 5-1 | 12234 | Wire Deposit      Noah E Luis      3778 | 2,382.88 |
| | 5-1 | | Direct Deposit,    Nexcom Worldwideap Payment | 7,729.50 |
| | 5-1 | | Worldpay        Bnkcrd Deplk565225 000450 | 9,268.12 |
| | 5-1 | | Worldpay        Bnkcrd Deplk589272 000331 | 11,866.41 |
| | 5-1 | | Key Capture Deposit | 82,471.38 |
| | 5-2 | | Direct Deposit,    Passhe        Wcu | 1,547.50 |
| | 5-2 | | Worldpay        Bnkcrd Deplk565225 000453 | 2,210.07 |
| | 5-2 | | Worldpay        Bnkcrd Deplk589272 000333 | 2,482.59 |
| | 5-2 | | Worldpay        Bnkcrd Deplk565225 000452 | 3,457.90 |
| | 5-2 | | Worldpay        Bnkcrd Deplk565225 000451 | 6,867.90 |
| | 5-2 | | Internet Trf Fr DDA 0000472741018247     4731 | 14,500.00 |
| | 5-2 | | Key Capture Deposit | 17,937.90 |
| | 5-2 | | Worldpay        Bnkcrd Deplk589272 000332 | 24,511.19 |
| | 5-3 | | Key Capture Deposit | 2,631.90 |
| | 5-3 | | Worldpay        Bnkcrd Deplk565225 000454 | 3,201.44 |
| | 5-3 | | Worldpay        Bnkcrd Deplk589272 000334 | 12,801.53 |
| | 5-4 | 2818 | Wire Deposit      Henning A Klovek 0940 | 360.00 |
| | 5-4 | | Worldpay        Bnkcrd Deplk565225 000455 | 3,599.79 |

Case 16-11767-CMA   Doc 1111   Filed 06/23/17   Ent. 06/23/17 11:40:11   Pg. 49 of 72

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 5-4 | 7068 | Wire Deposit    L3 Technologies  0275 | 4,232.50 |
| | 5-4 | | Key Capture Deposit | 11,149.17 |
| | 5-4 | | Worldpay      Bnkcrd Deplk589272 000335 | 27,543.01 |
| | 5-5 | | Direct Deposit,    Bill.Com      Voidpaymnt | 59.53 |
| | 5-5 | | Direct Deposit,    Csc Pmd        Payment | 500.00 |
| | 5-5 | | Worldpay      Bnkcrd Deplk565225 000456 | 2,473.02 |
| | 5-5 | | Key Capture Deposit | 4,004.93 |
| | 5-5 | | Worldpay      Bnkcrd Deplk589272 000336 | 7,764.78 |
| | 5-5 | | Key Capture Deposit | 22,612.00 |
| | 5-8 | | Direct Deposit,    Walt Disney 2859Edi Paymnt | 920.98 |
| | 5-8 | 10430 | Wire Deposit    Chilean Naval MI 3124 | 1,950.00 |
| | 5-8 | | Worldpay      Bnkcrd Deplk565225 000457 | 3,402.39 |
| | 5-8 | | Direct Deposit,    Amznj2Cdvwhb    Marketplac | 6,214.48 |
| | 5-8 | | Worldpay      Bnkcrd Deplk589272 000337 | 9,569.88 |
| | 5-8 | | Key Capture Deposit | 69,369.94 |
| | 5-9 | | Direct Deposit,    Bill.Com      Voidpaymnt | 16.00 |
| | 5-9 | | Direct Deposit,    Bill.Com      Voidpaymnt | 345.70 |
| | 5-9 | | Worldpay      Bnkcrd Deplk565225 000459 | 1,157.62 |
| | 5-9 | | Worldpay      Bnkcrd Deplk589272 000339 | 1,574.10 |
| | 5-9 | | Worldpay      Bnkcrd Deplk565225 000460 | 1,919.61 |
| | 5-9 | | Worldpay      Bnkcrd Deplk565225 000458 | 2,703.49 |
| | 5-9 | | Key Capture Deposit | 9,330.00 |
| | 5-9 | | Worldpay      Bnkcrd Deplk589272 000338 | 13,591.63 |
| | 5-10 | | Direct Deposit,    Dfas-Cleveland  Gfebs-Erp | 1,950.00 |
| | 5-10 | | Worldpay      Bnkcrd Deplk565225 000461 | 3,092.91 |
| | 5-10 | | Worldpay      Bnkcrd Deplk589272 000340 | 10,867.21 |
| | 5-10 | | Key Capture Deposit | 12,232.80 |
| | 5-10 | 2863 | Wire Deposit    The Arnold and M 7703 | 38,850.00 |
| | 5-11 | | Direct Deposit,    Ieee        Edi Pymnts | 111.50 |
| | 5-11 | | Worldpay      Bnkcrd Deplk565225 000462 | 2,169.57 |
| | 5-11 | | Worldpay      Bnkcrd Deplk589272 000341 | 31,562.50 |
| | 5-12 | | Direct Deposit,    Rock Valley Collpayment | 1,286.80 |
| | 5-12 | | Direct Deposit,    Polaris US Bank Single | 1,650.00 |
| | 5-12 | | Direct Deposit,    Csc Pmd        Payment | 2,339.38 |
| | 5-12 | | Worldpay      Bnkcrd Deplk565225 000463 | 4,394.70 |
| | 5-12 | | Direct Deposit,    Nexcom Worldwideap Payment | 9,340.50 |
| | 5-12 | | Worldpay      Bnkcrd Deplk589272 000342 | 23,754.70 |
| | 5-12 | | Key Capture Deposit | 24,270.59 |
| | 5-15 | 1788 | Wire Deposit    Puolustusministe 3642 | 690.00 |
| | 5-15 | 11797 | Wire Deposit    Chilean Naval MI 3124 | 1,087.50 |
| | 5-15 | | Worldpay      Bnkcrd Deplk565225 000464 | 1,523.12 |
| | 5-15 | | Worldpay      Bnkcrd Deplk589272 000343 | 15,644.38 |
| | 5-15 | | Key Capture Deposit | 46,801.32 |
| | 5-16 | | Worldpay      Bnkcrd Deplk565225 000467 | 1,160.98 |
| | 5-16 | | Deposit   Branch 0187 Washington | 1,431.90 |
| | 5-16 | | Worldpay      Bnkcrd Deplk565225 000466 | 1,439.34 |
| | 5-16 | | Key Capture Deposit | 1,711.50 |
| | 5-16 | 8655 | Wire Deposit    J A Jones, J D F 8513 | 3,045.00 |
| | 5-16 | | Worldpay      Bnkcrd Deplk565225 000465 | 4,565.38 |
| | 5-16 | | Worldpay      Bnkcrd Deplk589272 000344 | 17,534.50 |



## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 5-16 | 7891 | Wire Deposit    Panini America I | 29,749.88 |
| | 5-16 | | Key Capture Deposit | 41,016.15 |
| | 5-17 | | Worldpay      Bnkcrd Deplk565225 000468 | 1,022.23 |
| | 5-17 | 2251 | Wire Deposit    Bank of China    J95B | 3,469.44 |
| | 5-17 | | Worldpay      Bnkcrd Deplk589272 000345 | 9,050.94 |
| | 5-18 | 5810 | Wire Deposit    L3 Technologies  0275 | 3,917.50 |
| | 5-18 | | Worldpay      Bnkcrd Deplk565225 000469 | 6,353.26 |
| | 5-18 | 8602 | Wire Deposit    Sun Maid Growers 6994 | 33,115.00 |
| | 5-18 | | Worldpay      Bnkcrd Deplk589272 000346 | 34,136.33 |
| | 5-19 | | Worldpay      Bnkcrd Deplk565225 000470 | 2,013.04 |
| | 5-19 | | Key Capture Deposit | 2,124.26 |
| | 5-19 | | Key Capture Deposit | 8,841.60 |
| | 5-19 | | Worldpay      Bnkcrd Deplk589272 000347 | 25,549.74 |
| | 5-22 | | Direct Deposit,   Csc Pmd       Payment | 1,322.50 |
| | 5-22 | | Worldpay      Bnkcrd Deplk565225 000471 | 1,979.29 |
| | 5-22 | | Direct Deposit,   Amznj2W7Mgux   Marketplac | 6,785.26 |
| | 5-22 | | Worldpay      Bnkcrd Deplk589272 000348 | 12,904.40 |
| | 5-22 | | Key Capture Deposit | 35,530.51 |
| | 5-23 | | Alaska A      08006545669  WA  USA | 756.39 |
| | 5-23 | | Worldpay      Bnkcrd Deplk589272 000350 | 1,698.94 |
| | 5-23 | | Worldpay      Bnkcrd Deplk565225 000473 | 1,879.79 |
| | 5-23 | | Worldpay      Bnkcrd Deplk565225 000472 | 2,244.69 |
| | 5-23 | | Worldpay      Bnkcrd Deplk565225 000474 | 2,246.15 |
| | 5-23 | | Worldpay      Bnkcrd Deplk589272 000349 | 8,404.80 |
| | 5-23 | | Key Capture Deposit | 31,239.45 |
| | 5-24 | | Deposit    Branch 0187 Washington | 152.96 |
| | 5-24 | | Worldpay      Bnkcrd Deplk565225 000475 | 2,025.12 |
| | 5-24 | | Key Capture Deposit | 6,265.00 |
| | 5-24 | | Worldpay      Bnkcrd Deplk589272 000351 | 7,518.95 |
| | 5-24 | 11726 | Wire Deposit    Bank of America | 23,686.65 |
| | 5-25 | | Amazon.Com Amzn Amzn.Com/Bill WA  USA | 85.67 |
| | 5-25 | | Worldpay      Bnkcrd Deplk565225 000476 | 3,488.11 |
| | 5-25 | | Worldpay      Bnkcrd Deplk589272 000352 | 16,410.41 |
| | 5-26 | | Worldpay      Bnkcrd Deplk565225 000477 | 2,349.00 |
| | 5-26 | | Direct Deposit,   Nexcom Worldwideap Payment | 2,959.00 |
| | 5-26 | | Key Capture Deposit | 7,458.56 |
| | 5-26 | | Direct Deposit,   Echo Bay Mineralvenpayment | 14,504.93 |
| | 5-26 | | Key Capture Deposit | 15,484.92 |
| | 5-26 | | Worldpay      Bnkcrd Deplk589272 000353 | 19,798.91 |
| | 5-30 | | Key Capture Deposit | 1,309.60 |
| | 5-30 | | Worldpay      Bnkcrd Deplk565225 000478 | 1,953.97 |
| | 5-30 | | Worldpay      Bnkcrd Deplk589272 000354 | 12,778.88 |
| | 5-30 | | Key Capture Deposit | 49,776.87 |
| | 5-31 | | Worldpay      Bnkcrd Deplk565225 000481 | 769.88 |
| | 5-31 | | Worldpay      Bnkcrd Deplk565225 000480 | 1,108.79 |
| | 5-31 | | Worldpay      Bnkcrd Deplk565225 000479 | 2,086.16 |
| | 5-31 | | Worldpay      Bnkcrd Deplk565225 000482 | 2,106.98 |
| | 5-31 | | Direct Deposit,   Csc Pmd       Payment | 2,183.00 |
| | 5-31 | | Key Capture Deposit | 3,011.95 |
| | 5-31 | | Direct Deposit,   Bill.Com      Voidpaymnt | 3,156.90 |

