# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

Case No.                                Report Month/Year

16-11767CMA                                            December 2017

Debtor

Northwest Territorial Mint, LLC

**INSTRUCTIONS: The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2(a), or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.**

The debtor has provided the following with this monthly financial report:     **Yes**    **No**

| | | | Yes | No |
|---|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet**, <u>or</u> debtor's balance sheet. The debtor's balance sheet, if used, <u>shall include a breakdown of pre- and post-petition liabilities.</u> The breakdown may be provided as a separate attachment to the debtor's balance sheet. | | ❏ x | ❏ |
| **UST-13** | **Comparative Income Statement**, <u>or</u> debtor's income statement. | | ❏ x | ❏ |
| **UST-14** | **Summary of Deposits and Disbursements** | | ❏ x | ❏ |
| **UST-14 Continuation Sheets** | **Statement(s) of Cash Receipts and Disbursements** A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | | ❏ x | ❏ |
| **UST-15** | **Statement of Aged Receivables** A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | | ❏ x | ❏ |
| **UST-16** | **Statement of Aged Post-Petition Payables** A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | | ❏ x | ❏ |
| **UST-17** | **Other Information** When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | | ❏ x | ❏ |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

| | |
|---|---|
| **Name** | Mark Calvert |
| **Telephone** | 206-909-3636 |
| **Email** | mark@cascadecapitalgroup.com |

## DEBTOR'S CERTIFICATION

**INSTRUCTIONS:  The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below.  Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor.  Debtor's counsel may not sign a financial report for the debtor.**

**Question 1**   At month end, was the debtor delinquent on any <u>post-petition</u> tax obligation?

Yes ❑     No ❑

If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2**   For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from <u>all sources</u> were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$   1,185,166.99

**I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.**

Debtor's
signature

Date   01/26/2018

## Monthly Financial Reports
(due on the 14th of the subsequent month)

Original Place of Filing:

| Seattle, WA ▼ | Tacoma, WA ▼ |
|---|---|
| File the <u>original</u> with the court:: | File the <u>original</u> with the court:: |
| United States Bankruptcy Court<br>United States Courthouse<br>700 Stewart Street, **Suite 6301**<br>**Seattle**, WA 98101 | United States Bankruptcy Court<br>1717 Pacific Avenue, **Suite 2100**<br>**Tacoma**, WA 98402 |

AND serve a <u>copy</u> on each of the following:

- Each member of any committees elected or appointed pursuant to the Bankruptcy Code, and to their authorized agents.
- Debtor's counsel.

NOTE:  If the report is electronically filed with the Court, the United States Trustee will be served automatically.  There is no need to serve an additional copy on the United States Trustee.

See Exhibit 1

**UST-12, COMPARATIVE BALANCE SHEET**

| As of month ending ⇨ | | | |
|---|---|---|---|
| ASSETS | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| LIABILITIES | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(contd. on next page)

Northwest Territorial Mint, LLC

December 2017

See Exhibit 1

**UST-12, COMPARATIVE BALANCE SHEET (contd.)**

| As of month ending ⇒ | | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholders' Equity (Or Deficit) | | | |
| Partners' Investment  (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT | | | |

Footnotes to balance sheet:

See Exhibit 2

**UST-13, COMPARATIVE INCOME STATEMENT**

| For the month of ⇨ | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less: Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales:<br>Beginning Inventory<br>Add: Purchases<br>Less: Ending Inventory<br>Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add: Other Income | | | |
| Less: Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** <u>BEFORE COMPLETING THIS PAGE</u>, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate <u>monthly</u> disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. § 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30**, **July 31**, **October 31**, and **January 31**, respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the <u>calendar quarter</u>, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found attached to this report. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | $ 845,338.47 |
| Cash receipts not included above (if any)                (Financing loaned funds) | $ 305,528.73 |
| **TOTAL RECEIPTS** ☞ | $ 1,150,867.20 |

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | $1,185,166.99 |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | |
| Disbursements made by other parties for the debtor (if any, explain) | |
| | **Note: Enter the amount for TOTAL DISBURSEMENTS here <u>and</u> on Page 2.** |
| **TOTAL DISBURSEMENTS** ☞ | $ 1,185,166.99 |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISBURSEMENTS)** ☞ | $ (34,299.79) |

At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees owing to the United States Trustee?          Yes ❑     No ❑ X          **If "Yes", list each quarter that is delinquent and the amount due.**

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

Debtor
Northwest Territorial Mint, LLC

See Exhibit 3

**UST-14, CONTINUATION SHEET**
**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| | |
|---|---|
| **Depository (bank) name** ⇒ | |
| **Account number** ⇒ | |

Purpose of this account (select one):
❏ General operating account
❏ General payroll account
❏ Tax deposit account (payroll, sales, gambling, or other taxes)
❏ Other (explain) _____

| | |
|---|---|
| Beginning cash balance | |
| Add:    Transfers in from other estate bank accounts | |
| Cash receipts deposited to this account | |
| Financing or other loaned funds (identify source) | |
| Total cash available this month | |
| Subtract:    Transfers out to other estate bank accounts | |
| **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain) | |
| Ending cash balance | |

Does this CONTINUATION SHEET include the following supporting documents, as required:    Yes    No

· A monthly bank statement (or trust account statement);    ❏    ❏
· A detailed list of receipts for that account (deposit log or receipts journal);    ☒    ❏
· A detailed list of disbursements for that account (check register or disbursement See Exhibit 3.1 ☒    ❏
  journal); and,    X
· If applicable, a detailed list of funds received and/or disbursed by another party for the    ❏    ❏
  debtor.    See Exhibit 3.2

UST-14 CONTINUATION SHEET, Number _____ of _____

See Exhibit 4

## UST-14, SUMMARY OF DISBURSEMENTS (contd.)

**Payments on Pre-Petition Unsecured Debt** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?　　　Yes ❏　No ❏　　**If "Yes", list each payment.**

X

| Payee's name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to Attorneys and Other Professionals** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?　　　Yes ❏　No ❏
**If "Yes", list each payment.**　　X

| Professional's name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of The Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?　　Yes ❏　No ❏　　**If "Yes", list each payment.**

X

| Payee's name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:** Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment(explain).

See Exhibit 5

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition <u>and</u> post-petition accounts receivable; and,

2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | | | | | | |
| Post-petition receivables | | | | | | |
| TOTALS | | | | | | |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.

>120 days - Certified mailed collection letter with copies of past due invoices, international
90-120 days - regular mail letter with copy of past due invoices
60-90 days - Emails sent to all past due accounts

Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor? **If yes, explain.**

No

### Accounts Receivable Reconciliation

| Closing balance from prior month | |
|---|---|
| New accounts receivable added this month | |
| Subtotal | |
| Less accounts receivable collected | |
| Closing balance for current month | |

See Exhibit 6

## UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART A - TAXES

INSTRUCTIONS:   Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor did not have any unpaid post-petition taxes which includes both current and delinquent tax obligations.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | | | |
| FICA/Medicare--Employee | | | | |
| FICA/Medicare--Employer | | | | |
| Unemployment | | | | |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | | | | |
| Empl. Security Dept. | | | | |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other | | | | |
| Total Unpaid Post-Petition Taxes | | | | $ |

See Exhibit 6

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART A - TAXES (contd.)**

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

Case 16-11767-CMA    Doc 1417    Filed 02/06/18    Ent. 02/06/18 14:05:04    Pg. 11 of 71

See Exhibit 7

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

### Reconciliation of Post-Petition Payables (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | |
| New payables added this month | |
| Subtotal | |
| Less payments made this month | |
| Closing balance for this reporting month | $ |

### Breakdown of Closing Balance by Age

| | |
|---|---|
| Current portion | |
| Past due 1-30 days | |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ |

For accounts payable _more than 30 days past due_, explain why payment has not been made:

Case 16-11767-CMA    Doc 1417    Filed 02/06/18    Ent. 02/06/18 14:05:04    Pg. 12 of 71

See Exhibit 8

## UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor's accounts payable aging report if the report: 1) clearly separates pre-and post-petition accounts payable, and, 2) identifies each delinquent payable by vendor's name, invoice date, invoice amount, and payment due date.

### Delinquent Post-Petition Payables (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

See Exhibit 9

**UST-16, STATEMENT OF POST-PETITION PAYABLES**
**PART C - ESTIMATED PROFESSIONAL FEES**

**INSTRUCTIONS:** Report only <u>post-petition</u> professional fees and expenses.   To the extent possible, use billing statements to report the actual amounts due.   If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | | | | |
| Debtor's accountant | | | | |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other | | | | |
| Total estimated post-petition professional fees and costs | | | | $ |

Case 16-11767-CMA    Doc 1417    Filed 02/06/18    Ent. 02/06/18 14:05:04    Pg. 14 of 71

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:** Answer each question fully and attach additional sheets if necessary to provide a complete response.

| | Yes | No |
|---|---|---|

**Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month? Include only sales out of the ordinary course. *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*

Yes: ❑   No: ❑ X

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneers Report Attached? |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| | | **Total** _____ | | | |

**Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."**

**Question 2 - Financing.** During the reporting month, did the debtor receive any funds from an outside funding source?

Yes: ❑ X   No: ❑

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| 6/22/17 | $305,528.73 | Prestige Capital | Various in December |
| | **Total** _____ $305,528.73 | | |

**Question 3 - Insider Loans/Capital Contributions.** During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?

Yes: ❑   No: ❑ X

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | | | |
| | **Total** _____ | | |

## UST-17, OTHER INFORMATION

| | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.** Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ❏ | ❏ x |
| **Renewals:**<br>**Provider**　　　**New Premium**　　　**Is a Copy Attached to this Report?** | | |
| **Changes:**<br>**Provider**　　　**New Premium**　　　**Is a Copy Attached to this Report?** | | |
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.** | ❏ | ❏ x |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond. **If yes, explain.** | ❏ | ❏ x |

**Question 5 - Personnel Changes.** Complete the following:

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month　See Exhibit 10 | | |
| Employees added | | |
| Employees resigned/terminated | | |
| Number employees at end of month | | |
| **Gross Monthly Payroll and Taxes** | $ | |

**Question 6 - Significant Events.** Explain any significant new developments during the reporting month.

　　See Exhibit 11

**Question 7 - Case Progress.** Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

　　See Exhibit 11

## STATUTORY FEE SCHEDULE

| If the debtor's disbursements for the calendar quarter are within these amounts. . . | | Then the quarterly fee due is. . . |
|---|---|---|
| **From** | **To** | |
| -0- | $14,999.99 | $325 |
| $15,000 | $74,999.99 | $650 |
| $75,000 | $149,999.99 | $975 |
| $150,000 | $224,999.99 | $1,625 |
| $225,000 | $299,999.99 | $1,950 |
| $300,000 | $999,999.99 | $4,875 |
| $1,000,000 | $1,999,999.99 | $6,500 |
| $2,000,000 | $2,999,999.99 | $9,750 |
| $3,000,000 | $4,999,999.99 | $10,400 |
| $5,000,000 | $14,999,999.99 | $13,000 |
| $15,000,000 | $29,999,999.99 | $20,000 |
| $30,000,000 or more | | $30,000 |

| Make check payable to: | For calendar quarter ending. . . | A fee payment is due on. . . |
|---|---|---|
| **United States Trustee** | March 31 | April 30 |
| Mail quarterly fee payments to: | June 30 | July 31 |
| **US Trustee Program Payment Center**<br>**PO Box 530202**<br>**Atlanta, GA  30353-0202** | September 30 | October 31 |
| | December 31 | January 31 |

Send your payment and quarterly fee payment stub *ONLY*.  Any disbursement stubs, monthly operating reports, correspondence, court notices, etc., sent to the lockbox **will be destroyed**.

### * * *  NOTICE OF INTEREST ASSESSMENT  * * *

**Pursuant to 31 U.S.C. §3717, the United States Trustee Program will begin assessing interest on unpaid Chapter 11 quarterly fees charged in accordance with 28 U.S.C. §1930(a) effective October 1, 2007.  The interest rate assessed is the rate in effect as determined by the Treasury Department at the time your account becomes past due.**

### NOTICE

**DISCLOSURE OF INTENT TO USE TAXPAYER IDENTIFYING NUMBER FOR THE PURPOSE OF COLLECTING AND REPORTING DELINQUENT QUARTERLY FEES OWED TO THE UNITED STATES TRUSTEE PURSUANT TO 28 U.S.C. § 1930(a)(6)**

Please be advised that, pursuant to the Debt Collection Improvements Act of 1996, Public Law 104-134, Title III, § 31001(i)(3)(A), 110 Stat. 1321-365, codified at 31 U.S.C. § 3701, the United States Trustee intends to use the debtor's Taxpayer Identification Number ("TIN") as reported by the debtor or debtor's counsel in connection with the chapter 11 bankruptcy proceedings for the purpose of collecting and reporting on any delinquent debt, including chapter 11 quarterly fees, that are owed to the United States Trustee.

The United States Trustee will provide the debtor's TIN to the Department of Treasury for its use in attempting to collect overdue debts.  Treasury may take the following steps: (1) submit the debt to the Internal Revenue Service Offset Program so that the amount owed may be deducted from any payment made by the federal government to the debtor, including but not limited to tax refunds; (2) report the delinquency to credit reporting agencies; (3) send collection notices to the debtor; (4) engage private collection agencies to collect the debt; and, (5) engage the United States Attorney's office to sue for collection.  Collection costs will be added to the total amount of the debt.

# Exhibits

## UST-12 Comparative
## Balance Sheet
## Exhibit 1

| AS of Month Ending | 3/31/2016 | 4/30/2016 | 5/31/2016 | 6/30/2016 | 7/31/2016 | 8/31/2016 | 9/30/2016 | 10/31/2016 | 11/30/2016 | 12/31/2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash | 4,141 | 99,761 | 458,343 | 1,406,521 | 1,389,074 | 1,435,050 | 1,312,505 | 1,188,324 | 450,958 | 602,657 |
| Accounts Receivable (net) | - | 415,311 | 623,434 | 608,077 | 800,142 | 947,532 | 793,038 | 783,246 | 647,938 | 1,083,179 |
| Pre-Petition Accounts Receivable | 1,171,291 | 645,434 | 501,492 | 346,611 | 318,434 | 249,374 | 231,982 | 214,653 | 193,835 | 175,433 |
| Inventory - Vault | 1,168,017 | 1,168,017 | 864,558 | 845,681 | 398,862 | 90,772 | - | - | - | - |
| Inventory Tomball | 840,675 | 840,675 | 840,675 | - | - | - | - | - | - | - |
| Inventory | 3,812,427 | 3,635,066 | 3,456,017 | 3,448,444 | 3,330,179 | 3,097,563 | 3,097,563 | 3,079,337 | 3,035,691 | 2,947,482 |
| Prepaid Expenses | (0) | 7,090 | 4,103 | 3,638 | 96,080 | 151,799 | 267,560 | 287,720 | 225,729 | 325,836 |
| Legal Receivable | 253,929 | 253,929 | 253,904 | 253,879 | 253,854 | 253,829 | 253,829 | 253,829 | 253,829 | 253,829 |
| Deposits/Advances | - | 2,500 | 35,100 | 34,600 | 44,350 | 43,850 | 46,025 | 40,825 | 35,380 | 34,976 |
| Total Current Assets | 7,250,481 | 7,067,784 | 7,037,627 | 6,947,451 | 6,630,976 | 6,269,769 | 6,002,502 | 5,847,934 | 4,843,359 | 5,423,393 |
| **Fixed Assets** | | | | | | | | | | |
| Real Property/Building | | | | | | | | | | |
| Equipment | 608,418 | 608,418 | 611,643 | 448,598 | 448,598 | 448,598 | 497,972 | 497,792 | 497,792 | 529,352 |
| Accumulated Depreciation | - | - | - | - | - | - | | | | |
| Total Fixed Assets | 608,418 | 608,418 | 611,643 | 448,598 | 448,598 | 448,598 | 497,972 | 497,792 | 497,792 | 529,352 |
| Other Assets (attach list) | | | | | | | | | | |
| **TOTAL ASSETS** | 7,858,898 | 7,676,202 | 7,649,270 | 7,396,049 | 7,079,574 | 6,718,367 | 6,500,475 | 6,345,727 | 5,341,152 | 5,952,745 |
| | | | | | | | | | | |
| **LIABILITIES** | | | | | | | | | | |
| **Post-Petition Liabilities** | | | | | | | | | | |
| Accrued Liabilities | - | 357,785 | 360,614 | 373,580 | 281,585 | 367,084 | 455,594 | 479,412 | 305,181 | 410,067 |
| Accrued Payroll | | | | | | | | | | |
| Other Accounts Payable | - | 66,009 | 143,430 | 42,110 | 115,111 | 48,947 | 52,698 | 72,441 | 31,598 | 73,875 |
| Trustee and Professional Payable | - | 334,189 | 693,579 | 1,073,714 | 1,348,480 | 1,698,081 | 1,973,350 | 2,221,456 | 2,440,557 | 2,253,630 |
| Lease Termination Payable | - | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Environmental Payable | - | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| Segregated Cash per Court Orders | - | - | - | - | 6,534 | 6,534 | 6,534 | 6,534 | 6,534 | 6,534 |
| DIP Financing | | | | | | | | | | |
| Lease Cure Costs Payable | | | | | | | | | | |
| Customer Deposits | - | - | (0) | (0) | (0) | 193,013 | 202,594 | 164,918 | 66,998 | 121,953 |
| Total Post-Petition Liabilities | - | 907,983 | 1,347,622 | 1,639,404 | 1,901,710 | 2,463,659 | 2,840,771 | 3,094,761 | 3,000,869 | 3,016,058 |
| **Pre-Petition Liabilities** | | | | | | | | | | |
| Unsecured Debt | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 |
| Pre-Petition A/P | - | 639 | 639 | 639 | - | - | - | - | - | - |
| Priority Debt: | | | | | | | | | | |
| Taxes | 72,754 | 72,754 | 72,754 | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - |
| Notes Payable (secured debt) | - | - | - | - | - | - | - | - | - | - |
| Total Pre-Petition Liabilities | 55,861,962 | 55,862,601 | 55,862,601 | 55,789,847 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 |
| **TOTAL LIABILITIES** | 55,861,962 | 56,770,584 | 57,210,223 | 57,429,250 | 57,690,918 | 58,252,867 | 58,629,979 | 58,883,969 | 58,790,077 | 58,805,266 |
| | | | | | | | | | | |
| **EQUITY** | | | | | | | | | | |
| **Stockholders' Equity (Deficit)** | | | | | | | | | | |
| Retained Earnings | (48,003,063) | (49,094,381) | (49,560,953) | (50,033,202) | (50,611,344) | (51,534,500) | (52,129,504) | (52,538,242) | (53,448,925) | (52,852,521) |
| Total Stockholders' Equity (Deficit) | (48,003,063) | (49,094,381) | (49,560,953) | (50,033,202) | 7,079,574 | (51,534,500) | (52,129,504) | (52,538,242) | (53,448,925) | (52,852,521) |
| **STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT** | 7,858,898 | 7,676,202 | 7,649,270 | 7,396,049 | 7,079,574 | 6,718,367 | 6,500,475 | 6,345,727 | 5,341,152 | 5,952,745 |
| | - | - | - | - | - | - | - | - | - | - |