472741018106

## Additions

*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 5-31 | | Worldpay | Bnkcrd Deplk589272 000355 | 10,325.81 |
| | | | **Total additions** | | **$1,197,100.76** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11090 | 5-2 | $1,363.20 | 11097 | 5-18 | 911.10 | 11099 | 5-30 | 2,465.76 |
| *11095 | 5-1 | 383.93 | 11098 | 5-30 | 499.06 | 11100 | 5-26 | 7,080.00 |
| 11096 | 5-1 | 2,584.03 | | | | | | |

| | | | | **Paper Checks Paid** | **$15,287.08** |
|---|---|---|---|---|---|

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 5-1 | | Ctc*Constantcon 855-2295506  MA  USA | $36.00 |
| | 5-1 | | California Braz 510-7902300  NV  USA | 739.00 |
| | 5-1 | | Gold Dust West  Carson City  NV  USA | 310.80 |
| | 5-1 | 10849 | Wire Withdrawal  A-Mark Precious  3253 | 50,970.00 |
| | 5-1 | | Amazon.Com    Amzn.Com/Bill WA  USA | 77.43 |
| | 5-1 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 169.97 |
| | 5-1 | | Www.Newegg.Com  800-390-1119  CA  USA | 104.98 |
| | 5-1 | | Direct Withdrawal, Pitney Bowes    Postage | 200.00 |
| | 5-1 | | Direct Withdrawal, Nevada Tax    7756845600 | 454.80 |
| | 5-1 | | Direct Withdrawal, Bill.Com    Payables | 1,640.33 |
| | 5-1 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| | 5-1 | | Direct Withdrawal, Nevada Tax    7756845600 | 12,995.30 |
| | 5-2 | | Officesupply.CO 8663025397  WI  USA | 239.05 |
| | 5-2 | | Htp Americausa  Elk Grove Vil IL  USA | 55.85 |
| | 5-2 | | Ww Grainger    877-2022594  IL  USA | 131.61 |
| | 5-2 | | Edmstorecom    13367578569  OH  USA | 202.95 |
| | 5-2 | | Adobe *Ps Creat 800-833-6687  CA  USA | 32.99 |
| | 5-2 | | Chemithon Surfa 206-9379954  WA  USA | 219.95 |
| | 5-2 | | Costco Bus Cent 253-719-1950  WA  USA | 122.61 |
| | 5-2 | | Suppliesoutlet. 8778228659  TN  USA | 127.61 |
| | 5-2 | | Amazon Digital  866-216-1072  WA  USA | 2.99 |
| | 5-2 | | Osborn Manufact 216-3611900  In  USA | 324.24 |
| | 5-2 | | Osborn Manufact 216-3611900  In  USA | 571.28 |
| | 5-2 | | Mcmaster-Carr  630-834-9600  IL  USA | 105.77 |
| | 5-2 | 7575 | Wire Withdrawal  Robert and Conni 4539 | 45,225.32 |
| | 5-2 | | Direct Withdrawal, Authnet Gateway Billing | 75.10 |
| | 5-2 | | Worldpay        Bnkcrd Deplk565225 000452 | 87.08 |
| | 5-2 | | Direct Withdrawal, Authnet Gateway Billing | 98.35 |
| | 5-2 | | Worldpay        Bnkcrd Deplk565225 000451 | 177.82 |
| | 5-2 | | Direct Withdrawal, Bill.Com      Payables | 15,576.16 |
| | 5-3 | | Fedex 977525118 Memphis      TN  USA | 13.00 |
| | 5-3 | | Paul H. Gesswei 02033665400  CT  USA | 470.70 |
| | 5-3 | | California Braz 510-7902300  NV  USA | 1,461.00 |
| | 5-3 | | Tanksforless.CO West Babylon NY  USA | 494.98 |
| | 5-3 | 10704 | Internat Wire Wd Xiaotangluan    3573 | 3,489.44 |