## UST-12 Comparative
## Balance Sheet
### Exhibit 1

| AS of Month Ending | 1/31/2017 | 2/28/2017 | 3/31/2017 | 4/30/2017 | 5/31/2017 | 6/30/2017 | 7/31/2017 | 8/31/2017 | 9/30/2017 | 10/31/2017 | 11/30/2017 | 12/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| Cash | 453,133 | 409,719 | 370,028 | 304,269 | 195,888 | 249,670 | 282,511 | 417,915 | 80,694 | 170,777 | 81,525 | 47,104 |
| Accounts Receivable (net) | 1,056,426 | 997,280 | 923,337 | 1,018,078 | 1,007,896 | 946,513 | 883,087 | 886,876 | 765,976 | 641,031 | 758,654 | 495,870 |
| Pre-Petition Accounts Receivable | 175,433 | 175,433 | 175,433 | 175,433 | 175,433 | 175,433 | 25,000 | 23,200 | 20,234 | 70,397 | 70,397 | 70,397 |
| Inventory - Vault | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory Tomball | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | 2,947,482 | 3,118,433 | 2,176,101 | 2,176,101 | 1,784,777 | 1,825,046 | 1,885,075 | 1,932,929 | 1,882,466 | 1,818,612 | 1,822,055 | 1,646,513 |
| Prepaid Expenses | 323,852 | 253,266 | 376,678 | 224,053 | 235,135 | 171,464 | 99,155 | 254,186 | 136,592 | 149,281 | 89,113 | 37,613 |
| Legal Receivable | 253,829 | 253,804 | 253,804 | 253,804 | 253,804 | 235,804 | - | - | - | - | - | - |
| Deposits/Advances | 37,576 | 34,800 | 39,300 | 42,463 | 40,920 | 87,110 | 134,122 | 94,388 | 93,607 | 99,511 | 92,607 | 40,465 |
| Total Current Assets | 5,247,730 | 5,242,736 | 4,314,681 | 4,194,202 | 3,693,853 | 3,691,040 | 3,308,950 | 3,609,494 | 2,979,569 | 2,949,609 | 2,914,351 | 2,337,962 |
| **Fixed Assets** | | | | | | | | | | | | |
| Real Property/Building Equipment | 545,130 | 545,130 | 549,333 | 585,144 | 585,429 | 595,061 | 595,061 | 595,311 | 595,516 | 595,516 | 595,793 | 595,793 |
| Accumulated Depreciation | | | | | | | | | | | | |
| Total Fixed Assets | 545,130 | 545,130 | 549,333 | 585,144 | 585,429 | 595,061 | 595,061 | 595,311 | 595,516 | 595,516 | 595,793 | 595,793 |
| Other Assets (attach list) | | | | | | | | | | | | |
| **TOTAL ASSETS** | 5,792,861 | 5,787,866 | 4,864,014 | 4,779,345 | 4,279,282 | 4,286,101 | 3,904,011 | 4,204,805 | 3,575,086 | 3,545,125 | 3,510,144 | 2,933,755 |
| **LIABILITIES** | | | | | | | | | | | | |
| **Post-Petition Liabilities** | | | | | | | | | | | | |
| Accrued Liabilities | 440,870 | 405,832 | 517,036 | 519,646 | 584,640 | 348,703 | 254,034 | 270,934 | 77,416 | 86,883 | 147,717 | 180,813 |
| Accrued Payroll | | | | | | | | | 217,717 | 206,580 | 45,149 | 39,007 |
| Other Accounts Payable | 89,039 | 73,182 | 94,423 | 91,605 | 100,149 | 153,425 | 174,859 | 124,423 | 161,944 | 160,039 | 122,842 | 146,066 |
| Trustee and Professional Payable | 2,490,392 | 2,728,050 | 3,096,203 | 3,296,613 | 3,428,438 | 3,641,587 | 3,741,323 | 3,977,498 | 4,091,921 | 4,146,502 | 4,149,968 | 4,301,904 |
| Lease Termination Payable | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Environmental Payable | 100,000 | 100,000 | - | - | - | - | - | - | - | - | - | - |
| Segregated Cash per Court Orders | 132,392 | 132,392 | 132,392 | 132,392 | 132,392 | 132,392 | 132,392 | 132,392 | 6,534 | 6,534 | 6,534 | 6,534 |
| DIP Financing | | | | | | 209,173 | 232,949 | 296,621 | 284,258 | 422,047 | 652,636 | 545,199 |
| Lease Cure Costs Payable | | | | | | | | | 50,000 | 50,000 | 50,000 | 50,000 |
| Customer Deposits | 141,985 | 156,111 | 262,486 | 201,634 | 165,910 | 185,565 | 110,606 | 375,484 | 97,028 | 153,599 | 169,343 | 222,069 |
| Total Post-Petition Liabilities | 3,444,678 | 3,645,566 | 4,152,540 | 4,291,890 | 4,461,529 | 4,720,845 | 4,696,163 | 5,227,352 | 4,986,819 | 5,282,183 | 5,394,190 | 5,541,592 |
| **Pre-Petition Liabilities** | | | | | | | | | | | | |
| Unsecured Debt | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 |
| Pre-Petition A/P | - | - | - | - | - | - | - | - | - | - | - | - |
| Priority Debt: | | | | | | | | | | | | |
| Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - |
| Notes Payable (secured debt) | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Pre-Petition Liabilities | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 | 55,789,208 |
| **TOTAL LIABILITIES** | 59,233,886 | 59,434,774 | 59,941,748 | 60,081,098 | 60,250,737 | 60,510,053 | 60,485,371 | 61,016,560 | 60,776,027 | 61,071,391 | 61,183,398 | 61,330,800 |
| **EQUITY** | | | | | | | | | | | | |
| Stockholders' Equity (Deficit) | | | | | | | | | | | | |
| Retained Earnings | (53,441,025) | (53,646,908) | (55,077,734) | (55,301,752) | (55,971,455) | (56,223,952) | (56,581,360) | (56,811,755) | (57,200,942) | (57,526,266) | (57,673,254) | (58,397,045) |
| Total Stockholders' Equity (Deficit) | (53,441,025) | (53,646,908) | (55,077,734) | (55,301,752) | (55,971,455) | (56,223,952) | (56,581,360) | (56,811,755) | (57,200,942) | (57,526,266) | (57,673,254) | (58,397,045) |
| **STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT** | 5,792,861 | 5,787,866 | 4,864,014 | 4,779,345 | 4,279,282 | 4,286,101 | 3,904,011 | 4,204,805 | 3,575,086 | 3,545,125 | 3,510,144 | 2,933,755 |
| | | | | | | | | | (0) | (0) | 0 | 0 |

## UST-13 Comparative
## Income Statement
## Exhibit 2

| For the month of | April | May | June | July | 2016 August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|
| **CORE OPERATIONS** | | | | | | | | | |
| Core Operating Sales | $ 1,730,158 | $ 1,573,678 | $ 1,140,785 | $ 974,877 | $ 1,299,110 | $ 984,163 | $ 1,123,048 | $ 1,048,317 | $ 1,014,662 |
| Asset Sales - Junk Scrap | $ - | $ 47,428 | $ - | $ - | $ - | $ 294 | $ 17,579 | $ - | $ 1,101 |
| Asset Sales - Office Equipment | $ - | $ - | $ - | $ - | $ 5,645 | $ 730 | $ 2,350 | $ 14,500 | $ 300 |
| Less: Returns and Allowances | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Net Sales** | $ 1,730,158 | $ 1,621,106 | $ 1,140,785 | $ 974,877 | $ 1,304,755 | $ 985,187 | $ 1,142,977 | $ 1,062,817 | $ 1,016,063 |
| **Cost of Goods Sold** | | | | | | | | | |
| Cost of Goods Sold - Materials/Packaging | $ (214,611) | $ (326,531) | $ (180,782) | $ (210,867) | $ (196,724) | $ (278,205) | $ (301,684) | $ (269,118) | $ (152,389) |
| Cost of Goods Sold - Shipping | $ (73,678) | $ (82,151) | $ (77,236) | $ (48,806) | $ (14,876) | $ (20,416) | $ (24,640) | $ (32,358) | $ (22,173) |
| Inventory Adjustment | $ 27,180 | $ (239,283) | $ (50,344) | $ (118,265) | $ (232,615) | $ - | $ (18,226) | $ (43,646) | $ (88,208) |
| Salary & Wages - Direct Labor | $ (391,019) | $ (288,390) | $ (289,697) | $ (366,995) | $ (322,280) | $ (293,552) | $ (285,335) | $ (316,079) | $ (299,873) |
| Benefits/Payroll Taxes - Direct Labor | $ (81,265) | $ (65,828) | $ (39,958) | $ (86,684) | $ (52,956) | $ (27,117) | $ (41,787) | $ (35,115) | $ (54,838) |
| Royalties | $ (4,643) | $ (6,224) | $ (10,012) | $ (9,781) | $ (11,036) | $ (12,943) | $ (11,946) | $ (8,303) | $ (9,210) |
| Contra Expense sale of FW Vault | $ - | $ 60,692 | $ 43,387 | $ 86,189 | $ 70,272 | $ - | $ - | $ - | $ - |
| **Total Cost of Goods Sold** | $ (738,035) | $ (947,715) | $ (604,640) | $ (755,209) | $ (760,215) | $ (632,232) | $ (683,618) | $ (704,619) | $ (626,691) |
| **GROSS MARGIN** | $ 992,123 | $ 673,391 | $ 536,145 | $ 219,668 | $ 544,540 | $ 352,955 | $ 459,358 | $ 358,198 | $ 389,372 |
| **Gross Profit Margin** | 57% | 42% | 47% | 23% | 42% | 36% | 40% | 34% | 38% |
| **Operating Expenses:** | | | | | | | | | |
| Officers Salaries | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sales Salaries and Wages | $ 83,435 | $ 84,815 | $ 105,628 | $ 89,011 | $ 100,995 | $ 135,214 | $ 134,912 | $ 85,069 | $ 109,932 |
| Sales Benefits/Payroll Taxes | $ 22,724 | $ 19,881 | $ 15,336 | $ 19,461 | $ 18,717 | $ 18,145 | $ 17,845 | $ 10,628 | $ 19,855 |
| Salaries and Wages/Contract Labor - G&A | $ 145,980 | $ 122,340 | $ 111,212 | $ 113,314 | $ 108,968 | $ 143,518 | $ 112,116 | $ 107,513 | $ 154,013 |
| Employee Benefits/Payroll Taxes/Fees G&A | $ 41,479 | $ 29,763 | $ 18,097 | $ 37,463 | $ 30,299 | $ 29,055 | $ 33,255 | $ 28,458 | $ 36,978 |
| Insurance | $ 3,528 | $ 7,683 | $ 8,502 | $ 756 | $ 5,904 | $ 6,809 | $ 7,581 | $ 5,963 | $ 6,664 |
| Rent | $ 89,090 | $ 75,740 | $ 80,749 | $ 80,471 | $ 80,229 | $ 68,235 | $ 66,008 | $ 68,248 | $ 67,087 |
| Sales Tax Expense | $ 22,000 | $ 38,000 | $ 32,000 | $ 20,000 | $ 20,000 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 |
| Utilities/Telecom | $ 39,060 | $ 58,694 | $ 39,947 | $ 51,950 | $ 45,721 | $ 45,359 | $ 47,797 | $ 32,536 | $ 33,333 |
| Taxes & Licenses | $ 8,180 | $ 9,647 | $ 9,893 | $ 15,977 | $ 14,845 | $ 6,575 | $ 12,345 | $ 8,171 | $ 12,275 |
| DIP Financing Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| General & Administrative | $ 91,393 | $ 49,526 | $ 51,796 | $ 54,404 | $ 53,146 | $ 59,221 | $ 105,452 | $ 51,724 | $ 67,919 |
| **Total Operating Expenses** | $ 546,870 | $ 496,088 | $ 473,160 | $ 482,807 | $ 478,823 | $ 522,132 | $ 547,312 | $ 408,311 | $ 518,058 |
| **NET OPERATING PROFIT (LOSS)** | $ 445,252 | $ 177,302 | $ 62,984 | $ (263,139) | $ 65,717 | $ (169,177) | $ (87,954) | $ (50,112) | $ (128,686) |

| For the month of | 2016 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RESTRUCTURING OPERATIONS** | **April** | **May** | **June** | **July** | **August** | **September** | **October** | **November** | **December** |
| **Bullion:** | | | | | | | | | |
| Inventory Valuation Reserve for Selling Costs 20% | $ - | $ (60,692) | $ (43,387) | $ (86,189) | $ (70,272) | $ - | $ - | $ - | $ - |
| Commissions paid on sale of Fed Way Vault | $ - | $ (15,173) | $ - | $ - | $ - | $ (94) | $ - | $ - | $ - |
| Bullion Refund Checks | $ (81,314) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Pre-Petition Expenses:** | | | | | | | | | |
| HealthCare -- Medical/Dental/Vision | $ - | $ (63,453) | $ (6,284) | $ - | $ - | $ - | $ - | $ - | $ - |
| Insurance | $ - | $ (9,523) | $ (3,110) | $ - | $ - | $ - | $ - | $ - | $ - |
| Labor Pre-petition | $ (328,064) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Credit Card Charge Backs | $ (71,723) | $ (642) | $ (1,395) | $ - | $ - | $ - | $ - | $ - | $ - |
| Chargeback from UPS | $ - | $ - | $ - | $ (4,279) | $ - | $ - | $ - | $ - | $ - |
| 2015 Federal Way CAM | $ - | $ - | $ - | $ (5,266) | $ - | $ - | $ - | $ - | $ - |
| Pre-petition travel | $ (2,699) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Environmental Clean up - Auburn | $ (100,000) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Pre-Petition A/R Write off | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Non-Operating/One-Time** | | | | | | | | | |
| Severance/Layoff | $ - | $ (37,253) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Stored Inventory salary adjustment | $ - | $ (2,480) | $ (2,480) | $ (2,480) | $ (6,022) | $ (3,500) | $ (3,402) | $ (3,320) | $ (5,038) |
| Non-Operating Salaries | | | | | | $ (24,868) | $ (31,036) | $ (25,164) | $ (18,344) |
| Office Move | $ - | $ - | $ - | $ - | $ (22,926) | $ (43,292) | $ - | $ - | $ (1,480) |
| Office Move - Auburn-Nevada | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (2,174) |
| VA Office Refund | $ - | $ - | $ - | $ - | $ - | $ - | 6,338 | $ - | $ - |
| Dayton Lease Cure Costs | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Inventory Brass-Copper Adjustment | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Inventory Shipping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (2,000) | $ (683) |
| **Bankruptcy Expenses** | | | | | | | | | |
| US Dept of Justice Trustee Fees | $ (4,458) | $ (4,458) | $ (4,458) | $ (4,029) | $ (4,029) | $ (1,021) | $ (8,517) | $ (5,050) | $ (5,509) |
| Trustee Fees | $ (30,000) | $ (30,000) | $ (30,000) | $ (26,960) | $ (30,000) | $ (30,000) | $ (30,000) | $ (30,000) | $ (30,000) |
| Cascade Capital Group Professional Fees | $ (86,328) | $ (73,549) | $ (96,808) | $ (84,550) | $ (141,148) | $ (75,545) | $ (42,125) | 37,118 | $ (103,730) |
| K&L Gates Professional Fees | $ (148,775) | $ (175,430) | $ (220,434) | $ (141,148) | $ (168,820) | $ (148,957) | $ (160,143) | $ (200,299) | $ (71,413) |
| Other Professional Fees | $ (64,753) | $ (76,077) | $ (28,559) | $ (18,641) | $ (19,167) | $ (20,767) | $ (19,304) | $ (22,454) | $ (13,371) |
| **Tomball** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tomball Taxes Property Taxes | $ - | $ - | $ - | $ (2,241) | $ - | $ - | $ - | $ - | $ - |
| Tomball Payroll | $ - | $ (34,949) | $ (42,150) | $ - | $ - | $ - | $ - | $ - | $ - |
| Tomball Utilities | $ - | $ (674) | $ - | $ (7,732) | $ - | $ - | $ - | $ - | $ - |
| Tomball Rent, late charges and rent increase | $ (50,000) | $ (13,000) | $ (16,900) | $ (16,900) | $ - | $ - | $ - | $ - | $ - |
| Tomball Flood damage repair | $ (5,000) | $ (15,000) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Restructuring Operations Expenses** | $ (973,114) | $ (612,353) | $ (498,206) | $ (398,175) | $ (462,383) | $ (348,044) | $ (288,190) | $ (251,169) | $ (251,741) |
| Add: Other Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 7,108 | $ - |
| Less: Interest Expense | | | | | | | | | |
| **Net Profit (Loss) Before Taxes** | $ (527,861) | $ (435,051) | $ (435,222) | $ (661,314) | $ (396,666) | $ (517,221) | $ (376,143) | $ (294,174) | $ (380,426) |
| Income Taxes | | | | | | | | | |
| **NET PROFIT (LOSS)** | $ (527,861) | $ (435,051) | $ (435,222) | $ (661,314) | $ (396,666) | $ (517,221) | $ (376,143) | $ (294,174) | $ (380,426) |