472741018106

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 5-3 | | Internet Trf To DDA 0000472741018130 | 4731 | 151,675.00 |
| | 5-4 | | Alaska A      08006545669   WA   USA | | 250.00 |
| | 5-4 | | Paisanos - Spri Springfield   VA   USA | | 37.60 |
| | 5-4 | | Juans Mexican G Carson City   NV   USA | | 800.00 |
| | 5-4 | | Usps Postage En 800-576-3279   CA   USA | | 400.00 |
| | 5-4 | | Amazon.Com Amzn Amzn.Com/Bill WA   USA | | 54.60 |
| | 5-4 | | Www.Newegg.Com  800-390-1119   CA   USA | | 144.00 |
| | 5-4 | | Ww Grainger     877-2022594   IL   USA | | 229.95 |
| | 5-4 | | Ww Grainger     877-2022594   IL   USA | | 145.17 |
| | 5-4 | | Worldpay        Mthly Chgslk565225 050217 | | 38.18 |
| | 5-4 | | Direct Withdrawal, Bill.Com        Payables | | 100.00 |
| | 5-4 | | Worldpay        Mthly Chgslk589272 050217 | | 106.34 |
| | 5-4 | | Worldpay        Mthly Chgs06508925 050217 | | 195.24 |
| | 5-4 | | Direct Withdrawal, Pitney Bowes    Postage | | 300.00 |
| | 5-4 | | Internet Trf To DDA 0000472741018130 | 4731 | 56,370.29 |
| | 5-5 | | Fedex 977866937 Memphis      TN   USA | | 16.01 |
| | 5-5 | | Suppliesoutlet. 8778228659    TN   USA | | 109.23 |
| | 5-5 | | Gasbarre Produc 814-3713015   PA   USA | | 76.00 |
| | 5-5 | | Suppliesoutlet. 8778228659    TN   USA | | 100.95 |
| | 5-5 | | Google *Adws390 Cc@Google.Com CA   USA | | 130.24 |
| | 5-5 | | Jimmy Johns - 3 920-434-7770  WI   USA | | 38.33 |
| | 5-5 | | Direct Withdrawal, Sps Commerce, Inpaymentjnl | | 961.43 |
| | 5-5 | | Internet Trf To DDA 0000472741018130 | 4731 | 20,570.85 |
| | 5-8 | | Amante Pizza An Kent         WA   USA | | 152.08 |
| | 5-8 | | Jc Paper       05104314700   CA   USA | | 560.73 |
| | 5-8 | | Endicia Fees   06503212640   CA   USA | | 283.20 |
| | 5-8 | | Midland Plastic New Berlin   WI   USA | | 259.46 |
| | 5-8 | | Costco Bus Cent 253-719-1950 WA   USA | | 132.35 |
| | 5-8 | | Gold Dust West  Carson City   NV   USA | | 233.10 |
| | 5-8 | | Internet Trf To DDA 0000472741018130 | 4731 | 2,000.00 |
| | 5-8 | 7287 | Internat Wire Wd Lin Jung-Feng   2553 | | 26,699.60 |
| | 5-8 | | Direct Withdrawal, Bill.Com        Payables | | 4,000.00 |
| | 5-9 | | Herff Jones Sch 03176123467   In   USA | | 160.00 |
| | 5-9 | | Fastenal Compan Carson City   NV   USA | | 79.64 |
| | 5-9 | | Suppliesoutlet. 8778228659    TN   USA | | 137.08 |
| | 5-9 | | Chemithon Surfa 206-9379954   WA   USA | | 736.36 |
| | 5-9 | | Moslow Wood Pro 08045985579   VA   USA | | 273.50 |
| | 5-9 | | Inland Business 916-928-0770  CA   USA | | 200.00 |
| | 5-9 | | Ww Grainger     877-2022594   IL   USA | | 67.10 |
| | 5-9 | 7400 | Internat Wire Wd Kansidon Group L 5883 | | 475.00 |
| | 5-9 | | Direct Withdrawal, Bill.Com        Payables | | 83.56 |
| | 5-9 | | Direct Withdrawal, Bill.Com        Payables | | 3,199.79 |
| | 5-10 | | Fedex 978226695 Memphis      TN   USA | | 26.00 |
| | 5-10 | | Www.Mxsave.Com  800-940-1937  CA   USA | | 95.88 |
| | 5-10 | | Jc Danczak Inc  Westfield    MA   USA | | 351.23 |
| | 5-10 | | Magic Novelty C 212-3042777  NY   USA | | 1,337.75 |
| | 5-10 | | Landsberg      480-333-6660  AZ   USA | | 2,729.00 |
| | 5-10 | | Officesupply.CO 8663025397   WI   USA | | 71.49 |
| | 5-10 | 12644 | Wire Withdrawal  A-Mark Precious  3253 | | 4,969.40 |