| For the month of | January | February | March | April | 2017 May | June | July | August | September | October | November | December | Bankruptcy Total to Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CORE OPERATIONS** | | | | | | | | | | | | | |
| Core Operating Sales | $ 829,016 | $ 938,228 | $ 1,238,479 | $ 904,691 | $ 1,086,713 | $ 944,388 | $ 993,998 | $ 803,277 | $ 1,133,601 | $ 1,069,814 | $ 909,471 | $ 583,102 | 22,323,576 |
| Asset Sales - Junk Scrap | $ 20,102 | $ (6,095) | $ 218 | $ 37,647 | $ 3,434 | $ 129 | $ 13,608 | $ 14,426 | $ 17,159 | $ 25,582 | $ - | $ 11,651 | 204,261 |
| Asset Sales - Office Equipment | $ 1,050 | $ - | $ - | $ - | $ - | $ 150 | $ - | $ - | $ - | $ 25,778 | $ - | $ - | 50,503 |
| Less: Returns and Allowances | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Net Sales** | $ 850,168 | $ 932,133 | $ 1,238,697 | $ 942,338 | $ 1,090,147 | $ 944,667 | $ 1,007,606 | $ 817,703 | $ 1,150,760 | $ 1,121,174 | $ 909,471 | $ 594,753 | 22,578,340 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Cost of Goods Sold - Materials/Packaging | $ (211,697) | $ (214,668) | $ (348,495) | $ (371,277) | $ (239,477) | $ (332,296) | $ (328,287) | $ (244,376) | $ (373,399) | $ (308,979) | $ (270,027) | $ (177,460) | (5,551,349) |
| Cost of Goods Sold - Shipping | $ (51,138) | $ (16,920) | $ (6,332) | $ (44,203) | $ (52,331) | $ (34,545) | $ (28,757) | $ (21,173) | $ (21,369) | $ (26,229) | $ (16,673) | $ (22,112) | (738,115) |
| Inventory Adjustment | $ - | $ - | $ - | $ - | $ - | $ 40,269 | $ 4,029 | $ 47,854 | $ (50,463) | $ (63,854) | $ 3,443 | $ (175,542) | (957,673) |
| Salary & Wages - Direct Labor | $ (302,222) | $ (244,109) | $ (350,228) | $ (318,075) | $ (317,786) | $ (292,227) | $ (287,496) | $ (279,510) | $ (268,868) | $ (250,164) | $ (264,000) | $ (250,053) | (6,277,957) |
| Benefits/Payroll Taxes - Direct Labor | $ (47,465) | $ (40,107) | $ (51,926) | $ (48,050) | $ (44,856) | $ (44,838) | $ (45,466) | $ (41,829) | $ (36,586) | $ (30,947) | $ (39,284) | $ (47,819) | (1,004,721) |
| Royalties | $ (12,775) | $ 1,101 | $ (9,061) | $ (13,394) | $ (15,023) | $ (27,710) | $ (20,553) | $ (16,901) | $ (13,974) | $ (13,691) | $ (13,992) | $ (14,334) | (254,404) |
| Contra Expense sale of FW Vault | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 260,540 |
| **Total Cost of Goods Sold** | $ (625,298) | $ (514,704) | $ (766,042) | $ (795,000) | $ (669,474) | $ (691,348) | $ (706,528) | $ (555,935) | $ (764,658) | $ (693,864) | $ (600,534) | $ (687,320) | (14,523,679) |
| **GROSS MARGIN** | $ 224,870 | $ 417,429 | $ 472,655 | $ 147,339 | $ 420,673 | $ 253,319 | $ 301,078 | $ 261,768 | $ 386,102 | $ 427,310 | $ 308,936 | $ (92,567) | 8,054,661 |
| **Gross Profit Margin** | 26% | 45% | 38% | 16% | 39% | 27% | 30% | 32% | 34% | 38% | 34% | -16% | 36% |
| | | | | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | | | | |
| Officers Salaries | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Sales Salaries and Wages | $ 111,563 | $ 89,103 | $ 115,643 | $ 99,236 | $ 103,715 | $ 94,492 | $ 93,620 | $ 90,394 | $ 86,909 | $ 81,327 | $ 86,044 | $ 81,055 | 2,062,113 |
| Sales Benefits/Payroll Taxes | $ 17,858 | $ 14,967 | $ 17,535 | $ 16,017 | $ 21,227 | $ 15,064 | $ 15,155 | $ 14,134 | $ 12,195 | $ 10,316 | $ 13,095 | $ 15,940 | 346,095 |
| Salaries and Wages/Contract Labor - G&A | $ 81,866 | $ 115,196 | $ 122,345 | $ 97,417 | $ 108,892 | $ 96,592 | $ 90,262 | $ 94,544 | $ 90,909 | $ 85,477 | $ 90,374 | $ 85,780 | 2,278,627 |
| Employee Benefits/Payroll Taxes/Fees G&A | $ 34,955 | $ 38,763 | $ 36,206 | $ 31,465 | $ 18,707 | $ 18,503 | $ 30,633 | $ 26,799 | $ 25,081 | $ 39,430 | $ 25,861 | $ 28,214 | 639,466 |
| Insurance | $ 6,041 | $ 7,982 | $ 6,584 | $ 6,702 | $ 7,000 | $ 6,816 | $ 6,816 | $ 3,588 | $ 2,817 | $ 3,863 | $ 4,157 | $ 4,157 | 119,913 |
| Rent | $ 66,865 | $ 59,701 | $ 54,871 | $ 54,871 | $ 54,871 | $ 59,871 | $ 51,342 | $ 52,994 | $ 52,994 | $ 52,994 | $ 53,066 | $ 52,994 | 1,343,295 |
| Sales Tax Expense | $ 10,000 | $ 10,000 | $ 7,500 | $ - | $ - | $ - | $ (150,000) | $ (30,000) | $ - | $ - | $ - | $ - | 19,500 |
| Utilities/Telecom | $ 45,338 | $ 34,964 | $ 36,510 | $ 28,840 | $ 29,261 | $ 38,360 | $ 47,550 | $ 37,977 | $ 39,710 | $ 35,038 | $ 33,333 | $ 33,374 | 834,653 |
| Taxes & Licenses | $ (11,693) | $ 9,528 | $ 14,733 | $ 12,023 | $ 10,150 | $ 10,996 | $ 9,054 | $ 12,001 | $ 7,592 | $ 10,020 | $ 12,288 | $ 8,583 | 203,182 |
| DIP Financing Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 43,821 | $ 14,410 | $ 12,050 | 70,282 |
| General & Administrative | $ 75,273 | $ 48,763 | $ 37,595 | $ 43,136 | $ 39,959 | $ 48,655 | $ 45,840 | $ 60,273 | $ 55,776 | $ 40,142 | $ 34,023 | $ 39,486 | 1,153,501 |
| **Total Operating Expenses** | $ 438,065 | $ 428,967 | $ 449,522 | $ 389,706 | $ 393,782 | $ 389,349 | $ 240,273 | $ 362,705 | $ 373,983 | $ 402,427 | $ 366,652 | $ 361,633 | 9,070,628 |
| | | | | | | | | | | | | | |
| **NET OPERATING PROFIT (LOSS)** | $ (213,195) | $ (11,538) | $ 23,132 | $ (242,368) | $ 26,892 | $ (136,031) | $ 60,805 | $ (100,937) | $ 12,119 | $ 24,883 | $ (57,716) | $ (454,200) | (1,015,967) |

# UST-13 Comparative Income Statement Exhibit 2

| For the month of | January | February | March | April | May (2017) | June | July | August | September | October | November | December | Bankruptcy Total to Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RESTRUCTURING OPERATIONS** | | | | | | | | | | | | | |
| **Bullion:** | | | | | | | | | | | | | |
| Inventory Valuation Reserve for Selling Costs 20% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (260,540) |
| Commissions paid on sale of Fed Way Vault | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (15,267) |
| Bullion Refund Checks | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (81,314) |
| **Pre-Petition Expenses:** | | | | | | | | | | | | | |
| HealthCare -- Medical/Dental/Vision | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (69,737) |
| Insurance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (12,633) |
| Labor Pre-petition | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (328,064) |
| Credit Card Charge Backs | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (73,760) |
| Chargeback from UPS | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (4,279) |
| 2015 Federal Way CAM | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (5,266) |
| Pre-petition travel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (2,699) |
| Environmental Clean up - Auburn | $ - | $ - | $ 79,299 | $ (363) | $ (758) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (21,821) |
| Pre-Petition A/R Write off | $ - | $ - | $ - | $ - | $ - | $ - | $ (150,255) | $ - | $ - | $ - | $ - | $ - | $ (150,255) |
| **Non-Operating/One-Time** | | | | | | | | | | | | | |
| Severance/Layoff | $ - | $ - | $ (14,004) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (51,257) |
| Stored Inventory salary adjustment | $ (3,512) | $ (3,527) | $ (3,480) | $ (3,445) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (42,686) |
| Non-Operating Salaries | $ (9,687) | $ (8,062) | $ (20,840) | $ (21,576) | $ (17,454) | $ (2,755) | $ (7,933) | $ (12,939) | $ (2,347) | $ (2,351) | $ (13,043) | $ (4,037) | $ (222,434) |
| Office Move | $ - | $ - | $ (59,702) | $ - | $ - | $ 50,000 | $ (2,232) | $ - | $ - | $ - | $ - | $ (51,898) | $ (131,529) |
| Office Move - Auburn-Nevada | $ (31,677) | $ (65,678) | $ (12,138) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (111,667) |
| VA Office Refund | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1,300) | $ - | $ - | $ - | $ 5,038 |
| Dayton Lease Cure Costs | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (50,000) | $ - | $ - | $ (50,000) |
| Inventory Brass-Copper Adjustment | $ - | $ 150,001 | $ (938,844) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (788,843) |
| Inventory Shipping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (2,683) |
| **Bankruptcy Expenses** | | | | | | | | | | | | | |
| US Dept of Justice Trustee Fees | $ (5,050) | $ (3,467) | $ (3,467) | $ (4,300) | $ (4,300) | $ (4,300) | $ (7,767) | $ (4,300) | $ (4,300) | $ (4,300) | $ (4,300) | $ (4,300) | $ (95,681) |
| Trustee Fees | $ (30,000) | $ (22,095) | $ (26,300) | $ (21,920) | $ (30,000) | $ (30,000) | $ (30,000) | $ (163,073) | $ (11,830) | $ (16,840) | $ (23,440) | $ (30,000) | $ (702,458) |
| Cascade Capital Group Professional Fees | $ (68,858) | $ (41,828) | $ (29,275) | $ (40,709) | $ (13,144) | $ (8,373) | $ 15,000 | $ 29,682 | $ (16,000) | $ (7,622) | $ (12,441) | $ (8,966) | $ (899,198) |
| K&L Gates Professional Fees | $ (111,600) | $ (162,533) | $ (246,596) | $ (119,106) | $ (78,893) | $ (167,194) | $ (58,961) | $ (49,576) | $ (70,099) | $ (31,466) | $ (26,985) | $ (39,631) | $ (2,598,061) |
| Other Professional Fees | $ (23,792) | $ (18,135) | $ (12,515) | $ (19,522) | $ (6,321) | $ (4,116) | $ (1,225) | $ (12,002) | $ (14,896) | $ (5,586) | $ (3,724) | $ (3,283) | $ (408,209) |
| **Tomball** | | | | | | | | | | | | | |
| Tomball Taxes Property Taxes | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (2,241) |
| Tomball Payroll | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (77,099) |
| Tomball Utilities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (8,406) |
| Tomball Rent, late charges and rent increase | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (96,800) |
| Tomball Flood damage repair | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (20,000) |
| **Restructuring Operations Expenses** | $ (284,175) | $ (175,323) | $ (1,287,862) | $ (230,941) | $ (150,869) | $ (166,738) | $ (273,372) | $ (212,208) | $ (120,772) | $ (118,165) | $ (83,932) | $ (142,115) | $ (7,329,846) |
| Add: Other Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,528 | $ 10,636 |
| Less: Interest Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Net Profit (Loss) Before Taxes** | $ (497,371) | $ (186,862) | $ (1,264,729) | $ (473,309) | $ (123,977) | $ (302,769) | $ (212,567) | $ (313,145) | $ (108,652) | $ (93,282) | $ (141,647) | $ (592,787) | $ (8,335,177) |
| Income Taxes | | | | | | | | | | | | | |
| **NET PROFIT (LOSS)** | $ (497,371) | $ (186,862) | $ (1,264,729) | $ (473,309) | $ (123,977) | $ (302,769) | $ (212,567) | $ (313,145) | $ (108,652) | $ (93,282) | $ (141,647) | $ (592,787) | $ (8,335,177) |

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

| Account | | Ending Balance |
|---|---|---|
| Key Bank  472741018106 | $ | 18,819.39 |
| Key Bank 472741018122 | $ | - |
| Key Bank 472741018130 | $ | 20,270.34 |
| Key Bank 472741018148 | $ | 250.00 |
| Key Bank 472741018247 | $ | 6,534.00 |
| Key Bank 472741018627 | $ | 262.32 |
| Key Bank 472741018692 | $ | 303.52 |
| Key Bank 472741018775 | $ | 246.85 |
| **Total** | **$** | **46,686.42** |

## Key Bank  472741018106
## General Operating Account

| | | |
|---|---|---|
| **Beginning Cash Balance** | $ | 70,231.67 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | $ | 631,162.11 |
| Financing or other loaned funds | $ | 305,528.73 |
| **Total cash available this month** | $ | 1,006,922.51 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | (651,530.62) |
| Cash Disbursements from this account | $ | (336,572.50) |
| Adjustments | | |
| **Ending cash balance** | **$** | **18,819.39**          - |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

## Key Bank 472741018122
## Proceeds from Texas Sale (name change 07-2016)

| | | |
|---|---|---|
| **Beginning Cash Balance** | $ | - |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | - |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | - |
| Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | $ | - |   - |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

## Key Bank 472741018130
## Payroll Account

| | | |
|---|---|---|
| **Beginning Cash Balance** | $ | 718.84 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | 443,025.13 |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 443,743.97 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | - |
| Cash Disbursements from this account | $ | (423,473.63) |
| Adjustments | | |
| **Ending cash balance** | $ | 20,270.34 |   - |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

## Key Bank 472741018148
## Credit card chargeback account

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 250.00 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 250.00 |
| Subtract: | | |
| Transfers out to other estate bank accounts | | |
| Cash Disbursements from this account | | |
| Adjustments | | |
| **Ending cash balance** | **$** | **250.00** |

**Supporting documents included:**
- Monthly bank statement
- Detailed list of receipts
- Detailed list of disbursements

## Key Bank 472741018247
## Segregated Funds/Tracy Legal Retainer and Sheriff's Seizure

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 6,534.00 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | $ | - |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 6,534.00 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | - |
| Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | **$** | **6,534.00** |
| Ending Balance Detail: | | |
| Ross Hansen Cash Seized | $ | 6,534.00 |

**Supporting documents included:**
- Monthly bank statement

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Key Bank 472741018627**
**Retail Outreach**

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 262.32 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | | |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 262.32 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | - |
| Cash Disbursements from this account | $ | - |
| Adjustments | | |
| **Ending cash balance** | **$** | **262.32** |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

**Key Bank 472741018692**
**Medallic Art**

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 332.51 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | - |
| Cash receipts deposited into account | | |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 332.51 |
| Subtract: | | |
| Transfers out to other estate bank accounts | | |
| Cash Disbursements from this account | $ | (28.99) |
| Adjustments | | |
| **Ending cash balance** | **$** | **303.52** |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts and Disbursements
## Exhibit 3

**Key Bank 472741018775**
**Prestige Capital**

| | | |
|---|---|---:|
| **Beginning Cash Balance** | $ | 2,656.87 |
| Add: | | |
| Transfers in from other estate bank accounts | $ | 208,505.49 |
| Cash receipts deposited into account | $ | 214,176.36 |
| Financing or other loaned funds | $ | - |
| **Total cash available this month** | $ | 425,338.72 |
| Subtract: | | |
| Transfers out to other estate bank accounts | $ | - |
| Cash Disbursements from this account | $ | (425,091.87) |
| Adjustments | | |
| **Ending cash balance** | **$** | **246.85** | (0.00) |