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 5-10 | | Direct Withdrawal, Bill.Com          Payables | 1,797.96 |
| | 5-10 | | Direct Withdrawal, Bill.Com          Payables | 2,465.75 |
| | 5-10 | | Internet Trf To DDA 0000472741018130     4731 | 6,536.92 |
| | 5-11 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 150.12 |
| | 5-11 | | Dimanco Inc.   03157970470  NY  USA | 495.00 |
| | 5-11 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 75.96 |
| | 5-11 | | Direct Withdrawal, Vsp Payment      Ebillpymts | 464.37 |
| | 5-11 | | Direct Withdrawal, Assurant Empbenecons Coll | 2,298.07 |
| | 5-11 | | Direct Withdrawal, Bill.Com          Payables | 7,096.00 |
| | 5-11 | | Direct Withdrawal, Anthem Blue W04Ocorp Pymt | 39,460.14 |
| | 5-12 | | Bohler Uddeholm 08005525233  IL  USA | 1,099.92 |
| | 5-12 | | Walmart.Com    08009666546  AR  USA | 37.60 |
| | 5-12 | | Officesupply.CO 8663025397   WI  USA | 405.17 |
| | 5-12 | | Quickmedical In 888-3454858  WA  USA | 72.39 |
| | 5-12 | | Production Tool Warren       MI  USA | 236.84 |
| | 5-12 | | Christianbookse 7192723501    CO  USA | 455.00 |
| | 5-12 | | Suppliesoutlet. 8778228659    TN  USA | 162.73 |
| | 5-12 | | Suppliesoutlet. 8778228659    TN  USA | 251.98 |
| | 5-12 | | Production Tool Warren       MI  USA | 95.55 |
| | 5-12 | 10492 | Internat Wire Wd Lin Jung-Feng    2553 | 12,519.00 |
| | 5-12 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 840.69 |
| | 5-12 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| | 5-12 | | Direct Withdrawal, Bill.Com          Payables | 70,084.82 |
| | 5-15 | | Brady Ind   Ren 775-398-4620  NV  USA | 382.14 |
| | 5-15 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 82.19 |
| | 5-15 | | Costco Bus Cent 253-719-1950  WA  USA | 143.92 |
| | 5-15 | | Datron Dynamics 6036728890   NH  USA | 136.40 |
| | 5-15 | | Ovr*O.CO/Overst 800-8432446   UT  USA | 195.96 |
| | 5-15 | | Direct Withdrawal, Pitney Bowes      Postage | 100.00 |
| | 5-15 | | Direct Withdrawal, Bill.Com          Payables | 13,953.58 |
| | 5-16 | | Computercon   9528840758    MN  USA | 212.83 |
| | 5-16 | | Contract Fusion 04014381298  RI  USA | 562.00 |
| | 5-16 | | Woodworker Expr 855-993-4968 MO  USA | 123.07 |
| | 5-16 | | Www Costco Com  800-955-2292 WA  USA | 39.57 |
| | 5-16 | 5041 | Internat Wire Wd Top Tree Decorat 7250 | 4,199.75 |
| | 5-16 | | Www Costco Com  800-955-2292 WA  USA | 62.79 |
| | 5-16 | | Www Costco Com  800-955-2292 WA  USA | 158.78 |
| | 5-16 | | Www Costco Com  800-955-2292 WA  USA | 62.80 |
| | 5-16 | | Www Costco Com  800-955-2292 WA  USA | 89.90 |
| | 5-16 | | Direct Withdrawal, Bill.Com          Payables | 682.50 |
| | 5-17 | | Chargeback | 5,440.20 |
| | 5-17 | | Coinsafe        Orange      CA  USA | 320.00 |
| | 5-17 | | Bill.Com, Inc.  Palo Alto     CA  USA | 39.98 |
| | 5-17 | | Google *Adws155 Cc@Google.Com CA  USA | 500.00 |
| | 5-17 | | Direct Withdrawal, Pitney Bowes      Postage | 300.00 |
| | 5-17 | | Internet Trf To DDA 0000472741018130     4731 | 146,921.56 |
| | 5-18 | | Amazon.Com Amzn Amzn.Com/Bill WA  USA | 85.67 |
| | 5-18 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 73.33 |
| | 5-18 | | Usg Plaster.Com 800-874-4968  IL  USA | 285.68 |



## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 5-18 | | Gravotech Inc.  770-6230331   GA  USA | 361.94 |
| | 5-18 | | Uline  *Ship Su 800-295-5510  WI  USA | 139.50 |
| | 5-18 | | Mutualscrew.Com Rochelle Park NJ  USA | 189.70 |
| | 5-18 | | Suppliesoutlet. 8778228659    TN  USA | 64.22 |
| | 5-18 | | Usps Postage En 800-576-3279  CA  USA | 400.00 |
| | 5-18 | | Int*In *Prosour 440-9183770   OH  USA | 608.26 |
| | 5-18 | | Www.Newegg.Com  800-390-1119  CA  USA | 106.00 |
| | 5-18 | | Internet Trf To DDA 0000472741018130      4731 | 41,060.16 |
| | 5-18 | | Internet Trf To DDA 0000472741018130      4731 | 64,803.23 |
| | 5-19 | | Surface Prepara 800-899-3872  CA  USA | 169.65 |
| | 5-19 | | Toolsource.Com  8882208350    NY  USA | 65.63 |
| | 5-19 | 10014 | Internat Wire Wd Bonjet Internati 2133 | 1,546.00 |
| | 5-19 | 11072 | Internat Wire Wd Lin Jung Feng    2553 | 24,569.00 |
| | 5-19 | | Sierra Chemical 07753580888   NV  USA | 128.91 |
| | 5-19 | | Worldpay         Bnkcrd Deplk565225 000469 | 17.86 |
| | 5-19 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 134.15 |
| | 5-19 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 1,295.09 |
| | 5-19 | | Direct Withdrawal, Bill.Com        Payables | 4,461.98 |
| | 5-19 | | Direct Withdrawal, Bill.Com        Payables | 9,291.01 |
| | 5-22 | | Landsberg        480-333-6660  AZ  USA | 614.58 |
| | 5-22 | | Inland Business 916-928-0770  CA  USA | 200.00 |
| | 5-22 | | Costco Bus Cent 253-719-1950  WA  USA | 134.50 |
| | 5-22 | | Officesupply.CO 8663025397   WI  USA | 458.67 |
| | 5-22 | | Brady Ind   Ren 775-398-4620  NV  USA | 127.38 |
| | 5-22 | | Google *Adws390 Cc@Google.Com CA  USA | 2,800.00 |
| | 5-23 | | Alaska A     08006545669  WA  USA | 756.39 |
| | 5-23 | 11468 | Wire Withdrawal  General Refining 7744 | 23,686.65 |
| | 5-23 | 8230 | Wire Withdrawal  A-Mark Precious  3253 | 40,640.00 |
| | 5-23 | | Direct Withdrawal, Pitney Bowes     Postage | 300.00 |
| | 5-24 | | Ctc*Constantcon 855-2295506  MA  USA | 3,753.00 |
| | 5-24 | | California Braz 510-7902300   NV  USA | 1,100.50 |
| | 5-24 | 8443 | Wire Withdrawal  General Refining 7440 | 23,686.65 |
| | 5-24 | | Direct Withdrawal, Pitney Bowes     Postage | 100.00 |
| | 5-24 | | Direct Withdrawal, Mq              Bento For | 4,300.00 |
| | 5-24 | | Direct Withdrawal, Bill.Com        Payables | 11,917.92 |
| | 5-25 | | Int*In *Prosour 440-9183770   OH  USA | 304.13 |
| | 5-25 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 37.75 |
| | 5-25 | 10042 | Internat Wire Wd Kansidon Group L 5883 | 686.00 |
| | 5-25 | 10079 | Internat Wire Wd Lin Jung-Feng    2553 | 16,467.50 |
| | 5-25 | | Direct Withdrawal, Bill.Com        Payables | 92.85 |
| | 5-25 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| | 5-26 | | Moslow Wood Pro 08045985579   VA  USA | 134.00 |
| | 5-26 | | Moslow Wood Pro 08045985579   VA  USA | 104.00 |
| | 5-26 | | Amazon.Com     Amzn.Com/Bill WA  USA | 178.89 |
| | 5-26 | | Delta        Delta.Com    CA  USA | 998.60 |
| | 5-26 | | Rio Grande Inc  800-545-6566  NM  USA | 209.04 |
| | 5-26 | | Usps Postage En 800-576-3279  CA  USA | 400.00 |
| | 5-26 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 15.48 |
| | 5-26 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 130.02 |

472741018106

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 5-26 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 817.54 |
| | 5-30 | | Amazon.Com     Amzn.Com/Bill WA  USA | 214.51 |
| | 5-30 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 21.48 |
| | 5-30 | | Surface Prepara 800-899-3872  CA  USA | 196.00 |
| | 5-30 | | Amazonprime Mem Amzn.Com/Prme WA  USA | 10.99 |
| | 5-30 | | Gold Dust West  Carson City   NV  USA | 233.10 |
| | 5-30 | 13767 | Internat Wire Wd Zhang Yong      4089 | 6,102.13 |
| | 5-30 | | Costco Bus Cent 253-719-1950  WA  USA | 128.05 |
| | 5-30 | | Direct Withdrawal, The Hartford    Nwtbclscic | 184.50 |
| | 5-31 | | Officesupply.CO 8663025397    WI  USA | 433.15 |
| | 5-31 | | AT&T*Bill Payme 08003310500   TX  USA | 1,685.39 |
| | 5-31 | | Alaska A     08006545669  WA  USA | 623.61 |
| | 5-31 | | Direct Withdrawal, Pitney Bowes    Postage | 300.00 |
| | 5-31 | | Worldpay       Bnkcrd Deplk589272 000355 | 300.59 |
| | 5-31 | | Direct Withdrawal, Bill.Com      Payables | 26,914.73 |
| | 5-31 | | Direct Withdrawal, Bill.Com      Payables | 30,651.69 |
| | 5-31 | | Internet Trf To DDA 0000472741018130     4731 | 149,225.14 |
| | | | **Total subtractions** | **$1,264,500.22** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 5-3-17 | Outgoing International Wire Fee | 1 | 45.00 | -$45.00 |
| 5-8-17 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 5-8-17 | Apr Keycapture Small Bus Package | 1 | 0.00 | 0.00 |
| 5-8-17 | Apr Rdc Scanned Item | 230 | 0.00 | 0.00 |
| 5-8-17 | Apr Rdc Monthly Fee | 1 | 30.00 | -30.00 |
| 5-9-17 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 5-12-17 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 5-16-17 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 5-19-17 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 5-19-17 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 5-23-17 | Fedwire Service Charge | 1 | 30.00 | -30.00 |
| 5-23-17 | Fedwire Service Charge | 1 | 30.00 | -30.00 |
| 5-24-17 | Fedwire Service Charge | 1 | 30.00 | -30.00 |
| 5-25-17 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 5-25-17 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 5-30-17 | Outgoing International Wire Fee | 1 | 45.00 | -45.00 |
| 5-31-17 | Chargeback Fee | 1 | 10.00 | -10.00 |
| | **Fees and charges   assessed this period** | | | **-$580.00** |