**Supporting documents included:**
Monthly bank statement
Detailed list of receipts
Detailed list of disbursements

# UST-14 Statement of Cash Receipts Detail
## Exhibit 3.1

**1. RECEIPTS ITEMIZED KEY BANK - General Account 8106**

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
| 12/1/2017 | ACH | CSC PMD | $ 152.50 | Custom Customer |
| 12/1/2017 | ACH | WORLDPAY | $ 2,435.44 | Custom Customers - Several |
| 12/1/2017 | ACH | WORLDPAY | $ 16,841.49 | Custom Customers - Several |
| 12/4/2017 | ACH | AMAZON | $ 10,628.58 | Custom Customer |
| 12/4/2017 | Wire | PANINI AMERICA | $ 78,958.92 | Custom Customer |
| 12/4/2017 | Wire | STATE OF NV | $ 600.00 | Custom Customer |
| 12/4/2017 | Branch Deposit | KEY CAPTURE DEPOSIT | $ 15.00 | Custom Customers - Several |
| 12/4/2017 | Branch Deposit | KEY CAPTURE DEPOSIT | $ 2,125.00 | Custom Customers - Several |
| 12/4/2017 | ACH | WORLDPAY | $ 3,506.33 | Custom Customers - Several |
| 12/4/2017 | ACH | WORLDPAY | $ 25,572.35 | Custom Customers - Several |
| 12/5/2017 | ACH | DFAS-IN | $ 6,982.50 | Custom Customer |
| 12/5/2017 | Branch Deposit | KEY CAPTURE DEPOSIT | $ 10,885.69 | Custom Customers - Several |
| 12/5/2017 | ACH | WORLDPAY | $ 9,924.43 | Custom Customers - Several |
| 12/5/2017 | ACH | WORLDPAY | $ 2,101.04 | Custom Customers - Several |
| 12/5/2017 | ACH | WORLDPAY | $ 2,435.61 | Custom Customers - Several |
| 12/5/2017 | ACH | WORLDPAY | $ 1,231.52 | Custom Customers - Several |
| 12/5/2017 | ACH | WORLDPAY | $ 6,819.99 | Custom Customers - Several |
| 12/6/2017 | Wire | ACCENTURE FEDERAL | $ 7,250.00 | Custom Customer |
| 12/6/2017 | Branch Deposit | KEY CAPTURE DEPOSIT | $ 364.77 | Custom Customers - Several |
| 12/6/2017 | ACH | WORLDPAY | $ 3,152.25 | Custom Customers - Several |
| 12/6/2017 | ACH | WORLDPAY | $ 10,220.64 | Custom Customers - Several |
| 12/7/2017 | Branch Deposit | KEY CAPTURE DEPOSIT | $ 11,086.56 | Custom Customers - Several |
| 12/7/2017 | ACH | WORLDPAY | $ 3,116.83 | Custom Customers - Several |
| 12/7/2017 | ACH | WORLDPAY | $ 26,100.18 | Custom Customers - Several |
| 12/7/2017 | Wire | PRESTIGE CAPITAL | $ 21,193.86 | Loan |
| 12/8/2017 | DC | BESTBUY | $ 1.10 | AP return on web buy |
| 12/8/2017 | ACH | CSC PMD | $ 2,147.80 | Custom Customer |
| 12/8/2017 | ACH | NEXCOM WORLDWIDE | $ 6,018.00 | Custom Customer |
| 12/8/2017 | ACH | WORLDPAY | $ 3,112.88 | Custom Customers - Several |
| 12/8/2017 | ACH | WORLDPAY | $ 16,016.53 | Custom Customers - Several |
| 12/11/2017 | Wire | CHILEAN NAVAL | $ 11,664.50 | Custom Customer |
| 12/11/2017 | Branch Deposit | KEY CAPTURE DEPOSIT | $ 3,558.50 | Custom Customers - Several |
| 12/11/2017 | ACH | WORLDPAY | $ 3,490.51 | Custom Customers - Several |
| 12/11/2017 | ACH | WORLDPAY | $ 7,641.29 | Custom Customers - Several |
| 12/12/2017 | Wire | RICATECH | $ 15,141.71 | Custom Customer |
| 12/12/2017 | Branch Deposit | KEY CAPTURE DEPOSIT | $ 7,650.00 | Custom Customers - Several |
| 12/12/2017 | ACH | WORLDPAY | $ 3,393.76 | Custom Customers - Several |
| 12/12/2017 | ACH | WORLDPAY | $ 3,309.66 | Custom Customers - Several |
| 12/12/2017 | ACH | WORLDPAY | $ 3,057.37 | Custom Customers - Several |
| 12/12/2017 | ACH | WORLDPAY | $ 24,774.31 | Custom Customers - Several |
| 12/13/2017 | ACH | WORLDPAY | $ 5,638.19 | Custom Customers - Several |
| 12/13/2017 | ACH | WORLDPAY | $ 2,976.64 | Custom Customers - Several |
| 12/13/2017 | Wire | PRESTIGE CAPITAL | $ 138,007.32 | Loan |
| 12/14/2017 | Wire | CHILEAN NAVAL | $ 6,670.00 | Custom Customer |
| 12/14/2017 | Wire | CHILEAN NAVAL | $ 1,120.00 | Custom Customer |
| 12/14/2017 | ACH | WORLDPAY | $ 4,865.74 | Custom Customers - Several |
| 12/14/2017 | ACH | WORLDPAY | $ 23,504.32 | Custom Customers - Several |
| 12/15/2017 | Wire | CHILEAN NAVAL | $ 962.00 | Custom Customer |
| 12/15/2017 | ACH | CSC PMD | $ 1,561.24 | Custom Customer |
| 12/15/2017 | ACH | THE YOSEMITE FOUNDATION | $ 345.00 | Custom Customer |
| 12/15/2017 | Branch Deposit | KEY CAPTURE DEPOSIT | $ 2,000.00 | Custom Customers - Several |
| 12/15/2017 | ACH | WORLDPAY | $ 7,348.65 | Custom Customers - Several |
| 12/15/2017 | ACH | WORLDPAY | $ 7,735.33 | Custom Customers - Several |
| 12/15/2017 | Wire | PRESTIGE CAPITAL | $ 12,730.44 | Loan |
| 12/18/2017 | ACH | AMAZON | $ 15,328.75 | Custom Customer |
| 12/18/2017 | Wire | PANINI AMERICA | $ 32,017.50 | Custom Customer |
| 12/18/2017 | Branch Deposit | KEY CAPTURE DEPOSIT | $ 12,215.00 | Custom Customers - Several |
| 12/18/2017 | ACH | WORLDPAY | $ 6,456.00 | Custom Customers - Several |
| 12/18/2017 | ACH | WORLDPAY | $ 6,841.47 | Custom Customers - Several |

| Date | Type | Payable From | | Amount | Description |
|------|------|------|---|------|-------------|
| 12/19/2017 | Wire | PRESIDENTIAL ENV | $ | 5,924.75 | Custom Customer |
| 12/19/2017 | Branch Deposit | KEY CAPTURE DEPOSIT | $ | 5,975.00 | Custom Customers - Several |
| 12/19/2017 | Branch Deposit | KEY CAPTURE DEPOSIT | $ | 17,362.50 | Custom Customers - Several |
| 12/19/2017 | ACH | WORLDPAY | $ | 2,249.11 | Custom Customers - Several |
| 12/19/2017 | ACH | WORLDPAY | $ | 1,038.15 | Custom Customers - Several |
| 12/19/2017 | ACH | WORLDPAY | $ | 1,755.77 | Custom Customers - Several |
| 12/19/2017 | ACH | WORLDPAY | $ | 3,989.11 | Custom Customers - Several |
| 12/19/2017 | ACH | WORLDPAY | $ | 11,401.10 | Custom Customers - Several |
| 12/20/2017 | Branch Deposit | KEY CAPTURE DEPOSIT | $ | 625.00 | Custom Customers - Several |
| 12/20/2017 | ACH | WORLDPAY | $ | 3,242.01 | Custom Customers - Several |
| 12/20/2017 | ACH | WORLDPAY | $ | 13,237.75 | Custom Customers - Several |
| 12/21/2017 | Branch Deposit | KEY CAPTURE DEPOSIT | $ | 4,158.73 | Custom Customers - Several |
| 12/21/2017 | ACH | WORLDPAY | $ | 5,046.39 | Custom Customers - Several |
| 12/21/2017 | ACH | WORLDPAY | $ | 11,057.96 | Custom Customers - Several |
| 12/22/2017 | Wire | CRYPTIC STUDIOS | $ | 825.00 | Custom Customer |
| 12/22/2017 | ACH | CSC PMD | $ | 258.00 | Custom Customer |
| 12/22/2017 | ACH | WORLDPAY | $ | 7,163.62 | Custom Customers - Several |
| 12/22/2017 | ACH | WORLDPAY | $ | 12,971.79 | Custom Customers - Several |
| 12/26/2017 | ACH | WORLDPAY | $ | 1,334.65 | Custom Customers - Several |
| 12/26/2017 | ACH | WORLDPAY | $ | 4,673.97 | Custom Customers - Several |
| 12/27/2017 | ACH | WORLDPAY | $ | 769.49 | Custom Customers - Several |
| 12/27/2017 | ACH | WORLDPAY | $ | 1,380.50 | Custom Customers - Several |
| 12/27/2017 | ACH | WORLDPAY | $ | 365.68 | Custom Customers - Several |
| 12/27/2017 | ACH | WORLDPAY | $ | 715.75 | Custom Customers - Several |
| 12/27/2017 | ACH | WORLDPAY | $ | 4,767.86 | Custom Customers - Several |
| 12/27/2017 | Wire | PRESTIGE CAPITAL | $ | 117,011.60 | Loan |
| 12/28/2017 | ACH | WORLDPAY | $ | 242.69 | Custom Customers - Several |
| 12/28/2017 | Wire | PRESTIGE CAPITAL | $ | 16,585.51 | Loan |
| 12/29/2017 | ACH | NEXCOM WORLDWIDE | $ | 14,480.50 | Custom Customer |
| 12/29/2017 | ACH | WORLDPAY | $ | 1,049.52 | Custom Customers - Several |
| | | | | | |
| | | | | | |
| | | **TOTAL** | $ | **936,690.84** | |

## 2. RECEIPTS ITEMIZED KEY BANK - Texas Sale Proceeds  8122

| Date | Type | Payable From | | Amount | Description |
|------|------|------|---|------|-------------|
| | | **No Activity** | | | |
| | | | | | |
| | | | | | |
| | | **TOTAL** | $ | **-** | |

## 3. RECEIPTS ITEMIZED KEY BANK - Payroll 8130

| Date | Type | Payable From | | Amount | Description |
|------|------|------|---|------|-------------|
| 12/1/2017 | TRANSFER | Transfer from 8106 | $ | 31,197.11 | Transfer to payroll |
| 12/13/2017 | TRANSFER | Transfer from 8106 | $ | 179,362.72 | Transfer to payroll |
| 12/14/2017 | TRANSFER | Transfer from 8106 | $ | 32,492.10 | Transfer to payroll |
| 12/27/2017 | TRANSFER | Transfer from 8106 | $ | 1,500.00 | Transfer to payroll |
| 12/27/2017 | TRANSFER | Transfer from 8106 | $ | 175,473.20 | Transfer to payroll |
| 12/28/2017 | TRANSFER | Transfer from 8106 | $ | 23,000.00 | Transfer to payroll |
| | | | | | |
| | | | | | |
| | | **TOTAL** | $ | **443,025.13** | |

## 4. RECEIPTS ITEMIZED KEY BANK - Credit Card Chargeback 8148

| Date | Type | Payable From | | Amount | Description |
|------|------|------|---|------|-------------|
| | | **No Activity** | | | |
| | | | | | |
| | | | | | |
| | | **TOTAL** | $ | **-** | |

**5. RECEIPTS ITEMIZED KEY BANK - Segregated Funds/Tracy Legal Retainer and Sheriff's Seizure 8247**

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
|  |  | No Activity |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | TOTAL | $ - |  |

**6. RECEIPTS ITEMIZED KEY BANK - Retail Outreach 8627**

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
|  |  | No Activity |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | TOTAL | $ - |  |

**7. RECEIPTS ITEMIZED KEY BANK - Medallic Art 8692**

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
|  |  | No Activity |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | TOTAL | $ - |  |

**8. RECEIPTS ITEMIZED KEY BANK - Prestige Capital 8775**

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
| 12/1/2017 | DEPOSIT | DEPOSIT | $ 5,826.90 | A/R FACTORED DEPOSITS |
| 12/1/2017 | TRANSFER | Transfer from 8106 | $ 10,391.30 | Transfer |
| 12/4/2017 | DEPOSIT | DEPOSIT | $ 3,343.45 | A/R FACTORED DEPOSITS |
| 12/4/2017 | DEPOSIT | DEPOSIT | $ 13,099.93 | A/R FACTORED DEPOSITS |
| 12/4/2017 | DEPOSIT | LOCKBOX DEPOSIT | $ 7,382.19 | A/R FACTORED DEPOSITS |
| 12/4/2017 | TRANSFER | Transfer from 8106 | $ 9,870.70 | Transfer |
| 12/5/2017 | DEPOSIT | DEPOSIT | $ 3,026.44 | A/R FACTORED DEPOSITS |
| 12/5/2017 | DEPOSIT | DEPOSIT | $ 36,633.89 | A/R FACTORED DEPOSITS |
| 12/6/2017 | DEPOSIT | DEPOSIT | $ 1,352.50 | A/R FACTORED DEPOSITS |
| 12/6/2017 | TRANSFER | Transfer from 8106 | $ 1,232.00 | Transfer |
| 12/6/2017 | TRANSFER | Transfer from 8106 | $ 15,565.05 | Transfer |
| 12/8/2017 | DEPOSIT | DEPOSIT | $ 10,956.67 | A/R FACTORED DEPOSITS |
| 12/11/2017 | DEPOSIT | DEPOSIT | $ 1,201.50 | A/R FACTORED DEPOSITS |
| 12/11/2017 | DEPOSIT | DEPOSIT | $ 7,641.50 | A/R FACTORED DEPOSITS |
| 12/12/2017 | DEPOSIT | DEPOSIT | $ 31,486.76 | A/R FACTORED DEPOSITS |
| 12/13/2017 | DEPOSIT | DEPOSIT | $ 2,905.40 | A/R FACTORED DEPOSITS |
| 12/14/2017 | DEPOSIT | LOCKBOX DEPOSIT | $ 12,484.48 | A/R FACTORED DEPOSITS |
| 12/15/2017 | DEPOSIT | DEPOSIT | $ 2,411.40 | A/R FACTORED DEPOSITS |
| 12/18/2017 | DEPOSIT | DEPOSIT | $ 5,889.41 | A/R FACTORED DEPOSITS |
| 12/19/2017 | DEPOSIT | DEPOSIT | $ 6,398.23 | A/R FACTORED DEPOSITS |
| 12/20/2017 | DEPOSIT | DEPOSIT | $ 13,491.20 | A/R FACTORED DEPOSITS |
| 12/21/2017 | DEPOSIT | DEPOSIT | $ 2,103.00 | A/R FACTORED DEPOSITS |
| 12/21/2017 | TRANSFER | Transfer from 8106 | $ 19,611.44 | Transfer |
| 12/21/2017 | TRANSFER | Transfer from 8106 | $ 38,190.36 | Transfer |
| 12/21/2017 | TRANSFER | Transfer from 8106 | $ 51,725.55 | Transfer |
| 12/21/2017 | TRANSFER | Transfer from 8106 | $ 61,919.09 | Transfer |
| 12/26/2017 | DEPOSIT | LOCKBOX DEPOSIT | $ 838.00 | A/R FACTORED DEPOSITS |
| 12/27/2017 | DEPOSIT | DEPOSIT | $ 45,703.51 | A/R FACTORED DEPOSITS |
|  |  |  |  |  |
|  |  | TOTAL | $ 422,681.85 |  |