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

**❹ List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL →** | $ |

**❺ List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| **TOTAL →** | $ |

**❻ Enter ending balance shown on your statement.**

$

**❼ Add 5 and 6 and enter total here.**

$

**❽ Enter total from 4.**

$

**❾ Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**May 31, 2017**
**page 1 of 2**

472741018247

31      T   274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
FBO KING COUNTY SHERIFF
841 CENTRAL AVE N SUITE 200
KENT WA 98032-2058

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

**Key Business Reward Checking**   472741018247
NORTHWEST TERRITORIAL MINT, LLC
FBO KING COUNTY SHERIFF

| | |
|---|---|
| Beginning balance 4-30-17 | $146,891.50 |
| 1 Subtraction | -14,500.00 |
| **Ending balance 5-31-17** | **$132,391.50** |

## Subtractions

| Withdrawals Date | Serial # | Location | | |
|---|---|---|---|---|
| 5-2 | | Internet Trf To DDA 0000472741018106 | 4731 | $14,500.00 |
| | | **Total subtractions** | | **$14,500.00** |

472741018247 - 04731
2764

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

　* KeyBank
　Customer Disputes
　NY-31-17-0128
　17 Corporate Woods Blvd
　Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL → | $ |
|---|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**May 31, 2017**
**page 1 of 2**

472741018122

```
    31          T   274 00000 R EM AO
```
NORTHWEST TERRITORIAL MINT, LLC
"PROCEEDS FROM TEXAS SALE"
841 CENTRAL AVE N SUITE 200
KENT WA 98032-2058

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

Key Business Reward Checking    472741018122
NORTHWEST TERRITORIAL MINT, LLC
"PROCEEDS FROM TEXAS SALE"

| | |
|---|---|
| Beginning balance 4-30-17 | $149.18 |
| **Ending balance 5-31-17** | **$149.18** |

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

    * KeyBank
    Customer Disputes
    NY-31-17-0128
    17 Corporate Woods Blvd
    Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

Enter into your check register and **SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and **ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| **Check # or Date** | **Amount** | **Date** | **Amount** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL ➔** | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| **TOTAL ➔** | $ |
|---|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**May 31, 2017**
**page 1 of 2**

472741018692

T   274 00000 R EM T1

MEDALLIC ART COMPANY LLC
IN TRUST FOR CREDITORS
841 CENTRAL AVE N STE C-200
KENT WA 98032-2016

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking   472741018692
MEDALLIC ART COMPANY LLC
IN TRUST FOR CREDITORS

| | |
|---|---|
| Beginning balance 4-30-17 | $500.00 |
| **Ending balance 5-31-17** | **$500.00** |

472741018692 - 04731
2818

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶** **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | |
|---|---|
| Check # or Date | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL ➜ | $ |

| ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|
| Date | Amount |
| | |
| | |
| | |
| | |
| TOTAL ➜ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**May 31, 2017**
**page 1 of 2**

472741018148

```
   31           T   274 00000 R EM AO
```
NORTHWEST TERRITORIAL MINT, LLC
"CHARGEBACKS"
841 CENTRAL AVE N SUITE 200
KENT WA 98032-2058

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

Key Business Reward Checking    472741018148
NORTHWEST TERRITORIAL MINT, LLC
"CHARGEBACKS"

| | |
|---|---|
| Beginning balance 4-30-17 | $250.00 |
| **Ending balance 5-31-17** | **$250.00** |

Case 16-11767-CMA    Doc 1111    Filed 06/23/17    Ent. 06/23/17 11:40:11    Pg. 65 of 72

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

XFER TO SAV - Transfer to Savings Account
XFER FROM SAV - Transfer from Savings Account
XFER TO CKG - Transfer to Checking Account
XFER FROM CKG - Transfer from Checking Account
PMT TO CR CARD - Payment to Credit Card
ADV CR CARD - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A, P.O Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**1** **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

**4** List from your check register any checks or other deductions that are *not* shown on your statement.

| Check # or Date | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL → | $ |

**5** List any deposits from your check register that are *not* shown on your statement.

| Date | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL → | $ |

**6** Enter ending balance shown on your statement.

$

**7** Add 5 and 6 and enter total here.

$

**8** Enter total from 4.

$

**9** Subtract 8 from 7 and enter difference here.

$

This amount should agree with your check register balance.



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

472741018130

61 31        T   274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
PAYROLL ACCOUNT
841 CENTRAL AVE N SUITE 200
KENT WA 98032-2058

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

## Key Business Reward Checking    472741018130
NORTHWEST TERRITORIAL MINT, LLC
PAYROLL ACCOUNT

| | |
|---|---:|
| Beginning balance 4-30-17 | $32,720.15 |
| 9 Additions | +639,163.15 |
| 67 Subtractions | -664,928.44 |
| Net fees and charges | -90.00 |
| **Ending balance 5-31-17** | **$6,864.86** |