**Total Cash receipts** $ 1,802,397.82

# UST14 Statement of Cash Disbursements Detail
## Exhibit 3.2

**1. DISBURSEMENTS ITEMIZED KEY BANK  General Account 8106**

| Date | Type | Payable To | Amount | | Description |
|---|---|---|---|---|---|
| 12/1/2017 | Bill.com | ATT | $ | 777.75 | AP VENDOR PAID |
| 12/1/2017 | DC | CALIFORNIA BRAZ | $ | 398.00 | AP VENDOR PAID |
| 12/1/2017 | DC | GODADDY.COM | $ | 267.09 | AP VENDOR PAID |
| 12/1/2017 | DC | MAGIC NOVELTY | $ | 155.75 | AP VENDOR PAID |
| 12/1/2017 | DC | PAUL H. GESSWEIS | $ | 40.50 | AP VENDOR PAID |
| 12/1/2017 | DC | PRODUCTION TOOL | $ | 82.92 | AP VENDOR PAID |
| 12/1/2017 | DC | SILVER | $ | 630.00 | AP VENDOR PAID |
| 12/1/2017 | DC | SPEEDY METALS | $ | 888.60 | AP VENDOR PAID |
| 12/1/2017 | DW | USPS | $ | 2,000.00 | AP VENDOR PAID |
| 12/1/2017 | Transfer | Transfer to 8130 | $ | 31,197.11 | TRANSFER TO PAYROLL |
| 12/1/2017 | Transfer | Transfer to 8775 | $ | 10,391.30 | TRANSFER TO PRESTIGE |
| 12/4/2017 | DC | ACRYLIC CONCEPT | $ | 1,500.00 | AP VENDOR PAID |
| 12/4/2017 | DW | ADOBE | $ | 32.99 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Airgas 3355662 | $ | 24.18 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Airgas 3355662 | $ | 193.44 | AP VENDOR PAID |
| 12/4/2017 | Wire | A-MARK | $ | 32,980.00 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | BLUE DOT WATER | $ | 389.63 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Culligan Seattle, Wa | $ | 38.74 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | DARLENE MOORE | $ | 32.00 | AP VENDOR PAID |
| 12/4/2017 | DC | DIMANCO INC. | $ | 382.90 | AP VENDOR PAID |
| 12/4/2017 | DC | ELLSWORTH ADHESIVE | $ | 638.00 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Pitney Bowes Global | $ | 5.20 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Pitney Bowes Global | $ | 32.00 | AP VENDOR PAID |
| 12/4/2017 | DC | PRODUCTION TOOL | $ | 46.35 | AP VENDOR PAID |
| 12/4/2017 | DC | SIERRA OFFICE | $ | 418.77 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Threshold | $ | 10,550.59 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Ups 8503XF | $ | 3.72 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Ups 8503XF | $ | 22.76 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Ups 8503XF | $ | 35.83 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Ups 8503XF | $ | 64.90 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Ups 8503XF | $ | 155.33 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Ups 8503XF | $ | 449.38 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Ups 8503XF | $ | 475.91 | AP VENDOR PAID |
| 12/4/2017 | DW | USPS | $ | 400.00 | AP VENDOR PAID |
| 12/4/2017 | Bill.com | Bill Atalla | $ | 71.18 | REIMB CORP MEAL |
| 12/4/2017 | Bill.com | Bill Atalla | $ | 322.54 | REIMB MEDICAL |
| 12/4/2017 | Bill.com | JIM J HOOK | $ | 516.66 | SALES EXPENSE |
| 12/4/2017 | DW | NEVADA TAX | $ | 645.20 | STATE TAXES - NV |
| 12/4/2017 | Transfer | Transfer to 8775 | $ | 9,870.70 | TRANSFER TO PRESTIGE |
| 12/4/2017 | DW | AUTHNET GATEWAY | $ | 108.80 | WEB ACCESS FEES |
| 12/4/2017 | DW | AUTHNET GATEWAY | $ | 66.00 | WEB ACCESS FEES |
| 12/5/2017 | DW | ALSCO INC. | $ | 287.65 | AP VENDOR PAID |
| 12/5/2017 | DC | ON DISPLAY | $ | 421.21 | AP VENDOR PAID |
| 12/5/2017 | Bill.com | Ups 8503XF | $ | 4,244.78 | AP VENDOR PAID |
| 12/5/2017 | Bill.com | MARK PLACE | $ | 1,481.25 | CONTRACT LABOR |
| 12/5/2017 | Bill.com | TGS & Associates, Inc | $ | 4,000.00 | CONTRACT LABOR |
| 12/5/2017 | DW | WORLDPAY | $ | 195.15 | CREDIT CARD FEES |
| 12/5/2017 | DW | WORLDPAY | $ | 40.66 | CREDIT CARD FEES |
| 12/5/2017 | DW | WORLDPAY | $ | 91.07 | CREDIT CARD FEES |
| 12/5/2017 | DC | COSTCO | $ | 124.83 | EMPL RELATIONS |
| 12/6/2017 | Bill.com | DARLENE MOORE | $ | 80.00 | AP VENDOR PAID |
| 12/6/2017 | Wire | LIN JUNG-FENG | $ | 23,927.30 | AP VENDOR PAID |
| 12/6/2017 | Bill.com | Unifi Equipment | $ | 1,431.92 | AP VENDOR PAID |
| 12/6/2017 | Bill.com | Northern Investors Co | $ | 2,878.59 | INSURANCE |
| 12/6/2017 | Bill.com | Bill Atalla | $ | 322.54 | REIMB MEDICAL |
| 12/6/2017 | Transfer | Transfer to 8775 | $ | 15,565.05 | TRANSFER TO PRESTIGE |
| 12/6/2017 | Transfer | Transfer to 8775 | $ | 1,232.00 | TRANSFER TO PRESTIGE |
| 12/6/2017 | DW | SPS COMMERCE | $ | 849.78 | WEB ACCESS FEES |
| 12/7/2017 | Bill.com | Airgas 3355662 | $ | 7.37 | AP VENDOR PAID |
| 12/7/2017 | Bill.com | Airgas 3355662 | $ | 8.83 | AP VENDOR PAID |
| 12/7/2017 | Bill.com | Airgas 3355662 | $ | 139.56 | AP VENDOR PAID |
| 12/7/2017 | DC | COINSAFE | $ | 790.62 | AP VENDOR PAID |
| 12/7/2017 | DC | CONTINENTAL AWARDS | $ | 50.00 | AP VENDOR PAID |
| 12/7/2017 | DC | FOSTER MACHINING | $ | 5,659.50 | AP VENDOR PAID |

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| 12/7/2017 | DW | USPS | $ 2,000.00 | AP VENDOR PAID |
| 12/7/2017 | Bill.com | ACOSTA EXCHANGE | $ 4,398.98 | ROYALTIES |
| 12/7/2017 | Bill.com | ACOSTA EXCHANGE | $ 6,546.70 | ROYALTIES |
| 12/7/2017 | Bill.com | Acosta SHIP STORES | $ 2,765.70 | ROYALTIES |
| 12/7/2017 | Bill.com | Acosta SHIP STORES | $ 3,897.40 | ROYALTIES |
| 12/7/2017 | DW | ENDICIA FEES | $ 315.75 | SHIPPING FEES |
| 12/8/2017 | DC | AMAZON | $ 143.32 | AP VENDOR PAID |
| 12/8/2017 | DC | AMAZON | $ 16.72 | AP VENDOR PAID |
| 12/8/2017 | DC | BESTBUY | $ 307.98 | AP VENDOR PAID |
| 12/8/2017 | DC | BESTBUY | $ 14.29 | AP VENDOR PAID |
| 12/8/2017 | CK #11123 | ABC PLATING | $ 2,750.00 | AP VENDOR PAID |
| 12/8/2017 | DW | NOV KBO MANAGE ACCESS (MONTHLY) | $ 10.00 | BANKING FEES |
| 12/8/2017 | DW | NOV KEYNAV DOMESTIC NONREPEAT | $ 75.00 | BANKING FEES |
| 12/8/2017 | DW | NOV KEYNAV WIRE MAINTENANCE | $ 20.00 | BANKING FEES |
| 12/8/2017 | DW | NOV KN INTERNATIONAL NONREPEAT | $ 280.00 | BANKING FEES |
| 12/8/2017 | DW | NOV LOCKBOX PACKAGE PER ACCOUNT | $ 140.00 | BANKING FEES |
| 12/8/2017 | DW | NOV RDC MONTHLY FEE | $ 30.00 | BANKING FEES |
| 12/8/2017 | DW | GOOGLE | $ 500.00 | MARKETING |
| 12/8/2017 | DW | GOOGLE | $ 500.00 | MARKETING |
| 12/8/2017 | Bill.com | Irina Pernoll | $ 21.90 | MARKETING MEALS REIMB |
| 12/8/2017 | Bill.com | Irina Pernoll | $ 35.00 | MARKETING MEALS REIMB |
| 12/8/2017 | DW | ADP PAYROLL FEES | $ 727.82 | PAYROLL FEES |
| 12/11/2017 | Bill.com | LANDSBERG/EPS | $ 333.28 | AP VENDOR PAID |
| 12/11/2017 | Bill.com | LANDSBERG/EPS | $ 605.56 | AP VENDOR PAID |
| 12/11/2017 | Bill.com | LANDSBERG/EPS | $ 617.50 | AP VENDOR PAID |
| 12/11/2017 | Bill.com | LANDSBERG/EPS | $ 1,617.00 | AP VENDOR PAID |
| 12/11/2017 | Bill.com | LANDSBERG/EPS | $ 4,523.74 | AP VENDOR PAID |
| 12/11/2017 | DC | OFFICE DEPOT | $ 68.73 | AP VENDOR PAID |
| 12/11/2017 | DC | OFFICEMAX | $ 30.44 | AP VENDOR PAID |
| 12/11/2017 | DC | WORLDPAINTSUPPLY | $ 148.87 | AP VENDOR PAID |
| 12/11/2017 | Wire | ROBERT AND CONNIE HOFF | $ 46,446.40 | LEASE PMT FOR NEVADA |
| 12/12/2017 | DW | ALSCO INC. | $ 319.88 | AP VENDOR PAID |
| 12/12/2017 | DC | OFFICEMAX | $ 90.28 | AP VENDOR PAID |
| 12/13/2017 | Wire | A-MARK | $ 15,920.00 | AP VENDOR PAID |
| 12/13/2017 | DC | ON DISPLAY | $ 569.40 | AP VENDOR PAID |
| 12/13/2017 | DC | RINECO CHEM | $ 2,351.86 | AP VENDOR PAID |
| 12/13/2017 | Bill.com | Ups Y793A6 | $ 39.67 | AP VENDOR PAID |
| 12/13/2017 | Bill.com | Ups Y793A6 | $ 149.96 | AP VENDOR PAID |
| 12/13/2017 | Bill.com | Ups Y793A6 | $ 180.93 | AP VENDOR PAID |
| 12/13/2017 | Bill.com | Ups Y793A6 | $ 185.86 | AP VENDOR PAID |
| 12/13/2017 | Bill.com | Ups Y793A6 | $ 230.78 | AP VENDOR PAID |
| 12/13/2017 | Transfer | Transfer to 8130 | $ 179,362.72 | TRANSFER TO PAYROLL |
| 12/14/2017 | DC | CALIFORNIA BRAZ | $ 585.25 | AP VENDOR PAID |
| 12/14/2017 | Wire | LIN JUNG-FENG | $ 13,479.50 | AP VENDOR PAID |
| 12/14/2017 | DW | USPS | $ 2,000.00 | AP VENDOR PAID |
| 12/14/2017 | Bill.com | Vsp Vision Care, Inc. | $ 492.01 | BENEFITS |
| 12/14/2017 | Bill.com | EVERGREEN | $ 111.00 | CONTRACT LABOR |
| 12/14/2017 | Bill.com | EVERGREEN | $ 111.00 | CONTRACT LABOR |
| 12/14/2017 | Bill.com | Paul Wagner. | $ 41.50 | CORP TRAVEL - REIMB |
| 12/14/2017 | Bill.com | Annette Trunkett | $ 15.78 | REIMB EMPL RELATIONS |
| 12/14/2017 | Bill.com | JIM J HOOK | $ 443.50 | SALES EXPENSE |
| 12/14/2017 | Transfer | Transfer to 8130 | $ 32,492.10 | TRANSFER TO PAYROLL |
| 12/14/2017 | Bill.com | GREEN HOUSE DATA | $ 7,103.50 | UTILITIES |
| 12/15/2017 | DC | U.S. PLASTIC CO | $ 1,297.83 | AP VENDOR PAID |
| 12/15/2017 | Bill.com | WALKER LAKE | $ 510.00 | AP VENDOR PAID |
| 12/15/2017 | DW | NV ENERGY | $ 4,466.59 | UTILITIES |
| 12/15/2017 | DC | NV ENERGY SOLAR- | $ 5,481.80 | UTILITIES |
| 12/18/2017 | DC | CONTINENTAL AWARDS | $ 75.00 | AP VENDOR PAID |
| 12/18/2017 | DW | USPS | $ 2,000.00 | AP VENDOR PAID |
| 12/18/2017 | DW | GOOGLE | $ 500.00 | MARKETING |
| 12/18/2017 | DW | GOOGLE | $ 2,695.13 | MARKETING |
| 12/18/2017 | Bill.com | BILL.COM, INC. | $ 19.99 | WEB ACCESS FEES |
| 12/19/2017 | Wire | A-MARK | $ 16,340.00 | AP VENDOR PAID |
| 12/19/2017 | Wire | A-MARK | $ 14,076.90 | AP VENDOR PAID |
| 12/19/2017 | DC | CONTINENTAL AWARDS | $ 25.50 | AP VENDOR PAID |
| 12/19/2017 | DC | KLEENBLAST | $ 492.66 | AP VENDOR PAID |
| 12/19/2017 | DC | ALASKA AIR | $ 568.01 | CORPORATE TRAVEL |
| 12/19/2017 | DC | COSTCO | $ 60.00 | EMPL RELATIONS |
| 12/20/2017 | DW | ALSCO INC. | $ 313.28 | AP VENDOR PAID |
| 12/20/2017 | Bill.com | AT&T MOBILITY | $ 501.44 | AP VENDOR PAID |
| 12/20/2017 | DC | CALIFORNIA BRAZ | $ 604.50 | AP VENDOR PAID |
| 12/20/2017 | Bill.com | CENTURY LINK 1268 | $ 163.04 | AP VENDOR PAID |

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| 12/20/2017 | DC | COINSAFE | $ 342.64 | AP VENDOR PAID |
| 12/20/2017 | Bill.com | Ira Green, Inc | $ 549.36 | AP VENDOR PAID |
| 12/20/2017 | DC | MCMASTER-CARR | $ 101.01 | AP VENDOR PAID |
| 12/20/2017 | DC | MOSLOW WOOD | $ 26.32 | AP VENDOR PAID |
| 12/20/2017 | DC | MSC | $ 315.55 | AP VENDOR PAID |
| 12/20/2017 | Bill.com | PITNEY BOWES | $ 100.00 | AP VENDOR PAID |
| 12/20/2017 | Bill.com | TELEPACIFIC | $ 2,574.07 | AP VENDOR PAID |
| 12/20/2017 | Bill.com | Ups 8503XF | $ 3,039.60 | AP VENDOR PAID |
| 12/20/2017 | DW | AETNA LIFE INS  PREMIUM | $ 39,997.03 | BENEFITS |
| 12/20/2017 | Bill.com | Colonial Life | $ 964.34 | BENEFITS |
| 12/20/2017 | Bill.com | MARK PLACE | $ 1,450.00 | CONTRACT LABOR |
| 12/20/2017 | Bill.com | Paul Wagner. | $ 50.17 | CORP TRAVEL - REIMB |
| 12/20/2017 | Bill.com | Frontier | $ 6.67 | UTILITIES |
| 12/21/2017 | Bill.com | Airgas 3355662 | $ 32.47 | AP VENDOR PAID |
| 12/21/2017 | Bill.com | Airgas 3355662 | $ 178.97 | AP VENDOR PAID |
| 12/21/2017 | DC | H-B PACKAGING | $ 419.75 | AP VENDOR PAID |
| 12/21/2017 | DC | OFFICE DEPOT | $ 73.88 | AP VENDOR PAID |
| 12/21/2017 | DC | OFFICE DEPOT | $ 20.33 | AP VENDOR PAID |
| 12/21/2017 | Bill.com | PITNEY BOWES | $ 300.00 | AP VENDOR PAID |
| 12/21/2017 | DC | ULINE | $ 51.50 | AP VENDOR PAID |
| 12/21/2017 | DC | ULINE | $ 24.18 | AP VENDOR PAID |
| 12/21/2017 | CK #11124 | CASCADE CAPITAL | $ 1,997.64 | REIMB - KENT POD |
| 12/21/2017 | Transfer | Transfer to 8775 | $ 61,919.09 | TRANSFER TO PRESTIGE |
| 12/21/2017 | Transfer | Transfer to 8775 | $ 51,725.55 | TRANSFER TO PRESTIGE |
| 12/21/2017 | Transfer | Transfer to 8775 | $ 38,190.36 | TRANSFER TO PRESTIGE |
| 12/21/2017 | Transfer | Transfer to 8775 | $ 19,611.44 | TRANSFER TO PRESTIGE |
| 12/22/2017 | DC | AMAZON | $ 14.52 | AP VENDOR PAID |
| 12/22/2017 | DW | ADP PAYROLL FEES | $ 965.13 | PAYROLL FEES |
| 12/22/2017 | DW | ADP PAYROLL FEES | $ 884.36 | PAYROLL FEES |
| 12/26/2017 | DW | USPS | $ 2,000.00 | AP VENDOR PAID |
| 12/26/2017 | DW | USPS | $ 400.00 | AP VENDOR PAID |
| 12/26/2017 | DW | USPS | $ 10.00 | AP VENDOR PAID |
| 12/26/2017 | Bill.com | EDGAR CHACON | $ 436.00 | CORP TRAVEL - REIMB |
| 12/26/2017 | DC | GOLD DUST | $ 177.60 | CORPORATE TRAVEL |
| 12/26/2017 | DC | GOLD DUST | $ 88.80 | CORPORATE TRAVEL |
| 12/27/2017 | DW | ALSCO INC. | $ 369.38 | AP VENDOR PAID |
| 12/27/2017 | Bill.com | Brenda L Johnson | $ 550.00 | MONTHLY STIPEND- VA |
| 12/27/2017 | Transfer | Transfer to 8130 | $ 175,473.20 | TRANSFER TO PAYROLL |
| 12/27/2017 | Transfer | Transfer to 8130 | $ 1,500.00 | TRANSFER TO PAYROLL |
| 12/28/2017 | DC | WITHDRAWAL - | $ 400.00 | DAY LABOR KENT MOVE |
| 12/28/2017 | Transfer | Transfer to 8130 | $ 23,000.00 | TRANSFER TO PAYROLL |
| 12/29/2017 | CK #11125 | KATHYJEAN FLEET | $ 150.00 | MOVING COMPENSATION |
| 12/29/2017 | DW | ADP PAYROLL FEES | $ 133.60 | PAYROLL FEES |
| | | | | |
| | | | | |
| | | *TOTAL* | *$ 988,103.12* | |

## 2. *DISBURSEMENTS ITEMIZED KEY BANK  Texas Sale Proceeds 8122*

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| | | **No Activity** | | |
| | | | | |
| | | | | |
| | | **TOTAL** | $ - | |