## Additions

| Deposits | Date | Serial # | Source | | Amount |
|---|---|---|---|---|---:|
| | 5-3 | | Internet Trf Fr DDA 0000472741018106 | 4731 | $151,675.00 |
| | 5-4 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 56,370.29 |
| | 5-5 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 20,570.85 |
| | 5-8 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 2,000.00 |
| | 5-10 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 6,536.92 |
| | 5-17 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 146,921.56 |
| | 5-18 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 41,060.16 |
| | 5-18 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 64,803.23 |
| | 5-31 | | Internet Trf Fr DDA 0000472741018106 | 4731 | 149,225.14 |
| | | | **Total additions** | | **$639,163.15** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---:|---|---|---:|---|---|---:|
| 161885 | 5-11 | $1,160.91 | 161987 | 5-8 | 1,812.10 | 161992 | 5-8 | 1,115.79 |
| *161951 | 5-19 | 713.51 | 161988 | 5-5 | 765.45 | 161993 | 5-10 | 840.98 |
| *161970 | 5-1 | 842.22 | 161989 | 5-8 | 958.92 | 161994 | 5-8 | 929.28 |
| *161977 | 5-4 | 775.93 | 161990 | 5-5 | 1,468.53 | 161995 | 5-5 | 1,486.85 |
| *161986 | 5-5 | 10,655.78 | 161991 | 5-8 | 987.94 | 161996 | 5-5 | 807.10 |

472741018130 - 04731
2758

## Subtractions
*(con't)*

Paper Checks          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 161997 | 5-11 | 409.93 | 162013 | 5-9 | 1,091.45 | 162028 | 5-19 | 1,114.51 |
| 161998 | 5-5 | 1,177.62 | 162014 | 5-12 | 1,387.24 | 162029 | 5-30 | 828.35 |
| 161999 | 5-5 | 931.06 | 162015 | 5-19 | 10,655.79 | 162030 | 5-22 | 936.71 |
| 162000 | 5-8 | 976.15 | 162016 | 5-22 | 1,812.09 | 162031 | 5-22 | 656.61 |
| 162001 | 5-8 | 1,198.20 | 162017 | 5-19 | 778.90 | 162032 | 5-26 | 943.00 |
| 162002 | 5-9 | 404.61 | 162018 | 5-19 | 777.35 | 162033 | 5-19 | 765.57 |
| 162003 | 5-5 | 1,029.21 | 162019 | 5-19 | 1,348.87 | 162034 | 5-22 | 707.84 |
| 162004 | 5-5 | 765.28 | 162020 | 5-22 | 949.52 | 162035 | 5-23 | 789.45 |
| 162005 | 5-8 | 847.20 | 162021 | 5-22 | 1,165.21 | 162036 | 5-18 | 832.98 |
| 162006 | 5-12 | 974.58 | 162022 | 5-22 | 769.78 | 162037 | 5-22 | 721.52 |
| 162007 | 5-5 | 845.72 | 162023 | 5-22 | 930.37 | 162038 | 5-19 | 942.25 |
| 162008 | 5-8 | 803.57 | 162024 | 5-26 | 1,725.25 | 162039 | 5-19 | 2,093.50 |
| 162009 | 5-5 | 806.47 | 162025 | 5-22 | 825.26 | 162040 | 5-22 | 739.98 |
| 162010 | 5-5 | 974.50 | 162026 | 5-19 | 894.03 | 162041 | 5-23 | 1,094.88 |
| 162011 | 5-5 | 1,033.66 | 162027 | 5-30 | 496.48 | 162042 | 5-22 | 1,387.26 |
| 162012 | 5-9 | 735.25 | | | | | | |

**Paper Checks Paid** **$79,396.30**

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 5-3 | 10785 | Wire Withdrawal  Adp Payroll Depo 3170 | $151,675.00 |
| | 5-4 | 9274 | Wire Withdrawal  Adp Payroll Depo 3170 | 66,370.29 |
| | 5-10 | 8220 | Wire Withdrawal  Adp Payroll Depo 3170 | 6,536.92 |
| | 5-17 | 9078 | Wire Withdrawal  Adp Payroll Depo 3170 | 146,921.56 |
| | 5-18 | 11695 | Wire Withdrawal  Adp Payroll Depo 3170 | 64,803.23 |
| | 5-31 | 10654 | Wire Withdrawal  Adp Payroll Depo 3170 | 149,225.14 |

**Total subtractions** **$664,928.44**

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 5-17-17 | Fedwire Service Charge | 1 | 30.00 | -$30.00 |
| 5-18-17 | Fedwire Service Charge | 1 | 30.00 | -30.00 |
| 5-31-17 | Fedwire Service Charge | 1 | 30.00 | -30.00 |

**Fees and charges  assessed this period** **-$90.00**



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.



## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

❹ **List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL ➜** | $ |

❺ **List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| **TOTAL ➜** | $ |

❻ **Enter ending balance shown on your statement.**

$

❼ **Add 5 and 6 and enter total here.**

$

❽ **Enter total from 4.**

$

❾ **Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**May 31, 2017**
**page 1 of 2**

472741018627

T   274 00000 R EM T1
NORTHWEST TERRITORIAL MINT, LLC
"RETAIL OUTREACH"
841 CENTRAL AVE N STE C-200
KENT WA 98032-2016

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking    472741018627
NORTHWEST TERRITORIAL MINT, LLC
"RETAIL OUTREACH"

| | |
|---|---|
| Beginning balance 4-30-17 | $250.01 |
| **Ending balance 5-31-17** | **$250.01** |

472741018627 - 04731
2817

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

    * KeyBank
    Customer Disputes
    NY-31-17-0128
    17 Corporate Woods Blvd
    Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM  SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | |
|---|---|
| Check # or Date | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL ➜ | $ |

| ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|
| Date | Amount |
| | |
| | |
| | |
| | |
| TOTAL ➜ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |

This amount should agree with your check register balance.