## 3. DISBURSEMENTS ITEMIZED KEY BANK  Payroll 8130

| Date | Type | Payable To | Amount | Description |
|---|---|---|---|---|
| 12/1/2017 | Check | NWTMint Employee Paycheck | $ 1,797.72 | Payroll Wages Paid |
| 12/1/2017 | Check | NWTMint Employee Paycheck | $ 1,291.36 | Payroll Wages Paid |
| 12/1/2017 | Check | NWTMint Employee Paycheck | $ 792.14 | Payroll Wages Paid |
| 12/1/2017 | Check | NWTMint Employee Paycheck | $ 955.79 | Payroll Wages Paid |
| 12/1/2017 | Check | NWTMint Employee Paycheck | $ 764.71 | Payroll Wages Paid |
| 12/1/2017 | Check | NWTMint Employee Paycheck | $ 1,182.83 | Payroll Wages Paid |
| 12/1/2017 | Check | NWTMint Employee Paycheck | $ 747.58 | Payroll Wages Paid |
| 12/1/2017 | Check | NWTMint Employee Paycheck | $ 766.14 | Payroll Wages Paid |
| 12/4/2017 | Check | NWTMint Employee Paycheck | $ 796.32 | Payroll Wages Paid |
| 12/4/2017 | Check | NWTMint Employee Paycheck | $ 883.94 | Payroll Wages Paid |
| 12/4/2017 | Check | NWTMint Employee Paycheck | $ 922.87 | Payroll Wages Paid |
| 12/4/2017 | Check | NWTMint Employee Paycheck | $ 1,335.49 | Payroll Wages Paid |
| 12/4/2017 | Check | NWTMint Employee Paycheck | $ 857.33 | Payroll Wages Paid |
| 12/4/2017 | Check | NWTMint Employee Paycheck | $ 780.45 | Payroll Wages Paid |
| 12/4/2017 | Check | NWTMint Employee Paycheck | $ 852.92 | Payroll Wages Paid |
| 12/5/2017 | Check | NWTMint Employee Paycheck | $ 10,106.44 | Payroll Wages Paid |
| 12/5/2017 | Check | NWTMint Employee Paycheck | $ 802.30 | Payroll Wages Paid |
| 12/5/2017 | Check | NWTMint Employee Paycheck | $ 1,119.75 | Payroll Wages Paid |
| 12/5/2017 | Check | NWTMint Employee Paycheck | $ 862.59 | Payroll Wages Paid |
| 12/5/2017 | Check | NWTMint Employee Paycheck | $ 916.70 | Payroll Wages Paid |
| 12/5/2017 | Check | NWTMint Employee Paycheck | $ 900.46 | Payroll Wages Paid |
| 12/5/2017 | Check | NWTMint Employee Paycheck | $ 758.15 | Payroll Wages Paid |
| 12/11/2017 | DW | WIRE FEE | $ 60.00 | Bank Fee |
| 12/12/2017 | Check | NWTMint Employee Paycheck | $ 1,070.33 | Payroll Wages Paid |
| 12/13/2017 | Wire | ADP PAYROLL | $ 179,362.72 | Direct Deposit/Taxes |
| 12/15/2017 | Check | NWTMint Employee Paycheck | $ 1,797.73 | Payroll Wages Paid |
| 12/15/2017 | Check | NWTMint Employee Paycheck | $ 1,313.00 | Payroll Wages Paid |
| 12/15/2017 | Check | NWTMint Employee Paycheck | $ 871.19 | Payroll Wages Paid |
| 12/15/2017 | Check | NWTMint Employee Paycheck | $ 1,415.16 | Payroll Wages Paid |
| 12/15/2017 | Check | NWTMint Employee Paycheck | $ 1,065.26 | Payroll Wages Paid |
| 12/15/2017 | Check | NWTMint Employee Paycheck | $ 1,212.93 | Payroll Wages Paid |
| 12/15/2017 | Check | NWTMint Employee Paycheck | $ 1,174.03 | Payroll Wages Paid |
| 12/15/2017 | Check | NWTMint Employee Paycheck | $ 915.91 | Payroll Wages Paid |
| 12/18/2017 | Check | NWTMint Employee Paycheck | $ 10,106.43 | Payroll Wages Paid |
| 12/18/2017 | Check | NWTMint Employee Paycheck | $ 914.84 | Payroll Wages Paid |
| 12/18/2017 | Check | NWTMint Employee Paycheck | $ 1,050.66 | Payroll Wages Paid |
| 12/18/2017 | Check | NWTMint Employee Paycheck | $ 968.30 | Payroll Wages Paid |
| 12/18/2017 | Check | NWTMint Employee Paycheck | $ 958.67 | Payroll Wages Paid |
| 12/18/2017 | Check | NWTMint Employee Paycheck | $ 827.80 | Payroll Wages Paid |
| 12/18/2017 | Check | NWTMint Employee Paycheck | $ 894.67 | Payroll Wages Paid |
| 12/18/2017 | Check | NWTMint Employee Paycheck | $ 1,064.50 | Payroll Wages Paid |
| 12/19/2017 | Check | NWTMint Employee Paycheck | $ 1,152.45 | Payroll Wages Paid |
| 12/19/2017 | Check | NWTMint Employee Paycheck | $ 845.70 | Payroll Wages Paid |
| 12/19/2017 | Check | NWTMint Employee Paycheck | $ 995.79 | Payroll Wages Paid |
| 12/19/2017 | Check | NWTMint Employee Paycheck | $ 1,076.10 | Payroll Wages Paid |
| 12/20/2017 | Check | NWTMint Employee Paycheck | $ 969.37 | Payroll Wages Paid |
| 12/26/2017 | Check | NWTMint Employee Paycheck | $ 729.12 | Payroll Wages Paid |
| 12/26/2017 | Check | NWTMint Employee Paycheck | $ 901.61 | Payroll Wages Paid |
| 12/26/2017 | DW | OVERDRAFT ITEM CHARGE | $ 32.00 | Bank Fee |
| 12/27/2017 | Wire | ADP PAYROLL | $ 175,473.20 | Direct Deposit/Taxes |
| 12/29/2017 | Check | NWTMint Employee Paycheck | $ 1,843.86 | Payroll Wages Paid |
| 12/29/2017 | Check | NWTMint Employee Paycheck | $ 1,333.45 | Payroll Wages Paid |
| 12/29/2017 | Check | NWTMint Employee Paycheck | $ 882.87 | Payroll Wages Paid |
| | | | | |
| | | **TOTAL** | **$ 423,473.63** | |

| Date | Type | Payable To | Amount | Description |
|------|------|------------|--------|-------------|

**4. DISBURSEMENTS ITEMIZED KEY BANK  Credit Card Chargeback 8148**

| Date | Type | Payable From | Amount | Description |
|------|------|--------------|--------|-------------|
| | | No Activity | | |
| | | | | |
| | | TOTAL | $        - | |

**5. DISBURSEMENTS ITEMIZED KEY BANK  Segregated Funds/Tracy Legal Retainer and Sheriff's Seizure 8247**

| Date | Type | Payable To | Amount | Description |
|------|------|------------|--------|-------------|
| | | No Activity | | |
| | | | | |
| | | | | |
| | | TOTAL | $        - | |

**6. DISBURSEMENTS ITEMIZED KEY BANK  Retail Outreach 8627**

| Date | Type | Payable To | Amount | Description |
|------|------|------------|--------|-------------|
| | | No Activity | | |
| | | | | |
| | | TOTAL | $        - | |

**7. DISBURSEMENTS ITEMIZED KEY BANK  Medallic Art 8692**

| Date | Type | Payable To | Amount | Description |
|------|------|------------|--------|-------------|
| 12/26/2017 | ACH | Ebay | $        3.99 | Fee |
| 12/29/2017 | Fee | Key Bank | $       25.00 | Bank Fee |
| | | | | |
| | | TOTAL | $       28.99 | |

**8. DISBURSEMENTS ITEMIZED KEY BANK  Prestige Capital 8775**

| Date | Type | Payable To | Amount | Description |
|------|------|------------|--------|-------------|
| 12/6/2017 | Wire | PRESTIGE CAPITAL | $       52,248.72 | LOAN PAYMENT |
| 12/8/2017 | DW | NOV KEYNAV DOMESTIC REPEAT | $       75.00 | Bank Fees |
| 12/8/2017 | DW | NOV LBX DEPOSITED ITEM CLEARING | $       0.77 | Bank Fees |
| 12/8/2017 | Wire | PRESTIGE CAPITAL | $       57,809.88 | LOAN PAYMENT |
| 12/14/2017 | Wire | PRESTIGE CAPITAL | $       54,191.83 | LOAN PAYMENT |
| 12/21/2017 | Wire | PRESTIGE CAPITAL | $       40,674.72 | LOAN PAYMENT |
| 12/26/2017 | Wire | PRESTIGE CAPITAL | $      173,549.44 | LOAN PAYMENT |
| 12/29/2017 | Wire | PRESTIGE CAPITAL | $       46,541.51 | LOAN PAYMENT |
| | | | | |
| | | TOTAL | $      425,091.87 | |

**Total Disbursements all accounts:**          $    1,836,697.61

# UST-14 Summary of Disbursements
## Exhibit 4

### Payments on Pre-Petition Unsecured Debt

| Payee Name | Nature of Payment | Payment Date | Payment Amount | Date of Court Approval |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $ - | |

### Payments to Attorneys and Other Professionals

| Payee Name | Nature of Payment | Payment Date | Payment Amount | Date of Court Approval |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $ - | |

### Payments to an officer/director/partner or other insider

| Payee Name | Relationship to Debtor | Payment Date | Payment Amount | Purpose of Payment |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | | $ - | |

# UST-15 Statement of Aged Receivables
# Exhibit 5

## Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | $ 70,397 | | | | $ 70,397 | $ 99,172.79 |
| Post-petition receivables | $ 495,871 | $ 158,357 | $ 153,289 | $ 101,978 | $ 82,247 | |
| **TOTALS** | **$ 566,268** | **$ 158,357** | **$ 153,289** | **$ 101,978** | **$ 152,644** | **$ 99,172.79** |

## Accounts Receivable Reconciliation

| | | |
|---|---|---|
| Closing balance from prior month | $ | 829,051 |
| New accounts receivable added this month | $ | 582,554 |
| Subtotal | $ | 1,411,606 |
| Less accounts receivable collected | $ | (845,337) |
| Closing balance for current month | $ | 566,268 |

# UST-16 Statement of Post-Petition Payables
## Part A - Taxes
## Exhibit 6

### Reconciliation of Unpaid Post-Petition Taxes

| Type of Tax | Unpaid post-petition taxes from prior reporting month | Post-petition taxes accrued this month | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month |
|---|---|---|---|---|
| **Federal Taxes** | | | | |
| Employee withholding taxes | $ - | $ 57,148.70 | $ 57,148.70 | $ - |
| FICA/Medicare - Employee | $ - | $ 30,928.50 | $ 30,928.50 | $ - |
| FICA/Medicare - Employer | $ - | $ 30,928.51 | $ 30,928.51 | $ - |
| Unemployment | $ - | $ 109.86 | $ 109.86 | $ - |
| **State Taxes** | | | | |
| Dept. of Revenue - Sales Tax | $ 4,250.58 | $ 407.59 | | $ 4,658.17 |
| Hawaii Sales Excise Tax | $ 41.94 | $ 138.03 | | $ 179.97 |
| Modified Business Tax  (MOD) | $ 19,536.59 | $ 3,907.32 | | $ 23,443.91 |
| NV Bond Contribution Tax | $ 4,002.76 | $ 673.33 | | $ 4,676.09 |
| NV Yearly Commerce Tax | $ 3,186.80 | $ 635.96 | | $ 3,822.76 |
| Dept. of Labor and Industries | $ 1,430.90 | $ 286.18 | | $ 1,717.08 |
| NV/VA Worker's Compensation | $ - | | | $ - |
| **Other Taxes** | | | | |
| Local city/county | $ - | $ 94.36 | $ 94.36 | $ - |
| NV Personal property | $ - | | | $ - |
| NV Real property | $ 5,389.34 | $ 2,694.66 | | $ 8,084.00 |
| WA Personal property | $ - | | | $ - |
| **Total Unpaid Post-Petition Taxes** | | | | **$ 46,581.98** |

# UST-16 Statement of Post-Petition Payables
## Part A - Taxes

### Delinquent Tax Reports and Tax Payments - Post-Petition

| Taxing Agency | Tax Reporting Period | Report Due Date | Payment Due Date | Amount Due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Reason for any delinquent tax reports or tax payments:**

# UST-16 Statement of Post-Petition Payables
## Part B - Other Payables
## Exhibit 7

| Reconciliation of Post-Petition Payable | | |
|---|---|---|
| (excluding taxes and professional fees) | | |
| Closing balance form prior month | $ | 122,841.81 |
| New payables added this month | $ | 356,203.75 |
| Subtotal | $ | 479,045.56 |
| Less payments made this month | $ | (332,979.71) |
| **Closing balance for this reporting month** | **$** | **146,065.85** |

**Breakdown of Closing Balance by Age**

| | | |
|---|---|---|
| Current portion | $ | 30,654.36 |
| Past due 1-30 days | $ | 63,903.38 |
| Past due 31-60 days | $ | 15,009.13 |
| Past due 61-90 days | $ | 641.88 |
| Past due over 90 days | $ | 35,857.10 |
| **Total** | **$** | **146,065.85** |

**Reason for payments not made for accounts payable over 30days old:**
Disputed invoices
Tight cashflow - pushing out to pay

# UST-16 Statement of Post-Petition Payables
## Part B - Other Payables
## Exhibit 8

**Delinquent Post-Petition Payables** (excluding taxes and professional fees)

| Vendor Name | Invoice Date | Invoice Amount | Payment Due Date |
|---|---|---|---|
| Acosta | 5/1/2017 | $ 4,322.54 | 6/1/2017 |
| Acosta Store | 5/1/2017 | $ 1,068.00 | 6/1/2017 |
| Dept of Airforce | 6/1/2017 | $ 4,732.55 | 7/1/2017 |
| Bill Atalla | Various | $ 391.33 | Various |
| Boy Scouts | 6/1/2017 | $ 2,678.80 | 7/1/2017 |
| CBA | 5/10/2017 | $ 450.00 | 6/10/2017 |
| City of Auburn | 3/1/2017 | $ 478.28 | 4/1/2017 |
| Cox Communications | Various | $ 6,443.51 | Various |
| Dept of Navy | 6/1/2017 | $ 3,761.56 | 7/1/2017 |
| Elliott Green | 4/28/2017 | $ 103.70 | 5/28/2017 |
| Emblem Park | 5/23/2017 | $ 6,102.13 | 6/23/2017 |
| Employment Security Dept | 7/1/2017 | $ 2,209.71 | 8/1/2017 |
| FedEx Freight | 8/1/2017 | $ 2,088.05 | 9/1/2017 |
| Herff Jones | 5/5/2017 | $ 160.00 | 6/5/2017 |
| Landsberg | 6/1/2017 | $ 46.94 | 7/1/2017 |
| Ron Volstad | 4/1/2017 | $ 8.78 | 5/1/2017 |
| Sierra Office Solutions | 9/26/2017 | $ 1,571.24 | 9/26/2017 |
| X-Ternal Gifts | 7/1/2017 | $ 214.98 | 8/1/2017 |
| Industrial Logistics | | $ (975.00) | Old Credit |
| | | | |
| | | | |

# UST-16 Statement of Post-Petition Payables
## Part C - Estimated Professional Fees
## Exhibit 9

| Type of Professional | Amount of Retainer | | Fess & Expenses from prior months | Fees & Expenses added this month | | Total Estimated fees & expenses at month end |
|---|---|---|---|---|---|---|
| Debtor's Counsel | $ | - | $ | 37,938.27 | $ | - | $ | 37,938.27 |
| Trustee's Fees | $ | - | $ | 675,279.00 | $ | 30,000.00 | $ | 705,279.00 |
| Trustee's Financial Advisors | $ | - | $ | 892,775.59 | $ | 8,966.30 | $ | 901,741.89 |
| Trustee's Counsel | $ | - | $ | 2,558,429.18 | $ | 39,630.86 | $ | 2,598,060.04 |
| Creditors' Committee Counsel | $ | - | $ | 356,112.60 | $ | 3,283.00 | $ | 359,395.60 |
| Creditors' Committee Other | $ | - | $ | - | | | |
| | | | | | | | |
| **Total estimated post-petition professional fees and costs** | | | | | | $ | **4,602,414.80** |

# UST-17 Other Information
# Exhibit 10

## 5. Personnel Changes

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of month | 114 | - |
| Employees added | | |
| Employees resigned/terminated | 96 | |
| Number of employees at end of month | 18 | - |
| **Gross Monthly Payroll** | $ 619,810.28 | $ - |

# UST-17 Other Information
# Exhibit 11

**Significant Events and Case Progress December 2017:**

The company experienced an operating loss of $454,200 in December compared with an operating loss of $57,716 in November.  The loss is due to limited sales and minimal production and closing of the company the last week of December.

While new marketing and sales programs were implemented and appeared promising, the ability to remain a going concern heavily depended on stable sales levels and sales growth that did not materialize and for that reason, the business was

The Trustee has been marketing the company for sale since May of 2017, and has actively pursued multiple potential buyers for the company. In November, the Trustee was presented with a written offer to purchase the business in the form of an executed asset purchase agreement which would be subject to court approval.  However, the Trustee did not present it to court as the Trustee was not able to confirm funding necessary to close the transaction

The Trustee had a new buyer come to the table in early December interested in the business, but again the Trustee was unable to confirm the buyers source of funding as of December 26, 2017

With no confirmed funding from potential buyers and limited cash available to continue running the business, the trustee made the decision to close the company December 26th and the business was closed on December 29, 2017.

The estate continues to run a skeleton crew to finalize and ship certain work in process orders and some staff are assigned tasks to close down the company by the end of February and to work to liquidate the assets of the estate.

While the Trustee believed in the potential of the company, the deterioration in the monthly sales while in bankruptcy resulted in insufficient cash flow to remain a going concern.  The Trustee did not want to close the business he was forced to do so under the circumstances based upon the performance of the business.



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

472741018106

3 31      T  274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
IN TRUST FOR CREDITORS
841 CENTRAL AVE N SUITE 200
KENT WA 98032-2058

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**Key Business Reward Checking    472741018106**
NORTHWEST TERRITORIAL MINT, LLC
IN TRUST FOR CREDITORS

| | |
|---|---|
| Beginning balance 11-30-17 | $70,231.67 |
| 90 Additions | +936,690.84 |
| 119 Subtractions | -987,548.12 |
| Net fees and charges | -555.00 |
| **Ending balance 12-31-17** | **$18,819.39** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 12-1 | | Direct Deposit,   Csc Pmd      Payment | $152.50 |
| | 12-1 | | Worldpay      Bnkcrd Deplk565225 000667 | 2,435.44 |
| | 12-1 | | Worldpay      Bnkcrd Deplk589272 000493 | 16,841.49 |
| | 12-4 | | Key Capture Deposit | 15.00 |
| | 12-4 | | Direct Deposit,    State of NV EFT Payables | 600.00 |
| | 12-4 | | Key Capture Deposit | 2,125.00 |
| | 12-4 | | Worldpay      Bnkcrd Deplk565225 000668 | 3,506.33 |
| | 12-4 | | Direct Deposit,    Amznjaogi1R7    Marketplac | 10,628.58 |
| | 12-4 | | Worldpay      Bnkcrd Deplk589272 000494 | 25,572.35 |
| | 12-4 | 3632 | Wire Deposit    Panini America I | 78,958.92 |
| | 12-5 | | Worldpay      Bnkcrd Deplk589272 000495 | 1,231.52 |
| | 12-5 | | Worldpay      Bnkcrd Deplk565225 000670 | 2,101.04 |
| | 12-5 | | Worldpay      Bnkcrd Deplk565225 000671 | 2,435.61 |
| | 12-5 | | Worldpay      Bnkcrd Deplk589272 000496 | 6,819.99 |
| | 12-5 | | Direct Deposit,    380100Dfas-In   Vendor Pay | 6,982.50 |
| | 12-5 | | Worldpay      Bnkcrd Deplk565225 000669 | 9,924.43 |
| | 12-5 | | Key Capture Deposit | 10,885.69 |
| | 12-6 | | Key Capture Deposit | 364.77 |
| | 12-6 | | Worldpay      Bnkcrd Deplk565225 000672 | 3,152.25 |
| | 12-6 | | Direct Deposit,    Accenture Federaeft | 7,250.00 |

472741018106 - 04731
5626

472741018106

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 12-6 | | Worldpay      Bnkcrd Deplk589272 000497 | 10,220.64 |
| | 12-7 | | Worldpay      Bnkcrd Deplk565225 000673 | 3,116.83 |
| | 12-7 | | Key Capture Deposit | 11,086.56 |
| | 12-7 | 5523 | Wire Deposit    Prestige Capital 1677 | 21,193.86 |
| | 12-7 | | Worldpay      Bnkcrd Deplk589272 000498 | 26,100.18 |
| | 12-8 | | Bestbuycom80551 888-Bestbuy   MN  USA | 1.10 |
| | 12-8 | | Direct Deposit,    Csc Pmd        Payment | 2,147.80 |
| | 12-8 | | Worldpay      Bnkcrd Deplk565225 000674 | 3,112.88 |
| | 12-8 | | Direct Deposit,    Nexcom Worldwideap Payment | 6,018.00 |
| | 12-8 | | Worldpay      Bnkcrd Deplk589272 000499 | 16,016.53 |
| | 12-11 | | Worldpay      Bnkcrd Deplk565225 000675 | 3,490.51 |
| | 12-11 | | Key Capture Deposit | 3,558.50 |
| | 12-11 | | Worldpay      Bnkcrd Deplk589272 000500 | 7,641.29 |
| | 12-11 | 8665 | Wire Deposit    Chilean Naval MI 3124 | 11,664.50 |
| | 12-12 | | Worldpay      Bnkcrd Deplk589272 000502 | 2,028.39 |
| | 12-12 | | Worldpay      Bnkcrd Deplk565225 000678 | 3,057.37 |
| | 12-12 | | Worldpay      Bnkcrd Deplk565225 000677 | 3,309.66 |
| | 12-12 | | Worldpay      Bnkcrd Deplk565225 000676 | 3,393.76 |
| | 12-12 | | Key Capture Deposit | 7,650.00 |
| | 12-12 | 3237 | Wire Deposit     1/Ricatech B.V.  8270 | 15,141.71 |
| | 12-12 | | Worldpay      Bnkcrd Deplk589272 000501 | 24,774.31 |
| | 12-13 | | Worldpay      Bnkcrd Deplk589272 000503 | 2,976.64 |
| | 12-13 | | Worldpay      Bnkcrd Deplk565225 000679 | 5,638.19 |
| | 12-13 | 6344 | Wire Deposit    Prestige Capital 1677 | 138,007.32 |
| | 12-14 | 8956 | Wire Deposit    Chilean Naval MI 3159 | 1,120.00 |
| | 12-14 | | Worldpay      Bnkcrd Deplk565225 000680 | 4,865.74 |
| | 12-14 | 9756 | Wire Deposit    Chilean Naval MI 3124 | 6,670.00 |
| | 12-14 | | Worldpay      Bnkcrd Deplk589272 000504 | 23,504.32 |
| | 12-15 | | Direct Deposit,    The Yosemite Fdnbatch 1322 | 345.00 |
| | 12-15 | 3410 | Wire Deposit    Chilean Naval MI 3124 | 962.00 |
| | 12-15 | | Direct Deposit,    Csc Pmd        Payment | 1,561.24 |
| | 12-15 | | Key Capture Deposit | 2,000.00 |
| | 12-15 | | Worldpay      Bnkcrd Deplk565225 000681 | 7,348.65 |
| | 12-15 | | Worldpay      Bnkcrd Deplk589272 000505 | 7,735.33 |
| | 12-15 | 6160 | Wire Deposit    Prestige Capital 1677 | 12,730.44 |
| | 12-18 | | Worldpay      Bnkcrd Deplk565225 000682 | 6,456.00 |
| | 12-18 | | Worldpay      Bnkcrd Deplk589272 000506 | 6,841.47 |
| | 12-18 | | Key Capture Deposit | 12,215.00 |
| | 12-18 | | Direct Deposit,    Amznjb8Givpp     Marketplac | 15,328.75 |
| | 12-18 | 10396 | Wire Deposit    Panini America I | 32,017.50 |
| | 12-19 | | Worldpay      Bnkcrd Deplk565225 000684 | 1,038.15 |
| | 12-19 | | Worldpay      Bnkcrd Deplk565225 000685 | 1,755.77 |
| | 12-19 | | Worldpay      Bnkcrd Deplk565225 000683 | 2,249.11 |
| | 12-19 | | Worldpay      Bnkcrd Deplk589272 000507 | 3,989.11 |
| | 12-19 | 7857 | Wire Deposit    Presidential Env 6514 | 5,924.75 |
| | 12-19 | | Key Capture Deposit | 5,975.00 |
| | 12-19 | | Worldpay      Bnkcrd Deplk589272 000508 | 11,401.10 |
| | 12-19 | | Key Capture Deposit | 17,362.50 |
| | 12-20 | | Key Capture Deposit | 625.00 |
| | 12-20 | | Worldpay      Bnkcrd Deplk565225 000686 | 3,242.01 |

472741018106 - 04731
5626





472741018106

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 12-20 | | Worldpay      Bnkcrd Deplk589272 000509 | 13,237.75 |
| | 12-21 | | Key Capture Deposit | 4,158.73 |
| | 12-21 | | Worldpay      Bnkcrd Deplk565225 000687 | 5,046.39 |
| | 12-21 | | Worldpay      Bnkcrd Deplk589272 000510 | 11,057.96 |
| | 12-22 | | Direct Deposit,    Csc Pmd       Payment | 258.00 |
| | 12-22 | | Direct Deposit,    Cryptic Studios Payment | 825.00 |
| | 12-22 | | Worldpay      Bnkcrd Deplk565225 000688 | 7,163.62 |
| | 12-22 | | Worldpay      Bnkcrd Deplk589272 000511 | 12,971.79 |
| | 12-26 | | Worldpay      Bnkcrd Deplk565225 000689 | 1,334.65 |
| | 12-26 | | Worldpay      Bnkcrd Deplk589272 000512 | 4,673.97 |
| | 12-27 | | Worldpay      Bnkcrd Deplk565225 000692 | 365.68 |
| | 12-27 | | Worldpay      Bnkcrd Deplk565225 000693 | 715.75 |
| | 12-27 | | Worldpay      Bnkcrd Deplk565225 000690 | 769.49 |
| | 12-27 | | Worldpay      Bnkcrd Deplk565225 000691 | 1,380.50 |
| | 12-27 | | Worldpay      Bnkcrd Deplk589272 000513 | 4,767.86 |
| | 12-27 | 6685 | Wire Deposit    Prestige Capital 1677 | 117,011.60 |
| | 12-28 | | Worldpay      Bnkcrd Deplk565225 000694 | 242.69 |
| | 12-28 | 6057 | Wire Deposit    Prestige Capital 1677 | 16,585.51 |
| | 12-29 | | Worldpay      Bnkcrd Deplk565225 000695 | 1,049.52 |
| | 12-29 | | Direct Deposit,    Nexcom Worldwideap Payment | 14,480.50 |
| | | | **Total additions** | **$936,690.84** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11123 | 12-8 | $2,750.00 | 11124 | 12-21 | 1,997.64 | 11125 | 12-29 | 150.00 |
| | | | | | | **Paper Checks Paid** | | **$4,897.64** |

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 12-1 | | Paul H. Gesswei 02033665400   CT  USA | $40.50 |
| | 12-1 | | Att* Bill Payme 800-924-1743 TX  USA | 777.75 |
| | 12-1 | | Magic Novelty C 212-3042777   NY  USA | 155.75 |
| | 12-1 | | Production Tool Warren      MI  USA | 82.92 |
| | 12-1 | | Int*In *Silver  702-8734478   NV  USA | 630.00 |
| | 12-1 | | Dnh*Godaddy.Com 480-5058855   AZ  USA | 267.09 |
| | 12-1 | | California Braz 510-7902300   NV  USA | 398.00 |
| | 12-1 | | Speedy Metals   262-784414    WI  USA | 888.60 |
| | 12-1 | | Direct Withdrawal, Bill.Com      Payables | 217.62 |
| | 12-1 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| | 12-4 | | Usps Postage En 800-576-3279  CA  USA | 400.00 |
| | 12-4 | | Acrylic Concept Redmond      WA  USA | 1,500.00 |
| | 12-4 | | Ellsworth Adhes 262-509-8722  WI  USA | 638.00 |
| | 12-4 | | Dimanco Inc.   03157970470   NY  USA | 382.90 |
| | 12-4 | | Production Tool Warren      MI  USA | 46.35 |
| | 12-4 | | Adobe *Ps Creat 800-833-6687  CA  USA | 32.99 |
| | 12-4 | 7459 | Wire Withdrawal  A-Mark Precious  3253 | 32,980.00 |
| | 12-4 | | Direct Withdrawal, Authnet Gateway Billing | 66.00 |

472741018106 – 04731
5626

## Subtractions

*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 12-4 | | Direct Withdrawal, Authnet Gateway Billing | 108.80 |
| | 12-4 | | Direct Withdrawal, Nevada Tax      7756842099 | 645.20 |
| | 12-4 | | Direct Withdrawal, Bill.Com      Payables | 13,585.14 |
| | 12-5 | | On Display      804-231-1942  VA  USA | 421.21 |
| | 12-5 | | Alsco Inc.      775-323-4111  NV  USA | 287.65 |
| | 12-5 | | Costco Bus Cent 253-719-1950  WA  USA | 124.83 |
| | 12-5 | | Worldpay        Mthly Chgslk565225 120217 | 40.66 |
| | 12-5 | | Worldpay        Mthly Chgslk589272 120217 | 91.07 |
| | 12-5 | | Worldpay        Mthly Chgs06508925 120217 | 195.15 |
| | 12-5 | | Direct Withdrawal, Bill.Com      Payables | 9,726.03 |
| | 12-6 | 11289 | Internat Wire Wd Lin Jung-Feng    2553 | 23,927.30 |
| | 12-6 | | Direct Withdrawal, Sps Commerce, Invendor Pmt | 849.78 |
| | 12-6 | | Direct Withdrawal, Bill.Com      Payables | 4,713.05 |
| | 12-7 | | Coinsafe        Orange      CA  USA | 790.62 |
| | 12-7 | | Endicia Fees    06503212640  CA  USA | 315.75 |
| | 12-7 | | Continental Awa 913-2365100  Ks  USA | 50.00 |
| | 12-7 | | Foster Machinin 07752460300  NV  USA | 5,659.50 |
| | 12-7 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| | 12-7 | | Direct Withdrawal, Bill.Com      Payables | 17,764.54 |
| | 12-8 | | Google *Adws155 Cc@Google.Com CA  USA | 500.00 |
| | 12-8 | | Bestbuycom80551 888-Bestbuy    MN  USA | 14.29 |
| | 12-8 | | Bestbuycom80551 888-Bestbuy    MN  USA | 307.98 |
| | 12-8 | | Amazon Mktplace Amzn.Com/Bill WA  USA | 16.72 |
| | 12-8 | | Amazon.Com      Amzn.Com/Bill WA  USA | 143.32 |
| | 12-8 | | Google *Adws155 Cc@Google.Com CA  USA | 500.00 |
| | 12-8 | | Direct Withdrawal, Bill.Com      Payables | 56.90 |
| | 12-8 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 727.82 |
| | 12-11 | | Worldpaintsuppl Albuquerque   NM  USA | 148.87 |
| | 12-11 | | Office Depot  1 800-463-3768  CA  USA | 68.73 |
| | 12-11 | | Officemax/Offic 800-463-3768  WI  USA | 30.44 |
| | 12-11 | 6013 | Wire Withdrawal  Robert and Conni 4539 | 46,446.40 |
| | 12-11 | | Direct Withdrawal, Bill.Com      Payables | 7,697.08 |
| | 12-12 | | Alsco Inc.      775-323-4111  NV  USA | 319.88 |
| | 12-12 | | Officemax/Offic 800-463-3768  IL  USA | 90.28 |
| | 12-13 | | On Display      804-231-1942  VA  USA | 569.40 |
| | 12-13 | | Rineco Chem Ind 05017789089  AR  USA | 2,351.86 |
| | 12-13 | 13732 | Wire Withdrawal  A-Mark Precious  3253 | 15,920.00 |
| | 12-13 | | Direct Withdrawal, Bill.Com      Payables | 787.20 |
| | 12-14 | | California Braz 510-7902300  NV  USA | 585.25 |
| | 12-14 | 8899 | Internat Wire Wd Lin Jung-Feng    2553 | 13,479.50 |
| | 12-14 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| | 12-14 | | Direct Withdrawal, Bill.Com      Payables | 8,318.29 |
| | 12-15 | | U.S. Plastic CO 419-228-2242  OH  USA | 1,297.83 |
| | 12-15 | | Direct Withdrawal, Bill.Com      Payables | 10,458.39 |
| | 12-18 | | Continental Awa 913-2365100  Ks  USA | 75.00 |
| | 12-18 | | Bill.Com, Inc.  Palo Alto    CA  USA | 19.99 |
| | 12-18 | | Google *Adws155 Cc@Google.Com CA  USA | 500.00 |
| | 12-18 | | Google *Adws390 Cc@Google.Com CA  USA | 2,695.13 |
| | 12-18 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |





472741018106

## Subtractions
*(con't)*

*Withdrawals*

| Date | Serial # | Location | |
|---|---|---|---|
| 12-19 | | Alaska A        08006545669   WA  USA | 568.01 |
| 12-19 | | Kleenblast      Tacoma        OR  USA | 492.66 |
| 12-19 | | Continental Awa 913-2365100   Ks  USA | 25.50 |
| 12-19 | | Www Costco Com  800-955-2292  WA  USA | 60.00 |
| 12-19 | 12021 | Wire Withdrawal  A-Mark Precious  3253 | 14,076.90 |
| 12-19 | 13716 | Wire Withdrawal  A-Mark Precious  3253 | 16,340.00 |
| 12-20 | | Coinsafe        Orange        CA  USA | 342.64 |
| 12-20 | | California Braz 510-7902300   NV  USA | 604.50 |
| 12-20 | | Alsco Inc.      775-323-4111  NV  USA | 313.28 |
| 12-20 | | Moslow Wood Pro 08045985579   VA  USA | 26.32 |
| 12-20 | | Msc             800-645-7270  NY  USA | 315.55 |
| 12-20 | | Mcmaster-Carr   630-834-9600  IL  USA | 101.01 |
| 12-20 | | Direct Withdrawal, Pitney Bowes    Postage | 100.00 |
| 12-20 | | Direct Withdrawal, Bill.Com        Payables | 9,298.69 |
| 12-20 | | Direct Withdrawal, Aetna Life Ins  Premium | 39,997.03 |
| 12-21 | | Office Depot  1 800-463-3768  CA  USA | 73.88 |
| 12-21 | | Office Depot  1 800-463-3768  CA  USA | 20.33 |
| 12-21 | | H-B Packaging G Central Falls RI  USA | 419.75 |
| 12-21 | | Uline  *Ship Su 800-295-5510  WI  USA | 51.50 |
| 12-21 | | Uline  *Ship Su 800-295-5510  WI  USA | 24.18 |
| 12-21 | | Direct Withdrawal, Bill.Com        Payables | 211.44 |
| 12-21 | | Direct Withdrawal, Pitney Bowes    Postage | 300.00 |
| 12-22 | | Amazon Mktplace Www.Amazon.CO WA  USA | 14.52 |
| 12-22 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 884.36 |
| 12-22 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 965.13 |
| 12-26 | | Gold Dust West  Carson City   NV  USA | 88.80 |
| 12-26 | | Usps Postage En 800-576-3279  CA  USA | 10.00 |
| 12-26 | | Usps Postage En 800-576-3279  CA  USA | 400.00 |
| 12-26 | | Gold Dust West  Carson City   NV  USA | 177.60 |
| 12-26 | | Direct Withdrawal, Bill.Com        Payables | 436.00 |
| 12-26 | | Direct Withdrawal, Usps-Psi Systemsusps Pmt | 2,000.00 |
| 12-27 | | Alsco Inc.      775-323-4111  NV  USA | 369.38 |
| 12-27 | | Direct Withdrawal, Bill.Com        Payables | 550.00 |
| 12-28 | | Withdrawal Branch 0187 Washington | 400.00 |
| 12-29 | | Direct Withdrawal, Adp Payroll Feesadp - Fees | 133.60 |

*Transfers*

| Date | Serial # | Destination | | |
|---|---|---|---|---|
| 12-1 | | Trf To        DDA 0000472741018775      4731 | $10,391.30 |
| 12-1 | | Trf To        DDA 0000472741018130      4731 | 31,197.11 |
| 12-4 | | Trf To        DDA 0000472741018775      4731 | 9,870.70 |
| 12-6 | | Trf To        DDA 0000472741018775      4731 | 1,232.00 |
| 12-6 | | Trf To        DDA 0000472741018775      4731 | 15,565.05 |
| 12-13 | | Trf To        DDA 0000472741018130      4731 | 179,362.72 |
| 12-14 | | Trf To        DDA 0000472741018130      4731 | 32,492.10 |
| 12-21 | | Trf To        DDA 0000472741018775      4731 | 19,611.44 |
| 12-21 | | Trf To        DDA 0000472741018775      4731 | 38,190.36 |
| 12-21 | | Trf To        DDA 0000472741018775      4731 | 51,725.55 |
| 12-21 | | Trf To        DDA 0000472741018775      4731 | 61,919.09 |

472741018106

## Subtractions
(con't)

| Transfers | Date | Serial # | Destination | | | |
|---|---|---|---|---|---|---|
| | 12-27 | | Trf To | DDA 0000472741018130 | 4731 | 1,500.00 |
| | 12-27 | | Trf To | DDA 0000472741018130 | 4731 | 175,473.20 |
| | 12-28 | | Trf To | DDA 0000472741018130 | 4731 | 23,000.00 |
| | | | **Total subtractions** | | | **$987,548.12** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 12-8-17 | Nov Keycapture Small Bus Package | 1 | 0.00 | $0.00 |
| 12-8-17 | Nov Keynav Wire Package Fee | 1 | 0.00 | 0.00 |
| 12-8-17 | Nov Lockbox Package Monthly Fee | 1 | 0.00 | 0.00 |
| 12-8-17 | Nov Kbo Manage Access (Monthly) | 1 | 10.00 | -10.00 |
| 12-8-17 | Nov Kn Incoming/Outgoing Wire Rpt | 1 | 0.00 | 0.00 |
| 12-8-17 | Nov Keynav Wire Maintenance | 1 | 20.00 | -20.00 |
| 12-8-17 | Nov Kn International Nonrepeat | 8 | 35.00 | -280.00 |
| 12-8-17 | Nov Keynav Domestic Nonrepeat | 5 | 15.00 | -75.00 |
| 12-8-17 | Nov Rdc Scanned Item | 24 | 0.00 | 0.00 |
| 12-8-17 | Nov Rdc Monthly Fee | 1 | 30.00 | -30.00 |
| 12-8-17 | Nov Keynav Lbx Image Base Fee | 1 | 0.00 | 0.00 |
| 12-8-17 | Nov Keynav Receivables Base Fee | 1 | 0.00 | 0.00 |
| 12-8-17 | Nov Lbx Image Document Scan | 18 | 0.00 | 0.00 |
| 12-8-17 | Nov Lbx Image Check Scan | 9 | 0.00 | 0.00 |
| 12-8-17 | Nov Lockbox Items | 9 | 0.00 | 0.00 |
| 12-8-17 | Nov Lockbox Base Fee | 1 | 0.00 | 0.00 |
| 12-8-17 | Nov Lockbox Package Per Account | 1 | 140.00 | -140.00 |
| 12-8-17 | Nov Keynav Analysis Statement | 1 | 0.00 | 0.00 |
| 12-8-17 | Nov Keynav Corp Banking Statement | 1 | 0.00 | 0.00 |
| | **Fees and charges  assessed this period** | | | **-$555.00** |



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**①** **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ④ List from your check register any checks or other deductions that are *not* shown on your statement. | | ⑤ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| **Check # or Date** | **Amount** | **Date** | **Amount** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➜ | $ |

| ⑥ Enter ending balance shown on your statement. |
|---|
| $ |

| ⑦ Add 5 and 6 and enter total here. |
|---|
| $ |

| ⑧ Enter total from 4. |
|---|
| $ |

| ⑨ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL ➜ | $ |
|---|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**December 31, 2017**
**page 1 of 2**

472741018122

31          T    274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
"PROCEEDS FROM TEXAS SALE"
841 CENTRAL AVE N SUITE 200
KENT WA 98032-2058

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking    472741018122
NORTHWEST TERRITORIAL MINT, LLC
"PROCEEDS FROM TEXAS SALE"

| | |
|---|---|
| Beginning balance 11-30-17 | $0.00 |
| **Ending balance 12-31-17** | **$0.00** |

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

   * KeyBank
   Customer Disputes
   NY-31-17-0128
   17 Corporate Woods Blvd
   Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | | |
|---|---|---|
| XFER TO SAV | - | Transfer to Savings Account |
| XFER FROM SAV | - | Transfer from Savings Account |
| XFER TO CKG | - | Transfer to Checking Account |
| XFER FROM CKG | - | Transfer from Checking Account |
| PMT TO CR CARD | - | Payment to Credit Card |
| ADV CR CARD | - | Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL ➔ | $ |
|---|---|



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**December 31, 2017**
**page 1 of 3**

472741018130

49 31      T   274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
PAYROLL ACCOUNT
841 CENTRAL AVE N SUITE 200
KENT WA 98032-2058

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

### KeyNotes

*Your account was overdrawn this period. Enjoy the peace of mind that overdraft protection offers by calling 1-800-KEY2YOU (1-800-539-2968), Key Business Resource Center for more information on all of KeyBank's overdraft protection services.*

---

### Key Business Reward Checking    472741018130
NORTHWEST TERRITORIAL MINT, LLC
PAYROLL ACCOUNT

| | |
|---|---:|
| Beginning balance 11-30-17 | $718.84 |
| 6 Additions | +443,025.13 |
| 51 Subtractions | -423,381.63 |
| Net fees and charges | -92.00 |
| **Ending balance 12-31-17** | **$20,270.34** |

### Additions

| Transfers Date | Serial # | Source | | | |
|---|---|---|---|---|---:|
| 12-1 | | Trf Fr | DDA 0000472741018106 | 4731 | $31,197.11 |
| 12-13 | | Trf Fr | DDA 0000472741018106 | 4731 | 179,362.72 |
| 12-14 | | Trf Fr | DDA 0000472741018106 | 4731 | 32,492.10 |
| 12-27 | | Trf Fr | DDA 0000472741018106 | 4731 | 1,500.00 |
| 12-27 | | Trf Fr | DDA 0000472741018106 | 4731 | 175,473.20 |
| 12-28 | | Trf Fr | DDA 0000472741018106 | 4731 | 23,000.00 |
| | | **Total additions** | | | **$443,025.13** |

### Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---:|---|---|---:|---|---|---:|
| 162351 | 12-4 | $796.32 | 162373 | 12-1 | 1,797.72 | 162375 | 12-5 | 802.30 |
| *162372 | 12-5 | 10,106.44 | 162374 | 12-26 | 729.12 | 162376 | 12-1 | 1,291.36 |

472741018130 - 04731
5629

472741018130

## Subtractions

*(con't)*

Paper Checks          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 162377 | 12-4 | 883.94 | 162392 | 12-1 | 766.14 | 162406 | 12-15 | 1,065.26 |
| 162378 | 12-5 | 1,119.75 | 162393 | 12-4 | 852.92 | 162407 | 12-15 | 1,212.93 |
| 162379 | 12-5 | 862.59 | 162394 | 12-12 | 1,070.33 | 162408 | 12-18 | 968.30 |
| 162380 | 12-4 | 922.87 | 162395 | 12-18 | 10,106.43 | 162409 | 12-20 | 969.37 |
| 162381 | 12-4 | 1,335.49 | 162396 | 12-15 | 1,797.73 | 162410 | 12-15 | 1,174.03 |
| 162382 | 12-5 | 916.70 | 162397 | 12-26 | 901.61 | 162411 | 12-18 | 958.67 |
| 162383 | 12-1 | 792.14 | 162398 | 12-18 | 914.84 | 162412 | 12-18 | 827.80 |
| 162384 | 12-1 | 955.79 | 162399 | 12-15 | 1,313.00 | 162413 | 12-18 | 894.67 |
| 162385 | 12-4 | 857.33 | 162400 | 12-15 | 871.19 | 162414 | 12-15 | 915.91 |
| 162386 | 12-5 | 900.46 | 162401 | 12-19 | 1,152.45 | 162415 | 12-18 | 1,064.50 |
| 162387 | 12-1 | 764.71 | 162402 | 12-19 | 845.70 | 162416 | 12-19 | 1,076.10 |
| 162388 | 12-1 | 1,182.83 | 162403 | 12-18 | 1,050.66 | *162418 | 12-29 | 1,843.86 |
| 162389 | 12-1 | 747.58 | 162404 | 12-15 | 1,415.16 | *162421 | 12-29 | 1,333.45 |
| 162390 | 12-4 | 780.45 | 162405 | 12-19 | 995.79 | *162433 | 12-29 | 882.87 |
| 162391 | 12-5 | 758.15 | | | | | | |

**Paper Checks Paid**          **$68,545.71**

| Withdrawals | Date | Serial # | Location | |
|-------------|------|----------|----------|---|
| | 12-13 | 10939 | Wire Withdrawal  Adp Payroll Depo 3170 | $179,362.72 |
| | 12-27 | 12928 | Wire Withdrawal  Adp Payroll Depo 3170 | 175,473.20 |
| | | | **Total subtractions** | **$423,381.63** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|------|---|----------|-------------|---|
| 12-11-17 | Kn Dmwire Non | 1 | 60.00 | -$60.00 |
| 12-26-17 | Overdraft Item Charge | 1 | 32.00 | -32.00 |
| | **Fees and charges  assessed this period** | | | **-$92.00** |

472741018130 - 04731
5629



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

    \* KeyBank
    Customer Disputes
    NY-31-17-0128
    17 Corporate Woods Blvd
    Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A, P.O Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---



## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶  Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

    Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

    Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| **Check #<br>or Date** | **Amount** | **Date** | **Amount** |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL ➔ | $ |
|---|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**December 31, 2017**
**page 1 of 2**

472741018148

31        T    274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
"CHARGEBACKS"
841 CENTRAL AVE N SUITE 200
KENT WA 98032-2058

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking    472741018148
NORTHWEST TERRITORIAL MINT, LLC
"CHARGEBACKS"

| | |
|---|---|
| Beginning balance 11-30-17 | $250.00 |
| **Ending balance 12-31-17** | **$250.00** |

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

    * KeyBank
    Customer Disputes
    NY-31-17-0128
    17 Corporate Woods Blvd
    Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**①** **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| **④** List from your check register any checks or other deductions that are *not* shown on your statement. | | **⑤** List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| **Check # or Date** | **Amount** | **Date** | **Amount** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL →** | $ |

| **⑥** Enter ending balance shown on your statement. |
|---|
| $ |

| **⑦** Add 5 and 6 and enter total here. |
|---|
| $ |

| **⑧** Enter total from 4. |
|---|
| $ |

| **⑨** Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

**TOTAL →** $

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**December 31, 2017**
**page 1 of 2**

472741018247

31        T   274 00000 R EM AO
NORTHWEST TERRITORIAL MINT, LLC
FBO KING COUNTY SHERIFF
841 CENTRAL AVE N SUITE 200
KENT WA 98032-2058

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking    472741018247
NORTHWEST TERRITORIAL MINT, LLC
FBO KING COUNTY SHERIFF

| | |
|---|---|
| Beginning balance 11-30-17 | $6,534.00 |
| **Ending balance 12-31-17** | **$6,534.00** |

472741018247 - 04731
5635

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A, P.O. Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | |
|---|---|
| Check # or Date | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL →** | $ |

| ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|
| Date | Amount |
| | |
| | |
| | |
| | |
| **TOTAL →** | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |

This amount should agree with your check register balance.

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**December 31, 2017**
**page 1 of 2**

472741018627

T    274 00000 R EM T1
NORTHWEST TERRITORIAL MINT, LLC
"RETAIL OUTREACH"
841 CENTRAL AVE N STE C-200
KENT WA 98032-2016

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**Key Business Reward Checking    472741018627**
NORTHWEST TERRITORIAL MINT, LLC
"RETAIL OUTREACH"

| | |
|---|---|
| Beginning balance 11-30-17 | $262.32 |
| **Ending balance 12-31-17** | **$262.32** |

472741018627 - 04731
4139

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

    * KeyBank
    Customer Disputes
    NY-31-17-0128
    17 Corporate Woods Blvd
    Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A, P.O. Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

    **Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

    **Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

**❹** List from your check register any checks or other deductions that are *not* shown on your statement.

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL ➜** | $ |

**❺** List any deposits from your check register that are *not* shown on your statement.

| Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| **TOTAL ➜** | $ |

**❻ Enter ending balance shown on your statement.**

$

**❼ Add 5 and 6 and enter total here.**

$

**❽ Enter total from 4.**

$

**❾ Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

472741018692

T   274 00000 R EM T1

MEDALLIC ART COMPANY LLC
IN TRUST FOR CREDITORS
80 AIRPARK VISTA BLVD
DAYTON NV 89403-8303

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

Key Business Reward Checking     472741018692
MEDALLIC ART COMPANY LLC
IN TRUST FOR CREDITORS

| | |
|---|---|
| Beginning balance 11-30-17 | $332.51 |
| 1 Subtraction | -3.99 |
| Net fees and charges | -25.00 |
| **Ending balance 12-31-17** | **$303.52** |

## Subtractions

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 12-26 | | Ebay Inc.     866-779-3229  CA  USA | $3.99 |
| | | | **Total subtractions** | **$3.99** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 12-29-17 | Service Charge | 1 | 25.00 | -$25.00 |
| | **Fees and charges   assessed this period** | | | **-$25.00** |

472741018692 - 04731
1770

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**①** **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

**④** List from your check register any checks or other deductions that are *not* shown on your statement.

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL ➜ | $ |

**⑤** List any deposits from your check register that are *not* shown on your statement.

| Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| TOTAL ➜ | $ |

**⑥** Enter ending balance shown on your statement.

$

**⑦** Add 5 and 6 and enter total here.

$

**⑧** Enter total from 4.

$

**⑨** Subtract 8 from 7 and enter difference here.

$

This amount should agree with your check register balance.



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

472741018775

```
         X   274 00000 R EM T1
```
NORTHWEST TERRITORIAL MINT, LLC
"PRESTIGE CAPITAL"
841 CENTRAL AVE N STE C-200
KENT WA 98032-2016

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

**Key Business Reward Checking    472741018775**
NORTHWEST TERRITORIAL MINT, LLC
"PRESTIGE CAPITAL"

| | |
|---|---|
| Beginning balance 11-30-17 | $2,656.87 |
| 28 Additions | +422,681.85 |
| 6 Subtractions | -425,016.10 |
| Net fees and charges | -75.77 |
| **Ending balance 12-31-17** | **$246.85** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 12-1 | | Deposit    Branch 0187 Washington | $5,826.90 |
| | 12-4 | | Deposit    Branch 0477 Washington | 3,343.45 |
| | 12-4 | 94252 | Lockbox Deposit Po 00094252 For 2017-12-04 | 7,382.19 |
| | 12-4 | | Deposit    Branch 0477 Washington | 13,099.93 |
| | 12-5 | | Deposit    Branch 0477 Washington | 3,026.44 |
| | 12-5 | | Deposit    Branch 0477 Washington | 36,633.89 |
| | 12-6 | | Deposit    Branch 0187 Washington | 1,352.50 |
| | 12-8 | | Deposit    Branch 0477 Washington | 10,956.67 |
| | 12-11 | | Deposit    Branch 0187 Washington | 1,201.50 |
| | 12-11 | | Deposit    Branch 0477 Washington | 7,641.50 |
| | 12-12 | | Deposit    Branch 0187 Washington | 31,486.76 |
| | 12-13 | | Deposit    Branch 0187 Washington | 2,905.40 |
| | 12-14 | 94252 | Lockbox Deposit Po 00094252 For 2017-12-14 | 12,484.48 |
| | 12-15 | | Deposit    Branch 0187 Washington | 2,411.40 |
| | 12-18 | | Deposit    Branch 0477 Washington | 5,889.41 |
| | 12-19 | | Deposit    Branch 0477 Washington | 6,398.23 |
| | 12-20 | | Deposit    Branch 0187 Washington | 13,491.20 |
| | 12-21 | | Deposit    Branch 0187 Washington | 2,103.00 |
| | 12-26 | 94252 | Lockbox Deposit Po 00094252 For 2017-12-26 | 838.00 |

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | | |
|---|---|---|---|---|---|---|
| | 12-27 | | Deposit | Branch 0154 Washington | | 45,703.51 |

| Transfers | Date | Serial # | Source | | | |
|---|---|---|---|---|---|---|
| | 12-1 | | Trf Fr | DDA 0000472741018106 | 4731 | $10,391.30 |
| | 12-4 | | Trf Fr | DDA 0000472741018106 | 4731 | 9,870.70 |
| | 12-6 | | Trf Fr | DDA 0000472741018106 | 4731 | 1,232.00 |
| | 12-6 | | Trf Fr | DDA 0000472741018106 | 4731 | 15,565.05 |
| | 12-21 | | Trf Fr | DDA 0000472741018106 | 4731 | 19,611.44 |
| | 12-21 | | Trf Fr | DDA 0000472741018106 | 4731 | 38,190.36 |
| | 12-21 | | Trf Fr | DDA 0000472741018106 | 4731 | 51,725.55 |
| | 12-21 | | Trf Fr | DDA 0000472741018106 | 4731 | 61,919.09 |
| | | | **Total additions** | | | **$422,681.85** |

## Subtractions

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 12-6 | 5787 | Wire Withdrawal | Prestige Capital 4644 | $52,248.72 |
| | 12-8 | 5035 | Wire Withdrawal | Prestige Capital 4644 | 57,809.88 |
| | 12-14 | 8143 | Wire Withdrawal | Prestige Capital 4644 | 54,191.83 |
| | 12-21 | 12072 | Wire Withdrawal | Prestige Capital 4644 | 40,674.72 |
| | 12-26 | 8525 | Wire Withdrawal | Prestige Capital 4644 | 173,549.44 |
| | 12-29 | 20319 | Wire Withdrawal | Prestige Capital 4644 | 46,541.51 |
| | | | **Total subtractions** | | **$425,016.10** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 12-8-17 | Nov Keynav Domestic Repeat | 5 | 15.00 | -$75.00 |
| 12-8-17 | Nov Lbx Deposited Item Clearing | 9 | 0.08555 | -0.77 |
| | **Fees and charges   assessed this period** | | | **-$75.77** |



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

* KeyBank
Customer Disputes
NY-31-17-0128
17 Corporate Woods Blvd
Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A, P.O Box 93885, Cleveland, OH 44101- 5885.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You may notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL →** | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| **TOTAL →** | $ |
|---|---|