# EXHIBIT A



# INVOICE
## Period Covered 04-2016 to 09-2018

Mark T. Calvert, Trustee
Northwest Territorial Mint
1501 4th Avenue, Suite 2840
Seattle, WA 98101

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| TRM | 4/9/2016 | Research on NWT Mint. Meeting at K&L Gates with team. | Bankruptcy Admin | 3.50 | $300.00 | $1,050.00 |
| TRM | 4/10/2016 | Meeting with former staff, and initial meeting with Ross Hansen. | Bankruptcy Admin | 5.20 | $300.00 | $1,560.00 |
| CMU | 4/11/2016 | Update call w/Trustee, summarize next day's activities in trip log | Bankruptcy Admin | 1.78 | $180.00 | $320.40 |
| CMU | 4/11/2016 | Introductions, plant tour + photographs, employee rollcall, re-key main vault, draft/sign new vault security protocol, begin photographing NV main vault inventory | Inventory | 8.85 | $180.00 | $1,593.00 |
| CMU | 4/11/2016 | Drive from NV Plant to Holiday Inn Express | Travel | 0.70 | $90.00 | $63.00 |
| CMU | 4/11/2016 | Travel to Dayton - Flight/Car rental | Travel | 5.85 | $90.00 | $526.50 |
| JLC | 4/11/2016 | Met with Annette - Homestreet bank uncleared checks | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 4/11/2016 | Phone call with Brian at Key Bank -  sent documents to open new account | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 4/11/2016 | Went to Homestreet - closing account, court docs | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 4/11/2016 | Met with Annette and Rohan - understand cash flow | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 4/11/2016 | Went to BofA - transfer of ownership to Mark, deposit. | Accounting | 2.00 | $120.00 | $240.00 |
| JLC | 4/11/2016 | Meeting with Mark and NWTM team | Bankruptcy Admin | 0.75 | $120.00 | $90.00 |
| JLC | 4/11/2016 | Meeting Mark and Ross | Bankruptcy Admin | 0.75 | $120.00 | $90.00 |
| JLC | 4/11/2016 | Meeting with Mark and NWTM team | Bankruptcy Admin | 0.75 | $120.00 | $90.00 |
| JLC | 4/11/2016 | Type up information received, Created Cash Flow template | Cash Flow | 1.50 | $120.00 | $180.00 |
| JLC | 4/11/2016 | Conference call with Chris, Mark and NV security | Inventory | 1.00 | $120.00 | $120.00 |
| MTC | 4/11/2016 | Started Inventory process | Inventory | 0.50 | $350.00 | $175.00 |
| MTC | 4/11/2016 | Meeting with Doug to request assistance on backing up all emails, computer systems and videos | Investigation | 2.00 | $350.00 | $700.00 |
| CMU | 4/12/2016 | Second floor plant tour + photographs (two archives, RH office), continue photographing main vault inventory, meet with IT/security (EC), obtain security footage (USB); photograph DE Federal Way shipment, weigh, record, secure in Main Vault | Inventory | 8.85 | $180.00 | $1,593.00 |
| JLC | 4/12/2016 | Bank checks/deposits | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 4/12/2016 | Set up QuickBooks online | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 4/12/2016 | Chart of Accounts - QuickBooks online | Accounting | 4.00 | $120.00 | $480.00 |
| JLC | 4/12/2016 | Management meeting | Bankruptcy Admin | 1.00 | $120.00 | $120.00 |
| MTC | 4/12/2016 | Inventory analysis and calculation | Inventory | 1.50 | $350.00 | $525.00 |
| MTC | 4/12/2016 | Inventory analysis and calculation | Inventory | 1.50 | $350.00 | $525.00 |
| MTC | 4/12/2016 | Discussion with Tod as action items | Investigation | 1.00 | $350.00 | $350.00 |
| MTC | 4/12/2016 | Issue with six boxes shipped to Nevada | Investigation - Storage Inventory/Vault | 1.00 | $350.00 | $350.00 |
| TRM | 4/12/2016 | Initial staff meeting. Coordinate copies of bank statements. Engage vendor to input statements into standard template. | Bank Database | 2.50 | $300.00 | $750.00 |
| CMU | 4/13/2016 | Organize NV discovery: scan non-inventory & inventory discovery to cloud service, respond to NV emails, create NV contact directory, repeated calls to Purchasing (SJ), HR (SR), Security (ML), and production (JG) emails and phone calls, draft plant re-key security protocol, calls to Trustee. | Inventory | 10.70 | $180.00 | $1,926.00 |
| JLC | 4/13/2016 | Set up QB online, get Rohan started with post petition A/P & Payroll, Set up Key Bank online | Accounting | 3.50 | $120.00 | $420.00 |
| MTC | 4/13/2016 | Inventory at FW / started inventory process  with Jody and NWTM staff | Inventory | 1.20 | $350.00 | $420.00 |
| TRM | 4/13/2016 | Bank statement organization and coordination. Initial meetings with staff. Select accounting system to immediately implement. | Operations | 4.00 | $300.00 | $1,200.00 |
| CMU | 4/14/2016 | Create excel model (site visit log, inventory, site & vault schematic). Write procedure to re-key NV building. Return inventory emails & phone calls (JG), security (JG), and IT (EC). | Inventory | 11.68 | $180.00 | $2,102.40 |
| JLC | 4/14/2016 | QB online/banking/misc employee questions | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 4/14/2016 | Inventory Federal Way Vault | Inventory | 4.00 | $120.00 | $480.00 |
| MTC | 4/14/2016 | Inventory / identified issues / no inventory records / major problem | Inventory | 1.80 | $350.00 | $630.00 |
| MTC | 4/14/2016 | Missing inventory from two weeks ago | Investigation - Storage Inventory/Vault | 1.50 | $350.00 | $525.00 |
| MTC | 4/14/2016 | Medallic / Continued follow up on the Ross Issues | Medallic | 0.80 | $350.00 | $280.00 |
| TRM | 4/14/2016 | Ongoing management of cash input. Review of accounting records. Concalls with staff regarding court reporting requirements and game plan. | Accounting | 2.40 | $300.00 | $720.00 |
| CMU | 4/15/2016 | Load inventory from documents (vault inventory notes, production reports, photographs and emails.) Return inventory phone calls & emails (JG). Work with Security (ML phone calls) and locksmith for building locks (re-keyed / payment). Begin printing inventory photos. | Inventory | 13.20 | $180.00 | $2,376.00 |
| JLC | 4/15/2016 | QB banking data updated | Accounting | 1.00 | $120.00 | $60.00 |
| JLC | 4/15/2016 | Inventory Federal Way Vault | Inventory | 7.50 | $120.00 | $900.00 |

A - 1

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 4/15/2016 | Inventory issues / continue to identify shortfalls | Inventory | 1.50 | $350.00 | $525.00 |
| MTC | 4/15/2016 | Mike Scavello -- On Creditor List but received the Silver / so the creditor list is in questions which means the storage physical inventory records are an issue, we will need to verify | Investigation - Storage Inventory/Vault | 1.80 | $350.00 | $630.00 |
| TRM | 4/15/2016 | Prepare analysis regarding subcon matters. | Operations | 7.00 | $300.00 | $2,100.00 |
| CMU | 4/16/2016 | Load final numbers from additional silver located at NV plant ( by JG). Reconcile quantities, estimated valuation. | Inventory | 8.50 | $180.00 | $1,530.00 |
| TRM | 4/16/2016 | Update with Calvert and Mike Gearin at company offices. | Bankruptcy Admin | 4.50 | $300.00 | $1,350.00 |
| CMU | 4/18/2016 | Upload discovery to Cascade cloud service (TM): photos, check copies, vault, plant content, employee recommendations, HR reconciliation, begin printing photo contact sheets. | Inventory | 9.10 | $180.00 | $1,638.00 |
| JLC | 4/18/2016 | BofA Account blocking issues and letters | Accounting | 2.50 | $120.00 | $300.00 |
| JLC | 4/18/2016 | Inventory Federal Way Vault | Inventory | 1.50 | $120.00 | $180.00 |
| JLC | 4/18/2016 | Inventory Pictures and Letters | Inventory | 4.00 | $120.00 | $480.00 |
| MTC | 4/18/2016 | Tax Returns / Obtain last one filed... C-Corp in 2010 | Bankruptcy Admin | 1.50 | $350.00 | $525.00 |
| MTC | 4/18/2016 | Rodger Overson-- Storage Inventory customer, more issues identified | Inventory | 0.50 | $350.00 | $175.00 |
| MTC | 4/18/2016 | Maura Richardson / storage records are a problem | Investigation - Storage Inventory/Vault | 0.50 | $350.00 | $175.00 |
| MTC | 4/18/2016 | Meeting with Maura and Mike regarding history and storage inventory issues | Investigation - Storage Inventory/Vault | 0.50 | $350.00 | $175.00 |
| TRM | 4/18/2016 | Bank statement organization and coordination, continued. Configure dropbox for file sharing and smartsheet for coordination of action items. Additional 2004 requests. | Accounting | 9.75 | $300.00 | $2,925.00 |
| CMU | 4/19/2016 | Complete NV inventory valuation draft, record notes, phone calls (JG) re: NV vault contents. | Inventory | 4.10 | $180.00 | $738.00 |
| CMU | 4/19/2016 | Draft employee recognition for Trustee, finish printing NV inventory photo contact sheets from Site Visit #1. | Inventory | 7.02 | $180.00 | $1,263.60 |
| JLC | 4/19/2016 | Inventory Federal Way Vault | Inventory | 5.00 | $120.00 | $600.00 |
| TRM | 4/19/2016 | Review orders vs. fulfillment. Prepare analysis of variance. Calculation of "owner draws" and Amex activity. Bank statement organization and coordination, continued. | Investigation | 10.50 | $300.00 | $3,150.00 |
| CMU | 4/20/2016 | Print NV Plant floor schematic photos, match to diagram, add to NV discovery binder. | Inventory | 4.30 | $180.00 | $774.00 |
| JLC | 4/20/2016 | Rohan update, Dropbox installation | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 4/20/2016 | BK Schedule Meeting Tod, Maura, Jacquie, Annette | BK Schedule | 2.00 | $120.00 | $240.00 |
| JLC | 4/20/2016 | Auburn Inventory | Inventory | 4.50 | $120.00 | $540.00 |
| MTC | 4/20/2016 | Review of inventory and shortfall | Inventory | 1.30 | $350.00 | $455.00 |
| TRM | 4/20/2016 | Sub-con review and analysis. Review of check activity per Homestreet. Obtain detailed activity from Homestreet bank activity; integrate into master bank data. | Bank Database | 11.00 | $300.00 | $3,300.00 |
| CMU | 4/21/2016 | Drive from NV Plant to Holiday Inn Express | Travel | 0.70 | $90.00 | $63.00 |
| JLC | 4/21/2016 | Compiled BK Filing master spreadsheet | BK Schedule | 7.00 | $120.00 | $840.00 |
| TRM | 4/21/2016 | Medical benefits: troubleshoot keeping employees with benefits. Review of cash flows and minimization of purchases. Discussion with Pat regarding HR, employees, org structure. Frame out requirements for the next two weeks. | Operations | 9.25 | $300.00 | $2,775.00 |
| JLC | 4/22/2016 | Auburn Numismatic Inventory | Inventory | 5.00 | $120.00 | $600.00 |
| TRM | 4/22/2016 | Meeting with Seligman regarding findings to date, open items. Vault cash journal review and reporting. Cash flow reporting for next 90 days. | Cash Flow | 7.75 | $300.00 | $2,325.00 |
| TRM | 4/23/2016 | Cash flow reporting. Concall with Pat/Paul. | Cash Flow | 4.50 | $300.00 | $1,350.00 |
| TRM | 4/24/2016 | Cash projections, cont'd. | Cash Flow | 2.25 | $300.00 | $675.00 |
| JLC | 4/25/2016 | Key Bank deposit - Kevin at BofA - legal documents to close account | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 4/25/2016 | Understanding A/R current collection process | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 4/25/2016 | Meeting with Tod/Paul/Pat - A/R and system analysis | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 4/25/2016 | Cash flow Model accounts - review, revise accounts in QB | Cash Flow | 2.00 | $120.00 | $240.00 |
| JLC | 4/25/2016 | BofA Garnishment issue, inventory pictures to disk | Inventory | 0.50 | $120.00 | $60.00 |
| TRM | 4/25/2016 | Bank statement organization and coordination, continued. 90 day cash flow projection revisions. | Bank Database | 8.00 | $300.00 | $2,400.00 |
| CJG | 4/26/2016 | Research and contact news people for creditor meeting | Committee | 1.50 | $350.00 | $525.00 |
| JLC | 4/26/2016 | A/R meeting with Jeff to help with A/R collection issue, cash collection analysis for cash flow | Accounting | 2.50 | $120.00 | $300.00 |
| JLC | 4/26/2016 | Issue with Ross threatening to come into the office | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| JLC | 4/26/2016 | Inventory pictures to file | Inventory | 3.00 | $120.00 | $360.00 |
| MTC | 4/26/2016 | Review of Ross / Medallic agreement | Medallic | 0.80 | $350.00 | $280.00 |
| CMU | 4/27/2016 | Email NV IT (EC) regarding bank statements; email and phone call with Cascade (JC) regarding NV inventory. | Inventory | 1.20 | $180.00 | $216.00 |
| JLC | 4/27/2016 | cash flow update | Cash Flow | 0.50 | $120.00 | $60.00 |
| CJG | 4/28/2016 | Mtgs with MTC, compile unsolicited buyer list | Sale of Assets | 2.00 | $350.00 | $700.00 |
| JLC | 4/28/2016 | A/R & cash flow update | Accounting | 2.25 | $120.00 | $270.00 |
| JLC | 4/28/2016 | Meeting with Tod/Paul - cash flow for court | Cash Flow | 1.00 | $120.00 | $120.00 |
| JLC | 4/28/2016 | Inventory pictures to file | Inventory | 1.00 | $120.00 | $120.00 |
| TRM | 4/28/2016 | Review/preparation/update of bankruptcy schedules. Revise of 90 day cash flow projection. | BK Schedule | 5.50 | $300.00 | $1,650.00 |
| CMU | 4/29/2016 | Inventory emails with Cascade Capital (JC). | Inventory | 0.70 | $180.00 | $126.00 |
| JLC | 4/29/2016 | A/R collections | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 4/29/2016 | Inventory picture to PowerPoint | Inventory | 6.00 | $120.00 | $720.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 4/29/2016 | Follow up on the collection of bank statements and status of data base | Bank Database | 0.40 | $350.00 | $140.00 |
| MTC | 4/29/2016 | Meeting with CPA related to company tax returns and completion of Medallic tax returns and provided documentation necessary to obtain documents | Bankruptcy Admin | 2.20 | $350.00 | $770.00 |
| TRM | 4/29/2016 | Meeting with former employee regarding possible re-employment. Concall and meeting regarding status of bankruptcy schedules. Subpoena of Amex. Coordinate input of bank data. Update projected cash flow. | BK Schedule | 7.00 | $300.00 | $2,100.00 |
| CMU | 4/30/2016 | Print initial NV inventory rollup, create detail; initiate physical inventory Photo Discovery binder and index; add Nevada plant schematic. | Inventory | 2.60 | $180.00 | $468.00 |
| JLC | 4/30/2016 | Inventory admin work | Inventory | 1.00 | $120.00 | $120.00 |
| CMU | 5/1/2016 | Continued photo printing, NV vault inventory, photo index records from Site Visit #1. | Inventory | 5.50 | $180.00 | $990.00 |
| CMU | 5/2/2016 | NV Inventory reconciliation with Cascade (JC), print key inventory photos (full size B&W) from Site Visit #1, prepare presentation materials for unsecured creditors committee. | Inventory | 7.80 | $180.00 | $1,404.00 |
| JLC | 5/2/2016 | Meeting with Tod, Annette, Jacquie and Rohan regarding reports | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 5/2/2016 | Bankruptcy filing reports work | BK Schedule | 4.00 | $120.00 | $480.00 |
| JLC | 5/2/2016 | Inventory clean up | Inventory | 0.50 | $120.00 | $60.00 |
| JLC | 5/2/2016 | Inventory clean up for BK Filing reports | Inventory | 2.00 | $120.00 | $240.00 |
| JLC | 5/2/2016 | Paypal issues, creditor listing, ADP ACH to Live check discussion | Operations | 0.50 | $120.00 | $60.00 |
| TRM | 5/2/2016 | Preparation of bankruptcy schedules. Bank statement organization and coordination, continued. Prepare final documentation and support for the Trustee Report to Credit Committee. | BK Schedule | 8.50 | $300.00 | $2,550.00 |
| CMU | 5/3/2016 | Unsecured creditors committee meeting with Trustee's Counsel. | Committee | 6.50 | $180.00 | $1,170.00 |
| JLC | 5/3/2016 | BK filing report schedules | BK Schedule | 2.00 | $120.00 | $240.00 |
| JLC | 5/3/2016 | Inventory file transfer for FBI | Inventory | 0.50 | $120.00 | $60.00 |
| TRM | 5/3/2016 | Evaluation of Tomball work orders, prioritization and cash flows. Preparation of bankruptcy schedules. General management and oversight. | BK Schedule | 7.75 | $300.00 | $2,325.00 |
| JLC | 5/4/2016 | WorldPay chargeback research | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 5/4/2016 | BK Schedules | BK Schedule | 2.25 | $120.00 | $270.00 |
| MTC | 5/4/2016 | Reviewed summary of bullion orders totaling $575k and approved return of all checks | Bankruptcy Admin | 0.60 | $350.00 | $210.00 |
| TRM | 5/4/2016 | Review of status with Calvert re: bankruptcy schedules. Continued work on schedules. Meeting with senior team on org chart, operating gamelan going forward, status of court case. | BK Schedule | 6.50 | $300.00 | $1,950.00 |
| JLC | 5/5/2016 | BK Schedules, met with Tod for review | BK Schedule | 5.50 | $120.00 | $660.00 |
| MTC | 5/5/2016 | Inventory summary, status, shared with FBI and attorneys | Inventory | 0.50 | $350.00 | $175.00 |
| MTC | 5/5/2016 | Follow up with Mike on Ponzi and where could the money for the legal fees be coming | Investigation - Diane/Ross | 0.40 | $350.00 | $140.00 |
| MTC | 5/5/2016 | Storage contract / documentation / reconciliation / shared information with the FBI | Investigation - FBI/US Trustee Office | 0.80 | $350.00 | $280.00 |
| TRM | 5/5/2016 | Bankruptcy schedules, and forensics. | BK Schedule | 9.00 | $300.00 | $2,700.00 |
| JLC | 5/6/2016 | BK filing report schedules | BK Schedule | 4.00 | $120.00 | $480.00 |
| JLC | 5/6/2016 | Auburn facility visit - took pictures of safe | Inventory | 0.50 | $120.00 | $60.00 |
| MTC | 5/6/2016 | Discussion with Tod on data base and insolvency calculation and need to move forward | Investigation | 0.30 | $350.00 | $105.00 |
| MTC | 5/6/2016 | Follow up on information for the FBI / status of schedules | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| MTC | 5/6/2016 | Follow up with Pawn Shop on items liquidated | Investigation - Storage Inventory/Vault | 0.50 | $350.00 | $175.00 |
| TRM | 5/6/2016 | Bankruptcy schedules, and forensics. | BK Schedule | 4.00 | $300.00 | $1,200.00 |
| MTC | 5/7/2016 | Concerned that Ross attorney deposits are from the estate, missing cash from the vault | Investigation - Storage Inventory/Vault | 0.50 | $350.00 | $175.00 |
| JLC | 5/8/2016 | BK schedules | BK Schedule | 2.00 | $120.00 | $240.00 |
| TRM | 5/8/2016 | Meeting with Mark to discuss status, open items, report and schedules | Bankruptcy Admin | 3.00 | $300.00 | $900.00 |
| JLC | 5/9/2016 | BK schedules | BK Schedule | 7.75 | $120.00 | $930.00 |
| TRM | 5/9/2016 | Prepare schedules, conference call with K&L Gates. Vault analysis. | BK Schedule | 10.25 | $300.00 | $3,075.00 |
| CMU | 5/10/2016 | Draft inventory detail for UPS shipment (DE), arrived NV 4/12/16; email to Trustee (MC). | Inventory | 1.90 | $180.00 | $342.00 |
| JLC | 5/10/2016 | BK schedule follow up | BK Schedule | 0.50 | $120.00 | $60.00 |
| TRM | 5/10/2016 | Clean up of schedules. Collections review. Concall with Mark and K&L regarding discovery needs. | BK Schedule | 5.80 | $300.00 | $1,740.00 |
| CMU | 5/11/2016 | Complete inventory detail, UPS shipment (DE), arrived NV 4/12/16. | Inventory | 1.90 | $180.00 | $342.00 |
| JLC | 5/11/2016 | Bill.com meeting for set up | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 5/11/2016 | Admin - tabs for inventory binders | Inventory | 0.50 | $120.00 | $60.00 |
| JLC | 5/11/2016 | Meeting with Tod - MOR's | MOR's | 0.50 | $120.00 | $60.00 |
| JLC | 5/11/2016 | MOR Schedules | MOR's | 2.00 | $120.00 | $240.00 |
| TRM | 5/11/2016 | Amex, cash receipts and disbursements for bank activity, seized asset review, creditors meeting including follow up. | Investigation - American Express | 9.50 | $300.00 | $2,850.00 |
| JLC | 5/12/2016 | Meeting with Annette, Rohan and Sarah - ownership of MOR schedules | MOR's | 1.00 | $120.00 | $120.00 |
| JLC | 5/12/2016 | MOR Schedules | MOR's | 2.50 | $120.00 | $300.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| TRM | 5/12/2016 | Discovery, MOR prep, research office space, calls with Paul Wagner. Surveillance data for discovery. | Investigation | 6.20 | $300.00 | $1,860.00 |
| JLC | 5/13/2016 | Matson Charlton Insurance/bond research for precious metals coverage | Bankruptcy Admin | 2.00 | $120.00 | $240.00 |
| JLC | 5/13/2016 | Inventory binder compilation | Inventory | 1.00 | $120.00 | $120.00 |
| JLC | 5/13/2016 | MOR Schedules | MOR's | 0.50 | $120.00 | $60.00 |
| TRM | 5/13/2016 | MOR review. Manage bank input, and Homestreet review. | MOR's | 3.00 | $300.00 | $900.00 |
| MTC | 5/14/2016 | Follow up with Dave on truck shipment / related issues of missing inventory | Inventory | 0.50 | $350.00 | $175.00 |
| JLC | 5/16/2016 | Admin work, MORs, sign A/P checks | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 5/16/2016 | Inventory pictures/files to print for binder | Inventory | 2.25 | $120.00 | $270.00 |
| TRM | 5/16/2016 | Homestreet bank summary. Visit new office space location, space planning. MOR review. Get update of Dayton operations. Review status and open items with team. | Operations | 7.50 | $300.00 | $2,250.00 |
| TRM | 5/17/2016 | Office space tour. Forensics, cont'd. Follow up on schedules, meeting of creditors. Review Erdmann produced documents. | Investigation | 6.00 | $300.00 | $1,800.00 |
| TRM | 5/18/2016 | Forensic work. Deal with Ross Hansen showing up at NWT offices unexpectedly. Research IRA creditors and summarize. Work to keep UPS account live. | Investigation - Diane/Ross | 5.20 | $300.00 | $1,560.00 |
| CJG | 5/19/2016 | Collecting information for company sale | Sale of Company | 0.70 | $350.00 | $245.00 |
| CJG | 5/19/2016 | Communication with possible contact list buyer | Sale of Company | 0.70 | $350.00 | $245.00 |
| JLC | 5/19/2016 | Sign checks, Admin, bill.com set up | Accounting | 2.00 | $120.00 | $240.00 |
| MTC | 5/19/2016 | Discussion with Mike and follow up on Medallic Fraudulent Transfer | Investigation | 0.50 | $350.00 | $175.00 |
| TRM | 5/19/2016 | Forensic work. Affidavits for Ross Hanson visit. Lease summary for new space. IRA account summary. Operations plan going forward. | Investigation - Diane/Ross | 5.50 | $300.00 | $1,650.00 |
| JLC | 5/20/2016 | Sign A/P checks & review | Accounting | 0.15 | $120.00 | $18.00 |
| JLC | 5/20/2016 | Key Bank ADP Wire issue, Key bank credit card & debit card issue | Accounting | 1.25 | $120.00 | $150.00 |
| JLC | 5/20/2016 | Bill.com meeting with Annette, Sarah and Jodi | Accounting | 1.50 | $120.00 | $180.00 |
| MTC | 5/20/2016 | Follow up on discovery request from David Neu for Diane for deposition and trial | Investigation - Diane/Ross | 0.30 | $350.00 | $105.00 |
| TRM | 5/20/2016 | Detailed review of inventory seized from Ross Hanson. Summarized and cleaned up the data, delivered to K&L Gates. Review with Darrin and Erin. Review of materials from John Drummey. Calls with K&L regarding same. | Investigation - Diane/Ross | 4.50 | $300.00 | $1,350.00 |
| TRM | 5/20/2016 | Lease review and negotiation calculations for new space and overhead reduction. Discussions with Dave Huffman and Paul Wagner. | Operations | 1.50 | $300.00 | $450.00 |
| CMU | 5/23/2016 | Email NWTM Federal Way (ER), regarding inventory rollup status. | Inventory | 0.20 | $180.00 | $36.00 |
| JLC | 5/23/2016 | Admin work, prioritize Annette's workload | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 5/23/2016 | Bill.com recommendation write up | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 5/23/2016 | MOR's disbursements | MOR's | 0.50 | $120.00 | $60.00 |
| JLC | 5/23/2016 | MOR's - items needed to review and request for | MOR's | 0.50 | $120.00 | $60.00 |
| JLC | 5/23/2016 | Meeting with Paul - storage and claims | Operations | 0.25 | $120.00 | $30.00 |
| JLC | 5/23/2016 | March health benefits - Mike Gearin to direct us on open enrollment | Operations | 0.50 | $120.00 | $60.00 |
| MTC | 5/23/2016 | Follow up with Tod on need for American Express payments and sent the information to David Neu related to Diane trial | Investigation - Diane/Ross | 0.40 | $350.00 | $140.00 |
| MTC | 5/23/2016 | Approved additional storage information to be provided to the FBI | Investigation - FBI/US Trustee Office | 0.40 | $350.00 | $140.00 |
| MTC | 5/23/2016 | 2004 from Medallic, clear issues with lack of Ross disclosure and need to take a formal approach to this discovery process | Medallic | 0.50 | $350.00 | $175.00 |
| TRM | 5/23/2016 | Lease issues regarding financials (lack thereof) and tax returns. Email to K&L. | Accounting | 0.20 | $300.00 | $60.00 |
| TRM | 5/23/2016 | Review of accounting process review proposal from Jody | Accounting | 0.30 | $300.00 | $90.00 |
| TRM | 5/23/2016 | Continued refinement and clean up of bank database. Conference call with Mark Calvert regarding same. Research of payments regarding Karr Tuttle. | Bank Database | 3.70 | $300.00 | $1,110.00 |
| TRM | 5/23/2016 | Cell phone log review/clean up and summarization. | Investigation | 2.00 | $300.00 | $600.00 |
| TRM | 5/23/2016 | Conference call with Bamboo regarding HR Management system. | Operations | 0.90 | $300.00 | $270.00 |
| JLC | 5/24/2016 | Bill.com meeting | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 5/24/2016 | ADP - double wire issue - refunding today | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 5/24/2016 | Payroll entry work with Rohan | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 5/24/2016 | Insurance reinstatement work with Annette | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 5/24/2016 | Meeting with Mark/Paul cash flow project | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLC | 5/24/2016 | Meeting with Paul - cash flow | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLC | 5/24/2016 | Cashflow weekly/monthly report for court | Cash Flow | 2.50 | $120.00 | $300.00 |
| MTC | 5/24/2016 | Follow up on information required for Diane trial and documents that may or may not exist on her computer related to inventory | Investigation - Diane/Ross | 1.20 | $350.00 | $420.00 |
| JLC | 5/25/2016 | UPS service suspended issue - resolved | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 5/25/2016 | Update cash flow | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLC | 5/25/2016 | Fix formula's cash flow | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLC | 5/25/2016 | MOR's | MOR's | 0.50 | $120.00 | $60.00 |
| MTC | 5/25/2016 | Follow up with Witness for trial / depositions | Investigation - Diane/Ross | 1.50 | $350.00 | $525.00 |
| MTC | 5/25/2016 | Follow up on MAC transfer of assets | Medallic | 0.50 | $350.00 | $175.00 |
| JLC | 5/26/2016 | Workers comp meeting with Annette and Grant of Fortune | Accounting | 0.75 | $120.00 | $90.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 5/26/2016 | Follow up creditor committee and information being disclosed to Ross and support for the sale motion | Committee | 0.50 | $350.00 | $175.00 |
| MTC | 5/26/2016 | Followed up on nature and type of MAC transfer of assets to Graco | Medallic | 1.20 | $350.00 | $420.00 |
| MTC | 5/26/2016 | Followed up on nature and type of MAC transfer of assets to Graco | Medallic | 1.80 | $350.00 | $630.00 |
| TRM | 5/26/2016 | Integration of check data with bank database. Review of bank database and supporting documents for various counsel/Trustee research requests. | Bank Database | 4.50 | $300.00 | $1,350.00 |
| TRM | 5/26/2016 | Inventory valuation summary and clean up for K&L Gates. | Inventory | 2.20 | $300.00 | $660.00 |
| JLC | 5/27/2016 | Wire approval, check signing | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 5/27/2016 | Auto insurance coverage policy review and approval | Accounting | 0.50 | $120.00 | $60.00 |
| MTC | 5/27/2016 | Follow up on mis-representation to the court on MAC assets at Graco | Medallic | 0.50 | $350.00 | $175.00 |
| MTC | 5/27/2016 | Followed up on transfer of assets from MAC / most of which appears to be NWTM assets | Medallic | 0.80 | $350.00 | $280.00 |
| TRM | 5/27/2016 | Bank database, continued work and clean up. | Bank Database | 3.50 | $300.00 | $1,050.00 |
| TRM | 5/27/2016 | Cash flow projections with Paul Wagner. | Cash Flow | 0.90 | $300.00 | $270.00 |
| CJG | 5/31/2016 | Draft price model for contact list | Sale of Assets | 0.80 | $350.00 | $280.00 |
| CMU | 5/31/2016 | Complete printing index and full size photos of UPS (DE) shipment, received NV 4/12/16. | Inventory | 0.70 | $180.00 | $126.00 |
| TRM | 5/31/2016 | Quickbooks migration to QB Enterprise from QBO. Meeting with Paul and Annette. | Accounting | 1.50 | $300.00 | $450.00 |
| TRM | 5/31/2016 | Bank database work. | Bank Database | 6.50 | $300.00 | $1,950.00 |
| TRM | 5/31/2016 | Office lease matters with Huffman. | Bankruptcy Admin | 0.40 | $300.00 | $120.00 |
| CMU | 6/1/2016 | Emails, NV matters. | Inventory | 0.80 | $180.00 | $144.00 |
| JLC | 6/1/2016 | Admin - emails, catch up from holiday | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 6/1/2016 | Tod/Mark meeting - court update | Bankruptcy Admin | 0.75 | $120.00 | $90.00 |
| JLC | 6/1/2016 | Meeting with Tod/Mark re: MOR's | MOR's | 1.00 | $120.00 | $120.00 |
| JLC | 6/1/2016 | MOR's to Mike Gearin | MOR's | 1.00 | $120.00 | $120.00 |
| MTC | 6/1/2016 | Discussion with David Neu related to Diane deposition tomorrow and question and background information | Investigation - Diane/Ross | 0.80 | $350.00 | $280.00 |
| TRM | 6/1/2016 | Research Augusta National claim (double payment). Continued bank database work. | Bank Database | 3.70 | $300.00 | $1,110.00 |
| TRM | 6/1/2016 | Review of new office lease and correspondence with K&L regarding same. | Bankruptcy Admin | 1.10 | $300.00 | $330.00 |
| TRM | 6/1/2016 | Final asset purchase agreement for Tomball sale administrative matters. | Sale of Assets | 0.80 | $300.00 | $240.00 |
| JLC | 6/2/2016 | Wires, AP Check signing and review | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 6/2/2016 | Meeting with Tod - List out items done, in process or next 60 days for court | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 6/2/2016 | Meeting with Mark - action items review for court | Bankruptcy Admin | 1.50 | $120.00 | $180.00 |
| JLC | 6/2/2016 | May Mor's | MOR's | 0.50 | $120.00 | $60.00 |
| JLC | 6/2/2016 | May A/P Aging summary, May MOR's started | MOR's | 1.00 | $120.00 | $120.00 |
| MTC | 6/2/2016 | Various motion and discovery issues associated with Medallic and possible discovery issues | Medallic | 0.80 | $350.00 | $280.00 |
| TRM | 6/2/2016 | Bank database. | Bank Database | 3.70 | $300.00 | $1,110.00 |
| TRM | 6/2/2016 | Review of updated lease in Virginia with Paul. | Bankruptcy Admin | 0.30 | $300.00 | $90.00 |
| TRM | 6/2/2016 | K&L new office lease review. | Bankruptcy Admin | 0.30 | $300.00 | $90.00 |
| TRM | 6/2/2016 | Review of Trustee action items and work completed/work left to complete in preparation for creditors committee meeting. | Committee | 2.30 | $300.00 | $690.00 |
| TRM | 6/2/2016 | Maxwell Health and Bamboo conference call. Decision to move forward with ADP product. | Operations | 1.50 | $300.00 | $450.00 |
| CJG | 6/3/2016 | Bullion value list estimate & communication | Sale of Assets | 1.70 | $350.00 | $595.00 |
| CMU | 6/3/2016 | Emails Cascade (MC, ER, RV). | Inventory | 2.00 | $180.00 | $360.00 |
| JLC | 6/3/2016 | Accounting department workflow write up | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 6/3/2016 | Increase bond, insurance quote request | Bankruptcy Admin | 0.10 | $120.00 | $12.00 |
| JLC | 6/3/2016 | Tod/Pat meeting - Personnel issues and procedures | Bankruptcy Admin | 0.75 | $120.00 | $90.00 |
| JLC | 6/3/2016 | Augusta Creditor research | Claims | 0.25 | $120.00 | $30.00 |
| JLC | 6/3/2016 | May MOR's | MOR's | 1.00 | $120.00 | $120.00 |
| TRM | 6/3/2016 | Cash flow projections - update to the format and schedule with Annette. | Cash Flow | 2.00 | $300.00 | $600.00 |
| TRM | 6/3/2016 | Research specific disbursements as per K&L requests. | Investigation | 1.20 | $300.00 | $360.00 |
| TRM | 6/3/2016 | ADP conference call regarding pricing of ADP Now product. | Operations | 1.20 | $300.00 | $360.00 |
| TRM | 6/3/2016 | Sales Decision Tree meeting to review sequence of sales process with Pat and Erin. Review of pricing spreadsheets. Follow up modeling. | Operations | 4.20 | $300.00 | $1,260.00 |
| JLC | 6/6/2016 | Vendor Letter - close out account | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 6/6/2016 | Document accounting procedures - current and proposed | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 6/6/2016 | Met with Mark - Bank signer cards and Bond signatures | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 6/6/2016 | Company wide meeting - update led by Mark | Bankruptcy Admin | 1.25 | $120.00 | $150.00 |
| JLC | 6/6/2016 | BK filing amendment master spreadsheet | BK Schedule | 0.50 | $120.00 | $60.00 |
| MTC | 6/6/2016 | Discussion with Tod on status of data base and research required as soon as database is completed | Bank Database | 0.70 | $350.00 | $245.00 |
| MTC | 6/6/2016 | Follow up with Dayton / Rob regarding 1997 documents that support Diane purchase of metals | Investigation - Diane/Ross | 0.70 | $350.00 | $245.00 |
| MTC | 6/6/2016 | Meeting with K&L rep to do Medallic discovery and review of Ross office. Also reviewed various files in Ross Office | Medallic | 3.00 | $350.00 | $1,050.00 |
| TRM | 6/6/2016 | Review of Overson matters for return of inventory. | Inventory | 2.10 | $300.00 | $630.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| TRM | 6/6/2016 | Deep dive into review of Erdmann flow of funds. | Investigation - Diane/Ross | 4.90 | $300.00 | $1,470.00 |
| TRM | 6/6/2016 | ADP demo. | Operations | 1.50 | $300.00 | $450.00 |
| CMU | 6/7/2016 | NV main vault inventory: record bar serial numbers, photograph and record NWTM inventory and 3rd party related disputed inventory. | Inventory | 9.70 | $180.00 | $1,746.00 |
| CMU | 6/7/2016 | Travel to Dayton | Travel | 5.88 | $90.00 | $529.20 |
| MTC | 6/7/2016 | Follow up with staff on Inventory / stored and completion of analysis so we can file order to return the inventory to customers | Inventory | 0.40 | $350.00 | $140.00 |
| MTC | 6/7/2016 | Discussion with FBI on status of subpoena on computers and call from prior employee | Investigation - FBI/US Trustee Office | 0.30 | $350.00 | $105.00 |
| TRM | 6/7/2016 | Logistics regarding transfer of videos files for discovery purposes. Calls with Paul, Mark and Eduardo regarding same. | Investigation - Discovery | 3.20 | $300.00 | $960.00 |
| TRM | 6/7/2016 | HR database matters with both system providers and brokers. | Operations | 1.10 | $300.00 | $330.00 |
| CMU | 6/8/2016 | Continued recording, photographing NV vault inventory, day 2, NV Site Visit #2. (Less hotel return travel time) | Inventory | 16.00 | $180.00 | $2,880.00 |
| CMU | 6/8/2016 | Drive to/from Dayton | Travel | 0.80 | $90.00 | $72.00 |
| JLC | 6/8/2016 | Meeting with Tod - Accounting workflow and process implementation | Accounting | 1.00 | $120.00 | $120.00 |
| MTC | 6/8/2016 | Various emails related to MAC assets Ross declaration and information we need to obtain to confirm or rejected Ross position | Medallic | 0.30 | $350.00 | $105.00 |
| MTC | 6/8/2016 | Follow up with Robert on info he needs related to MAC and Ross claims | Medallic | 0.40 | $350.00 | $140.00 |
| TRM | 6/8/2016 | Overson matters continued. | Inventory | 0.20 | $300.00 | $60.00 |
| TRM | 6/8/2016 | Storage inventory schedule reconciliation with Erin and team. Valuation adjustments based on weight true up. | Inventory | 5.40 | $300.00 | $1,620.00 |
| TRM | 6/8/2016 | Salesforce/steelbrick follow up. | Operations | 0.60 | $300.00 | $180.00 |
| TRM | 6/8/2016 | Research challengecoin.com competition. | Operations | 0.60 | $300.00 | $180.00 |
| CMU | 6/9/2016 | Continued recording and photographing NV vault inventory, day 2, NV Site Visit #2. | Inventory | 8.85 | $180.00 | $1,593.00 |
| CMU | 6/9/2016 | Drive to Dayton | Travel | 0.40 | $90.00 | $36.00 |
| CMU | 6/9/2016 | Travel back to Seattle | Travel | 5.48 | $90.00 | $493.20 |
| JLC | 6/9/2016 | Bank reconciliations | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 6/9/2016 | Wires submitted/confirmed, checks signed | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 6/9/2016 | Bill.com contract review - Howard to change terms | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 6/9/2016 | Review of P/R procedures with Annette | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 6/9/2016 | Meeting with Rohan re: A/P and bill.com procedures | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 6/9/2016 | Meeting with Jacquie/Annette - Salary review | Accounting | 0.50 | $120.00 | $60.00 |
| MTC | 6/9/2016 | Review of 1997 transaction document with Craig and Rob and called David to discuss bring documents to Seattle | Bankruptcy Admin | 0.80 | $350.00 | $280.00 |
| MTC | 6/9/2016 | Discussion with Chris on inventory and need to complete customer summary by tomorrow | Inventory | 0.50 | $350.00 | $175.00 |
| MTC | 6/9/2016 | Draft memo on substantive consolidation possibility | Investigation | 0.90 | $350.00 | $315.00 |
| MTC | 6/9/2016 | Opened 6 boxes and review assets in the boxes and discussed ownership with Rob | Investigation - FBI/US Trustee Office | 1.50 | $350.00 | $525.00 |
| MTC | 6/9/2016 | Drafted memo on review of 6 boxes shipped from FW to Medallic and discussed affidavit with Rob | Medallic | 0.80 | $350.00 | $280.00 |
| TRM | 6/9/2016 | Bank database. Work with team in India, review of work product to date. Update master spreadsheet. | Bank Database | 3.00 | $300.00 | $900.00 |
| TRM | 6/9/2016 | Jeweler's block policy review. | Bankruptcy Admin | 0.70 | $300.00 | $210.00 |
| TRM | 6/9/2016 | Valuation of inventory and clean up of inventory schedules continued. | Inventory | 2.30 | $300.00 | $690.00 |
| CMU | 6/10/2016 | NV main vault inventory: begin transferring Site Visit #2 records to Cascade discovery | Inventory | 8.50 | $180.00 | $1,530.00 |
| JLC | 6/10/2016 | Bank reconciliations | Accounting | 2.00 | $120.00 | $240.00 |
| MTC | 6/10/2016 | Dropped off package of documents related to 1997 Diane purchases | Investigation - Diane/Ross | 0.50 | $350.00 | $175.00 |
| TRM | 6/10/2016 | Bank database, continued. | Bank Database | 2.10 | $300.00 | $630.00 |
| TRM | 6/10/2016 | Site visit of Auburn facility. Walkthrough of shipping and receiving processes. Identify specific areas of improvement and redundancy. | Bankruptcy Admin | 3.00 | $300.00 | $900.00 |
| TRM | 6/10/2016 | Review of funding from NWTM to counsel. | Investigation - Diane/Ross | 0.40 | $300.00 | $120.00 |
| MTC | 6/11/2016 | Follow up with Rob on his declaration and Medallic matters, called other staff and confirmed understanding | Medallic | 1.50 | $350.00 | $525.00 |
| TRM | 6/11/2016 | Review of bank database to date. Major update from India team. | Bank Database | 2.40 | $300.00 | $720.00 |
| CJG | 6/13/2016 | Dayton, NV facility market rent - review RE appraisal, collect current market data | Operations | 1.00 | $350.00 | $350.00 |
| CMU | 6/13/2016 | Roll up inventory models with Cascade (JC & TM). | Inventory | 5.40 | $180.00 | $972.00 |
| JG | 6/13/2016 | Review Official Unsecured Creditors' Committee Report | Committee | 1.00 | $100.00 | $100.00 |
| MTC | 6/13/2016 | Follow up on inventory, it appears that we purchased inventory back from customers and will need to make final adjustment | Inventory | 0.50 | $350.00 | $175.00 |
| MTC | 6/13/2016 | Final list of stored inventory to be released, reviewed and approved for order to be filed with the court | Inventory | 1.50 | $350.00 | $525.00 |
| TRM | 6/13/2016 | Bank database update and clean up work. | Bank Database | 1.70 | $300.00 | $510.00 |
| TRM | 6/13/2016 | Inventory spreadsheet, continued. | Inventory | 3.00 | $300.00 | $900.00 |
| TRM | 6/13/2016 | HRIS review with Jackie | Operations | 1.10 | $300.00 | $330.00 |
| TRM | 6/13/2016 | Conference call with Pat and SteelBrick/Salesforce regarding CPQ/CRM workflow. Follow up discussion and analysis. | Operations | 1.80 | $300.00 | $540.00 |
| CJG | 6/14/2016 | Dayton, NV facility market rent analysis | Operations | 1.20 | $350.00 | $420.00 |
| CJG | 6/14/2016 | Discuss bullion list with MTC | Sale of Assets | 0.30 | $350.00 | $105.00 |

A - 6

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JG | 6/14/2016 | Emails, Calendar, Set-up | Bankruptcy Admin | 0.80 | $100.00 | $80.00 |
| JG | 6/14/2016 | Management Meeting | Bankruptcy Admin | 1.50 | $100.00 | $150.00 |
| JG | 6/14/2016 | discussion on EEOC issue | Claims | 1.50 | $100.00 | $150.00 |
| JG | 6/14/2016 | Review Official Unsecured Creditors' Committee Report | Committee | 0.50 | $100.00 | $50.00 |
| JG | 6/14/2016 | Introduction into job costing project | Job Costing | 0.40 | $100.00 | $40.00 |
| JG | 6/14/2016 | Meeting with Paul to discuss gathering information for job costing | Job Costing | 0.40 | $100.00 | $40.00 |
| MTC | 6/14/2016 | Reviewed pre-trail brief and discussed the same with David | Investigation - Diane/Ross | 0.40 | $350.00 | $140.00 |
| TRM | 6/14/2016 | Meeting with Alliant Health regarding benefits and subsidization of HR Management System.   Meeting with Accounting team regarding workflow improvements/simplification. | Accounting | 4.40 | $300.00 | $1,320.00 |
| TRM | 6/14/2016 | Bank database, continued. | Bank Database | 3.00 | $300.00 | $900.00 |
| TRM | 6/14/2016 | Inventory spreadsheet, continued | Inventory | 2.10 | $300.00 | $630.00 |
| CMU | 6/15/2016 | Review inventory schedule for Cascade (T.M.) | Inventory | 0.50 | $180.00 | $60.00 |
| JG | 6/15/2016 | Check in with Jacquie and Pat about EEOC letter (separately) | Claims | 0.40 | $100.00 | $40.00 |
| JG | 6/15/2016 | Editing EEOC draft letter | Claims | 0.40 | $100.00 | $40.00 |
| JG | 6/15/2016 | Read EEOC claim against NWTM | Claims | 0.60 | $100.00 | $60.00 |
| JG | 6/15/2016 | Analyze and review EEOC terms requested | Claims | 1.00 | $100.00 | $100.00 |
| JG | 6/15/2016 | Meeting with Pat to discuss EEOC letter draft | Claims | 3.80 | $100.00 | $380.00 |
| JG | 6/15/2016 | Review Official Unsecured Creditors' Committee Report | Committee | 1.00 | $100.00 | $100.00 |
| JG | 6/15/2016 | Excel work for job costing | Job Costing | 1.00 | $100.00 | $100.00 |
| JLC | 6/15/2016 | Bank reconciliations | Accounting | 3.00 | $120.00 | $360.00 |
| TRM | 6/15/2016 | Accounting workflow review.  Email to Paul regarding same. | Accounting | 1.40 | $300.00 | $420.00 |
| TRM | 6/15/2016 | Bank database, continued. | Bank Database | 1.10 | $300.00 | $330.00 |
| TRM | 6/15/2016 | Storage inventory update based on review with Erin and Christine. | Inventory | 4.20 | $300.00 | $1,260.00 |
| TRM | 6/15/2016 | HRIS update with Jackie. | Operations | 0.70 | $300.00 | $210.00 |
| JG | 6/16/2016 | Check in with Pat and Mark about company culture | Bankruptcy Admin | 0.30 | $100.00 | $30.00 |
| JG | 6/16/2016 | Sitting in on meeting with Mark Flynn | Bankruptcy Admin | 0.50 | $100.00 | $50.00 |
| JG | 6/16/2016 | Job costing excel work | Job Costing | 7.70 | $100.00 | $770.00 |
| JLC | 6/16/2016 | Admin. - sign checks | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 6/16/2016 | Bank reconciliations | Accounting | 2.00 | $120.00 | $240.00 |
| TRM | 6/16/2016 | Weekly turnaround conference call. | Bankruptcy Admin | 0.80 | $300.00 | $240.00 |
| TRM | 6/16/2016 | Review of office lease progress with Dave Huffman | Bankruptcy Admin | 0.90 | $300.00 | $270.00 |
| TRM | 6/16/2016 | Research proof of claim matters | Claims | 2.20 | $300.00 | $660.00 |
| TRM | 6/16/2016 | Review of storage/lease agreements, review of correspondence with creditor counsel. | Inventory | 1.20 | $300.00 | $360.00 |
| JG | 6/17/2016 | Planning for Monday meeting with Paul and Jacquie to address changes | Bankruptcy Admin | 0.30 | $100.00 | $30.00 |
| JG | 6/17/2016 | Client Development-meeting new people in the office | Bankruptcy Admin | 0.60 | $100.00 | $60.00 |
| JG | 6/17/2016 | Meeting with Mark, Jacquie, Paul, Pat and Tod | Bankruptcy Admin | 1.70 | $100.00 | $170.00 |
| JG | 6/17/2016 | Work on EEOC letter with Pat and Jacquie | Claims | 5.90 | $100.00 | $590.00 |
| JLC | 6/17/2016 | Bank reconciliations | Accounting | 2.00 | $120.00 | $240.00 |
| TRM | 6/17/2016 | Bank database, continued. | Bank Database | 3.60 | $300.00 | $1,080.00 |
| TRM | 6/17/2016 | Follow up scoping call with Salesforce/Steelbrick and Pat. | Operations | 1.90 | $300.00 | $570.00 |
| JG | 6/20/2016 | Lunch discussing projects and timeline for EEOC letter | Claims | 0.60 | $100.00 | $60.00 |
| JG | 6/20/2016 | Work on EEOC letter final draft-creation of timeline and other exhibits | Claims | 0.80 | $100.00 | $80.00 |
| JG | 6/20/2016 | Present letter to Mark and make his changes, re-read | Claims | 1.30 | $100.00 | $130.00 |
| JG | 6/20/2016 | Meeting with Jacquie to work on and edit EEOC letter | Claims | 2.30 | $100.00 | $230.00 |
| JG | 6/20/2016 | Work on EEOC letter final draft-creation of timeline and other exhibits | Claims | 3.60 | $100.00 | $360.00 |
| JLC | 6/20/2016 | Bank reconciliations | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 6/20/2016 | Meeting with Tod and Chris - customer owned inventory | Inventory | 1.00 | $120.00 | $120.00 |
| TRM | 6/20/2016 | Coordinate with the team in India.  Additional bank statements to add to bank database. | Bank Database | 1.40 | $300.00 | $420.00 |
| TRM | 6/20/2016 | Customer owned inventory to return review and finalization of schedule. | Inventory | 2.70 | $300.00 | $810.00 |
| TRM | 6/20/2016 | Follow up scoping call with Salesforce/Steelbrick, including follow up. | Operations | 1.50 | $300.00 | $450.00 |
| CJG | 6/21/2016 | Communications re bullion list and revise value | Sale of Assets | 0.60 | $350.00 | $210.00 |
| JG | 6/21/2016 | Respond to emails and check in | Bankruptcy Admin | 0.30 | $100.00 | $30.00 |
| JG | 6/21/2016 | Pick up pieces for trial and learn about products | Bankruptcy Admin | 0.40 | $100.00 | $40.00 |
| JG | 6/21/2016 | Editing EEOC final draft letter and meet with Paul | Claims | 0.90 | $100.00 | $90.00 |
| JG | 6/21/2016 | Final edits and print EEOC letter on letterhead, email to David Neu | Claims | 1.20 | $100.00 | $120.00 |
| JG | 6/21/2016 | Job Costing excel work | Job Costing | 0.60 | $100.00 | $60.00 |
| JG | 6/21/2016 | Job costing excel work | Job Costing | 1.20 | $100.00 | $120.00 |
| JG | 6/21/2016 | Job costing excel work | Job Costing | 2.90 | $100.00 | $290.00 |
| JG | 6/21/2016 | Client development-help with Hero of the day presentation | Operations | 0.20 | $100.00 | $20.00 |
| JLC | 6/21/2016 | bill.com - met with Mark to approve and sign contract - sent over to Howard | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 6/21/2016 | Accounting process meeting - duties/procedures.  Annette, Rohan, Jodi and Tod | Accounting | 2.00 | $120.00 | $240.00 |
| MTC | 6/21/2016 | Court hearing on admissibility of information and issues with cash vs coin for the Tracy deposit | Court Hearing | 0.40 | $350.00 | $140.00 |
| MTC | 6/21/2016 | Conference call with Brian and Rob related to the 6 boxes and related matters | Investigation - FBI/US Trustee Office | 1.20 | $350.00 | $420.00 |
| TRM | 6/21/2016 | Implementation budgeting for CRM/CPQ. | Accounting | 0.60 | $300.00 | $180.00 |
| TRM | 6/21/2016 | Export of check data from accounting systems for bank database integration. | Bank Database | 2.50 | $300.00 | $750.00 |

A - 7

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLC | 6/22/2016 | Admin - sign checks | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 6/22/2016 | P/R issue - Final checks to Tomball and benefits | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 6/22/2016 | Bank reconciliations | Accounting | 3.00 | $120.00 | $360.00 |
| JLC | 6/22/2016 | Inventory inventory ownership schedule - Tod and Erin | Inventory | 0.75 | $120.00 | $90.00 |
| JLC | 6/22/2016 | Invntory customer owned storage with Tod | Inventory | 1.00 | $120.00 | $120.00 |
| MTC | 6/22/2016 | Court hearing on source of funds for Tod Tracy Deposit | Court Hearing | 6.00 | $350.00 | $2,100.00 |
| MTC | 6/22/2016 | Drafted list of additional data we need to collect for hearing on July 6th | Investigation - Diane/Ross | 0.50 | $350.00 | $175.00 |
| JLC | 6/23/2016 | Bank double entry recon issues | Accounting | 2.00 | $120.00 | $240.00 |
| JLC | 6/23/2016 | PO meeting process, orders to be paid.  Annette, Rohan and Dayton staff | Operations | 0.50 | $120.00 | $60.00 |
| MTC | 6/23/2016 | Discussion with Tod related to hearing and need for additional information to be presented | Investigation | 0.60 | $350.00 | $210.00 |
| MTC | 6/23/2016 | Meeting with Annette related to hearing and new issues that will likely need to be addressed | Investigation - Diane/Ross | 0.50 | $350.00 | $175.00 |
| TRM | 6/23/2016 | Review of accounting team salaries | Accounting | 0.20 | $300.00 | $60.00 |
| TRM | 6/23/2016 | Committee update, review of PowerPoint.  Calls with Mark Calvert regarding July 6th court date and preparation of outline of facts.  Meeting with Paul and Annette regarding same. | Committee | 6.00 | $300.00 | $1,800.00 |
| CMU | 6/27/2016 | Email NV IT (EC) regarding bank statements; email and phone call with Cascade (JC) regarding NV inventory. | Inventory | 3.90 | $180.00 | $702.00 |
| JG | 6/27/2016 | Meeting with Annette & Rohan for more accounting information | Accounting | 0.40 | $100.00 | $40.00 |
| JG | 6/27/2016 | Emails catch up | Bankruptcy Admin | 0.30 | $100.00 | $30.00 |
| JG | 6/27/2016 | Job costing excel work (with help from Tod) | Job Costing | 7.00 | $100.00 | $700.00 |
| JG | 6/27/2016 | Meeting with Jacquie to discuss 'hero program' difficulties | Operations | 0.50 | $100.00 | $50.00 |
| TRM | 6/27/2016 | Preparation for meeting with David Neu regarding upcoming depositions.   Meeting with Annette and Paul. | Bankruptcy Admin | 3.10 | $300.00 | $930.00 |
| TRM | 6/27/2016 | Update to action items for creditor committee. | Committee | 3.30 | $300.00 | $990.00 |
| TRM | 6/27/2016 | Work on job cost analysis with Jessica. | Job Costing | 2.70 | $300.00 | $810.00 |
| TRM | 6/27/2016 | Detailed requirements review with Salesforce/Steelbrick. | Operations | 1.40 | $300.00 | $420.00 |
| JG | 6/28/2016 | Help Jodi with  accounts | Accounting | 0.70 | $100.00 | $70.00 |
| JG | 6/28/2016 | Read Pat's training binders | Bankruptcy Admin | 1.00 | $100.00 | $100.00 |
| JG | 6/28/2016 | Check over timesheets for Jodi | Bankruptcy Admin | 1.10 | $100.00 | $110.00 |
| JG | 6/28/2016 | Meeting with Annette to get more figures | Bankruptcy Admin | 1.40 | $100.00 | $140.00 |
| JG | 6/28/2016 | Job costing excel work | Job Costing | 2.40 | $100.00 | $240.00 |
| JLC | 6/28/2016 | QB online review - ready for QB enterprise integration | Accounting | 2.00 | $120.00 | $240.00 |
| TRM | 6/28/2016 | Preparation for creditor committee meeting. | Committee | 3.70 | $300.00 | $1,110.00 |
| TRM | 6/28/2016 | Meeting with David Neu and Annette to prep for deposition, and review supporting schedules. | Investigation - Diane/Ross | 4.50 | $300.00 | $1,350.00 |
| CMU | 6/29/2016 | Email and phone Cascade ™ regarding inventory rollup and procedures. | Inventory | 0.70 | $180.00 | $126.00 |
| JG | 6/29/2016 | Leadership Training with Eldon McBride and staff | Operations | 8.00 | $100.00 | $800.00 |
| JLC | 6/29/2016 | Tomball tax research - call with Brian at K&L | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 6/29/2016 | completed all entries in QB to convert to QB Enterprise | Accounting | 1.50 | $120.00 | $180.00 |
| TRM | 6/29/2016 | Continued creditor committee schedules and analysis for Mark. | Committee | 9.50 | $300.00 | $2,850.00 |
| CMU | 6/30/2016 | Email (MC) regarding unsecured creditor inquiry. | Claims | 0.50 | $180.00 | $90.00 |
| JG | 6/30/2016 | Job costing excel work | Job Costing | 7.10 | $100.00 | $710.00 |
| JLC | 6/30/2016 | Follow up and admin on emails | Bankruptcy Admin | 1.00 | $120.00 | $120.00 |
| TRM | 6/30/2016 | Final preparation of creditor committee materials for Mark. | Committee | 4.50 | $300.00 | $1,350.00 |
| TRM | 6/30/2016 | Reconciliation of inventory schedules with Christine and team.  Formatting update. | Inventory | 2.70 | $300.00 | $810.00 |
| TRM | 6/30/2016 | Salesforce concall with implementation team  - SNAP BI.   Review updated office lease.   Discussion with broker and Dave Huffman.   Discovery work with Edgar regarding Ross and Diane emails.   Frame out of job costing methodology with Jessica. | Operations | 3.00 | $300.00 | $900.00 |
| JG | 7/1/2016 | EEOC clean up for David Neu | Claims | 0.60 | $100.00 | $60.00 |
| JG | 7/1/2016 | Job costing excel work | Job Costing | 7.30 | $100.00 | $730.00 |
| MTC | 7/1/2016 | Follow-up on customer email and info for Medallic Settlement | Medallic | 0.80 | $350.00 | $280.00 |
| TRM | 7/1/2016 | Job costing analysis with Jessica. | Job Costing | 2.80 | $300.00 | $840.00 |
| TRM | 7/1/2016 | Negotiation with brokers to reduce the HRIS system. Review with Jacquie.  Call with Chad from Alliant. | Operations | 1.40 | $300.00 | $420.00 |
| TRM | 7/1/2016 | Paul Wagner and Pat Manley review of scenario analysis and strategy for manufacturing/sourcing including prep.   Review of capacity spreadsheet. | Operations | 5.50 | $300.00 | $1,650.00 |
| MTC | 7/3/2016 | Follow up on data based and info requested | Bank Database | 0.30 | $350.00 | $105.00 |
| MTC | 7/3/2016 | Follow up with Storage customer, his missing inventory and possible findings | Inventory | 0.20 | $350.00 | $70.00 |
| JG | 7/4/2016 | Emails and job costing clean up | Job Costing | 3.90 | $100.00 | $390.00 |
| JG | 7/5/2016 | Emails and misc tasks | Bankruptcy Admin | 0.60 | $100.00 | $60.00 |
| JG | 7/5/2016 | Job costing excel work with Tod and Pat | Job Costing | 8.40 | $100.00 | $840.00 |
| JLC | 7/5/2016 | Reclass all expenses from April to date to new department and locations | Accounting | 4.00 | $120.00 | $480.00 |
| TRM | 7/5/2016 | Bank Database work. | Bank Database | 4.00 | $300.00 | $1,200.00 |
| TRM | 7/5/2016 | Conference call with team members for general status and action item list | Bankruptcy Admin | 0.80 | $300.00 | $240.00 |
| TRM | 7/5/2016 | Job costing analysis with Jessica. | Job Costing | 3.40 | $300.00 | $1,020.00 |
| TRM | 7/5/2016 | Meeting at K&L with Mike Gearin regarding Medallic analysis. | Medallic | 1.50 | $300.00 | $450.00 |
| JG | 7/6/2016 | Disbursement Bank Statement work | Bank Database | 4.10 | $100.00 | $410.00 |
| JG | 7/6/2016 | Management Meeting | Bankruptcy Admin | 0.90 | $100.00 | $90.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JG | 7/6/2016 | Meeting with Jacquie and James | Bankruptcy Admin | 0.90 | $100.00 | $90.00 |
| JG | 7/6/2016 | Leadership training follow-up assignment | Operations | 0.60 | $100.00 | $60.00 |
| JG | 7/6/2016 | Presentation Prep with Tod and Pat | Operations | 1.40 | $100.00 | $140.00 |
| JLC | 7/6/2016 | Bill.com implementation meeting with Anna | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 7/6/2016 | Reclass and Set up new Classes and subclasses in QB Enterprise | Accounting | 3.50 | $120.00 | $420.00 |
| MTC | 7/6/2016 | Discussion with Tod on various matters including data base Medallic and cost accounting | Medallic | 0.80 | $350.00 | $280.00 |
| TRM | 7/6/2016 | Bank database work. | Bank Database | 3.00 | $300.00 | $900.00 |
| TRM | 7/6/2016 | Final lease redline for new office. | Bankruptcy Admin | 0.40 | $300.00 | $120.00 |
| TRM | 7/6/2016 | Conversation with Mark Calvert regarding status on various matters. | Bankruptcy Admin | 1.25 | $300.00 | $375.00 |
| TRM | 7/6/2016 | Accounting system configuration and settings for go-forward reporting. | Bankruptcy Admin | 1.70 | $300.00 | $510.00 |
| TRM | 7/6/2016 | Tomball insurance claim matters. | Claims | 0.80 | $300.00 | $240.00 |
| TRM | 7/6/2016 | Storage customer analysis and issue resolution. | Inventory | 1.50 | $300.00 | $450.00 |
| TRM | 7/6/2016 | Discovery matters | Investigation - Discovery | 2.00 | $300.00 | $600.00 |
| TRM | 7/6/2016 | Wisconsin die cost analysis. | Job Costing | 0.70 | $300.00 | $210.00 |
| JG | 7/7/2016 | Disbursement Bank Statement work | Bank Database | 8.80 | $100.00 | $880.00 |
| JG | 7/7/2016 | Finalize EEOC Letter, put on letterhead for David to send out | Claims | 0.70 | $100.00 | $70.00 |
| JLC | 7/7/2016 | Admin, prepaid visa for NV, Wires sent and approved, checks signed | Accounting | 2.00 | $120.00 | $240.00 |
| TRM | 7/7/2016 | Bank database work, job costing with Jessica in preparation for manager meeting, call with broker regarding lack of financials for lease, obtain Tomball insurance for K&L, follow up regarding Salesforce, procurement/manufacturing walkthrough with Pat, discovery matters continued, job costing and bank database. | Bank Database | 8.50 | $300.00 | $2,550.00 |
| JG | 7/8/2016 | Disbursement Statement work | Bank Database | 4.20 | $100.00 | $420.00 |
| JG | 7/8/2016 | Disbursement Statement work | Bank Database | 4.30 | $100.00 | $430.00 |
| JLC | 7/8/2016 | Meeting with Tod - A/R integratin to QB | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 7/8/2016 | Credit card application and forms upload to accept payment through bill.com | Accounting | 1.00 | $120.00 | $120.00 |
| TRM | 7/8/2016 | Epicor/QB sync matters with Jody/Paul. Cash register - inbound/outbound - review with Annette. Prep for meetings in Reno/continued work with Jessica on the job cost analysis. American Express credit issue with James. Bank database, continued. | Investigation | 8.30 | $300.00 | $2,490.00 |
| JG | 7/10/2016 | Travel to Dayton facilities | Travel | 4.50 | $50.00 | $225.00 |
| TRM | 7/10/2016 | Commute to Reno. Review outline and game plan for next several days with Jessica. | Travel | 3.50 | $150.00 | $525.00 |
| JG | 7/11/2016 | Disbursement Bank statement work | Bank Database | 0.60 | $100.00 | $60.00 |
| JG | 7/11/2016 | Initial meeting with Rob V. | Bankruptcy Admin | 1.60 | $100.00 | $160.00 |
| JG | 7/11/2016 | Tour of the facility | Operations | 1.90 | $100.00 | $190.00 |
| JG | 7/11/2016 | Continued meeting with Jeff and Rob | Operations | 2.40 | $100.00 | $240.00 |
| JG | 7/11/2016 | Work at the hotel on presentation for management meeting | Operations | 2.40 | $100.00 | $240.00 |
| JG | 7/11/2016 | Travel to the hotel in Carson city | Travel | 0.80 | $50.00 | $40.00 |
| JG | 7/11/2016 | Drive from Reno to Dayton | Travel | 0.90 | $50.00 | $45.00 |
| JLC | 7/11/2016 | Payroll discussion - salary and commission tracking with Annette | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 7/11/2016 | Admin - emails, misc | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 7/11/2016 | PO Approval ordering process with Annette | Operations | 0.25 | $120.00 | $30.00 |
| TRM | 7/11/2016 | Presentation on job cost analysis with Jessica. | Job Costing | 3.90 | $300.00 | $1,170.00 |
| TRM | 7/11/2016 | All day of tour and meetings with Dayton team. | Operations | 8.50 | $300.00 | $2,550.00 |
| JG | 7/12/2016 | Management Meeting | Bankruptcy Admin | 1.30 | $100.00 | $130.00 |
| JG | 7/12/2016 | Meeting with Steve (IT) and walk through of outdoor storage and acctg records | Operations | 0.70 | $100.00 | $70.00 |
| JG | 7/12/2016 | Breakfast meeting with Rob V. | Operations | 0.80 | $100.00 | $80.00 |
| JG | 7/12/2016 | Prepping for management meeting and discussing problem resolutions | Operations | 0.80 | $100.00 | $80.00 |
| JG | 7/12/2016 | Vault and archive tour | Operations | 0.80 | $100.00 | $80.00 |
| JG | 7/12/2016 | Meeting with Susan Skaggs about the sales department | Operations | 0.80 | $100.00 | $80.00 |
| JG | 7/12/2016 | Meeting with Kali O. and Nichole W. about processing orders | Operations | 0.90 | $100.00 | $90.00 |
| JG | 7/12/2016 | Post discussion about management meeting | Operations | 0.90 | $100.00 | $90.00 |
| JG | 7/12/2016 | Lunch with Rob and Michael Skaggs to discuss other factory tours | Operations | 1.40 | $100.00 | $140.00 |
| JG | 7/12/2016 | Travel from hotel to Dayton | Travel | 0.50 | $50.00 | $25.00 |
| JLC | 7/12/2016 | Bill.com training - Rohan and Annette | Accounting | 2.00 | $120.00 | $240.00 |
| JLC | 7/12/2016 | Admin, emails, remote deposit Key Bank research | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| JLC | 7/12/2016 | Auburn Lease research and coverage issues - George and Grant | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| TRM | 7/12/2016 | Continued meetings with Dayton team. | Operations | 7.20 | $300.00 | $2,160.00 |
| TRM | 7/12/2016 | Commute back from Reno | Travel | 3.50 | $150.00 | $525.00 |
| JG | 7/13/2016 | Disbursement Bank Statement work | Bank Database | 0.70 | $100.00 | $70.00 |
| JG | 7/13/2016 | Check in with Jeff G. and Steve (IT) for email collection | Investigation - Diane/Ross | 0.50 | $100.00 | $50.00 |
| JG | 7/13/2016 | Meeting with Rita from accounting department | Operations | 0.40 | $100.00 | $40.00 |
| JG | 7/13/2016 | Meeting with Debra Rainey in the inventory department | Operations | 0.50 | $100.00 | $50.00 |
| JG | 7/13/2016 | Wrap up with Jeff about 'hanging fruit' fixes | Operations | 0.50 | $100.00 | $50.00 |
| JG | 7/13/2016 | Meeting with Samantha and Darlene from Procurement | Operations | 0.60 | $100.00 | $60.00 |
| JG | 7/13/2016 | Meeting with Jennifer from the sales returns/sales admin department | Operations | 0.80 | $100.00 | $80.00 |
| JG | 7/13/2016 | Meeting with Rob V. to go over job posting and issues related | Operations | 0.80 | $100.00 | $80.00 |
| JG | 7/13/2016 | Meeting with Steve in Packaging | Operations | 1.00 | $100.00 | $100.00 |
| JG | 7/13/2016 | Meeting with Terry the Finishing supervisor | Operations | 1.20 | $100.00 | $120.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JG | 7/13/2016 | Meeting with Jeff about key players | Operations | 1.30 | $100.00 | $130.00 |
| JG | 7/13/2016 | To Dayton facilities from Hotel | Travel | 0.50 | $50.00 | $25.00 |
| JG | 7/13/2016 | Travel to the airport and home | Travel | 4.80 | $50.00 | $240.00 |
| JLC | 7/13/2016 | Bill.com overview - Rohan and Paul | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 7/13/2016 | Admin, checks, wire confirmations, Bill.com training | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 7/13/2016 | Discussion regarding Reita duties, collections calls - Heather? | Operations | 0.25 | $120.00 | $30.00 |
| JLC | 7/13/2016 | Employee/contractor issues - Jacquie and Annette | Operations | 0.50 | $120.00 | $60.00 |
| JLC | 7/13/2016 | Insurance meeting - Annette and Grant | Operations | 1.00 | $120.00 | $120.00 |
| TRM | 7/13/2016 | Bank Database. | Bank Database | 2.60 | $300.00 | $780.00 |
| TRM | 7/13/2016 | Medallic analysis/forensics | Medallic | 2.00 | $300.00 | $600.00 |
| JG | 7/14/2016 | Disbursement Bank Statement work | Bank Database | 1.70 | $100.00 | $170.00 |
| JG | 7/14/2016 | Type up notes from Dayton | Bankruptcy Admin | 1.40 | $100.00 | $140.00 |
| JG | 7/14/2016 | Type up notes from Dayton | Bankruptcy Admin | 1.60 | $100.00 | $160.00 |
| JG | 7/14/2016 | Meeting with Tod and Pat to debrief about Dayton | Operations | 1.10 | $100.00 | $110.00 |
| JG | 7/14/2016 | Meeting with Jacquie about HR related issues | Operations | 1.10 | $100.00 | $110.00 |
| JG | 7/14/2016 | Meeting with Todd about turn-around plan and various projects | Plan of Reorganization & Disclosure Statement | 0.60 | $100.00 | $60.00 |
| JG | 7/14/2016 | Turn-around plan conference call meeting | Plan of Reorganization & Disclosure Statement | 1.60 | $100.00 | $160.00 |
| JLC | 7/14/2016 | Tod/Annette/Rohan - update procedures meeting | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 7/14/2016 | Follow up on meeting action items - Reed and A/R upload to QB status | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 7/14/2016 | Bill.com for Paul setup, Jodi - discussion on sales order issues and needs | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 7/14/2016 | Samantha overview of new PO procedure | Operations | 0.50 | $120.00 | $60.00 |
| JLC | 7/14/2016 | Sales template/agenda for meeting. Requested order issues from Jodi and A/R data from Annette | Operations | 0.50 | $120.00 | $60.00 |
| JLC | 7/14/2016 | Create new PO procedure and spreadsheet to use | Operations | 1.00 | $120.00 | $120.00 |
| JLC | 7/14/2016 | Annette - Rohan - meeting to review PO process revisions | Operations | 1.00 | $120.00 | $120.00 |
| TRM | 7/14/2016 | Accounting process meeting with Jody and accounting team. | Accounting | 1.50 | $300.00 | $450.00 |
| TRM | 7/14/2016 | Bank database work. | Bank Database | 3.00 | $300.00 | $900.00 |
| JG | 7/15/2016 | Disbursement Bank Statement work | Bank Database | 3.00 | $100.00 | $300.00 |
| JLC | 7/15/2016 | Bill.com sync issues - worked with Rohan | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 7/15/2016 | USB inventory to K&L gates | Inventory | 0.50 | $120.00 | $60.00 |
| JLC | 7/15/2016 | Insurance issues for lease | Operations | 0.25 | $120.00 | $30.00 |
| JLC | 7/15/2016 | Crime policy application for precious metals coverage | Operations | 0.50 | $120.00 | $60.00 |
| JLC | 7/15/2016 | Costco order process issues - Rod and Heather. Website design hire - possible double hire efforts, met with Jacquie and Annette | Operations | 0.50 | $120.00 | $60.00 |
| JLC | 7/18/2016 | A/R aging spreadsheet - found duplicates and set up new spreadsheet to track | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 7/18/2016 | Overview with Mark - tasks pending and pending | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 7/18/2016 | Costco a/c & PO process issues - fixed. New bank account set up | Operations | 0.50 | $120.00 | $60.00 |
| MTC | 7/18/2016 | Meeting with Tod on data base and related issues | Bank Database | 1.00 | $350.00 | $350.00 |
| TRM | 7/18/2016 | Review of bank database to date with team. Summarize findings and open items. | Bank Database | 3.50 | $300.00 | $1,050.00 |
| TRM | 7/18/2016 | Overtime analysis and bank database work. | Bank Database | 4.50 | $300.00 | $1,350.00 |
| CMU | 7/19/2016 | Photo discovery organized and copied for K&L Gates. | Inventory | 3.40 | $180.00 | $612.00 |
| JLC | 7/19/2016 | Bill.com sync issues - researched and fixed | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 7/19/2016 | UPS shipping issue charging suppliers | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 7/19/2016 | Financial reporting review | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 7/19/2016 | A/R aging set up, review and establish procedure | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 7/19/2016 | Admin - email, China wire bank issues | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| JLC | 7/19/2016 | Theft insurance application | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| TRM | 7/19/2016 | Bank database work. | Bank Database | 7.70 | $300.00 | $2,310.00 |
| JLC | 7/20/2016 | UPS issue - China getting billed. | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 7/20/2016 | Reed - QB/Epicor A/R sync | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 7/20/2016 | QB/A/R invoice template created - reviewed with Jodi | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 7/20/2016 | Admin/Email | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 7/20/2016 | MOR schedules - revised to do 5/2016 | MOR's | 0.50 | $120.00 | $60.00 |
| MTC | 7/20/2016 | Follow up discussion with Tod on including transaction less than 10k and reconciling the total on a year by year basis | Bank Database | 0.30 | $350.00 | $105.00 |
| MTC | 7/20/2016 | Discussion with Erin and Annette on data base and need to fill in information | Bank Database | 0.50 | $350.00 | $175.00 |
| MTC | 7/20/2016 | First review of the data base, provided comments to Tod for clean up | Bank Database | 2.10 | $350.00 | $735.00 |
| TRM | 7/20/2016 | Bank database. | Bank Database | 2.60 | $300.00 | $780.00 |
| JLC | 7/21/2016 | QB/Epicor sync list to Reed | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 7/21/2016 | UPS China billing pre-petition shipping issue . China wire approval | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 7/21/2016 | Set up A/R clean up/collections priority | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 7/21/2016 | Insurance letter to show stability for Worker's comp issue | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| JLC | 7/21/2016 | MOR's | MOR's | 3.00 | $120.00 | $360.00 |
| MTC | 7/21/2016 | Follow up with Erin on additional documentation the Judge desires for release of inventory | Inventory | 0.70 | $350.00 | $245.00 |
| MTC | 7/21/2016 | More issues with Inventory, discussed the same with the Committee Members and options | Inventory | 0.70 | $350.00 | $245.00 |
| TRM | 7/21/2016 | A/R aging analysis with Jody. Bank database work. Storage analysis with Erin, etal. | Accounting | 5.10 | $300.00 | $1,530.00 |
| JLC | 7/22/2016 | Tod/Jacquie meeting, Tod/Paul meeting, Tod/sales meeting | Bankruptcy Admin | 4.00 | $120.00 | $480.00 |
| JLC | 7/22/2016 | HR Issues, morale - Jacquie | Operations | 1.50 | $120.00 | $180.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 7/22/2016 | Various email to Dick and Paula Pehl related to inventory and lack of evidence | Inventory | 0.30 | $350.00 | $105.00 |
| MTC | 7/22/2016 | Follow up with Tod on status of American Express detail and need to determine personal vs business | Investigation - American Express | 0.20 | $350.00 | $70.00 |
| TRM | 7/22/2016 | Bank database work/receipt of Amex and Ross Hansen bank statements from Ragen. ADP workforce now project planning. | Bank Database | 4.20 | $300.00 | $1,260.00 |
| TRM | 7/22/2016 | Review of sales order processes with Susan and Jody. | Operations | 1.00 | $300.00 | $300.00 |
| JG | 7/25/2016 | Disbursement bank database work with Todd | Bank Database | 1.20 | $100.00 | $120.00 |
| JG | 7/25/2016 | Bank Database work with Tod | Bank Database | 1.70 | $100.00 | $170.00 |
| JG | 7/25/2016 | Meeting with Jacquie about the previous week | Bankruptcy Admin | 0.60 | $100.00 | $60.00 |
| JG | 7/25/2016 | Meeting with Tod and Pat | Bankruptcy Admin | 1.20 | $100.00 | $120.00 |
| JG | 7/25/2016 | Email work with Melissa going through Diane/Ross' email | Investigation - Diane/Ross | 1.90 | $100.00 | $190.00 |
| JLC | 7/25/2016 | MOR's | MOR's | 3.00 | $120.00 | $360.00 |
| TRM | 7/25/2016 | Bank database work. | Bank Database | 6.00 | $300.00 | $1,800.00 |
| TRM | 7/25/2016 | Review response to environmental regulator response. Craft redline for Jacquie. | Bankruptcy Admin | 1.50 | $300.00 | $450.00 |
| JG | 7/26/2016 | Bank Database work with Tod | Bank Database | 3.60 | $100.00 | $360.00 |
| JG | 7/26/2016 | Bank Database work with Tod | Bank Database | 4.70 | $100.00 | $470.00 |
| JG | 7/26/2016 | Email analysis on Diane/Ross's emails | Investigation - Diane/Ross | 0.90 | $100.00 | $90.00 |
| MTC | 7/26/2016 | Discussion with Mike on customer inventory missing and objections to motions filed | Inventory | 0.50 | $350.00 | $175.00 |
| TRM | 7/26/2016 | Buillon analysis with Erin. Storage analysis/schedules for return of product to customers. Prepare "raw physical inventory" and distribute to Mark and Neu. Prepare schedules in advance of creditor committee meeting. | Inventory | 5.00 | $300.00 | $1,500.00 |
| TRM | 7/26/2016 | Review of sales order optimization with Mike Flynn | Operations | 0.50 | $300.00 | $150.00 |
| JG | 7/27/2016 | Bank Database clean up | Bank Database | 1.70 | $100.00 | $170.00 |
| JG | 7/27/2016 | Bank Database clean up | Bank Database | 3.50 | $100.00 | $350.00 |
| JG | 7/27/2016 | Meeting with Mark, Tod, Pat, and Paul | Bankruptcy Admin | 0.40 | $100.00 | $40.00 |
| JG | 7/27/2016 | Gathering handouts for upcoming creditors meeting | Committee | 3.00 | $100.00 | $300.00 |
| JG | 7/27/2016 | Fill out tax return request forms | Plan of Reorganization & Disclosure Statement | 0.30 | $100.00 | $30.00 |
| JLC | 7/27/2016 | Cash Flow spreadsheet weekly/monthly tab updated | Cash Flow | 1.00 | $120.00 | $120.00 |
| JLC | 7/27/2016 | MOR's | MOR's | 6.00 | $120.00 | $720.00 |
| TRM | 7/27/2016 | Finalize lease savings analysis. | Bankruptcy Admin | 0.20 | $300.00 | $60.00 |
| TRM | 7/27/2016 | Update of trended cash flow with Jody. Creditor committee meeting schedules and analysis as per Mark's request | Cash Flow | 8.40 | $300.00 | $2,520.00 |
| JG | 7/28/2016 | Bank Database clean up | Bank Database | 4.00 | $100.00 | $400.00 |
| JLC | 7/28/2016 | NWTM Timeline update, GoogleAds pre-petition issue, Noelle - sales issues meeting and MOR's wrap up | Bankruptcy Admin | 5.00 | $120.00 | $600.00 |
| JLC | 7/28/2016 | Don Routh - Sales training, recommendations and issues | Operations | 0.50 | $120.00 | $60.00 |
| TRM | 7/28/2016 | Bank database work and job costing. | Bank Database | 2.50 | $300.00 | $750.00 |
| JG | 7/29/2016 | Bank Database clean up | Bank Database | 2.60 | $100.00 | $260.00 |
| JG | 7/29/2016 | Meeting with Tod and Paul | Bankruptcy Admin | 0.40 | $100.00 | $40.00 |
| JG | 7/29/2016 | Email work with Melissa | Investigation - Diane/Ross | 0.60 | $100.00 | $60.00 |
| JG | 7/29/2016 | Email work with Melissa | Investigation - Diane/Ross | 1.20 | $100.00 | $120.00 |
| JG | 7/29/2016 | Meeting with Jacquie about HR related issues | Operations | 0.70 | $100.00 | $70.00 |
| JG | 7/29/2016 | Turn around plan meeting | Plan of Reorganization & Disclosure Statement | 0.80 | $100.00 | $80.00 |
| JG | 7/29/2016 | Meeting about alternative business models with Tod and Paul | Plan of Reorganization & Disclosure Statement | 1.20 | $100.00 | $120.00 |
| TRM | 7/29/2016 | Email search for movement of inventory correspondence. Bank database work. | Bank Database | 7.70 | $300.00 | $2,310.00 |
| CMU | 8/1/2016 | Start NV Inventory Locator Detail (Excel) | Inventory | 7.10 | $180.00 | $1,278.00 |
| JG | 8/1/2016 | Review of timecards for Jody (prep) | Bankruptcy Admin | 1.00 | $100.00 | $100.00 |
| JG | 8/1/2016 | Email analysis on Diane/Ross's emails | Investigation - Diane/Ross | 3.10 | $100.00 | $310.00 |
| JG | 8/1/2016 | Email work with Melissa going through Diane/Ross' email | Investigation - Diane/Ross | 4.20 | $100.00 | $420.00 |
| JLC | 8/1/2016 | June-July Key Bank transactions for input | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 8/1/2016 | Review A/R clean up - Annette | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 8/1/2016 | Deposit Journal entry training | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 8/1/2016 | Email, admin, meeting requests | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 8/1/2016 | Epicor - sales order/invoices sync - Tod, Reed and Edgar | Operations | 0.25 | $120.00 | $30.00 |
| JLC | 8/1/2016 | Sales order error list template created - sent to Jodi to start completing | Operations | 0.25 | $120.00 | $30.00 |
| JLC | 8/1/2016 | Billing, import issues with Epicor addresses | Operations | 0.50 | $120.00 | $60.00 |
| JLC | 8/1/2016 | Sales order meeting agenda - new issues/tasks | Operations | 0.50 | $120.00 | $60.00 |
| JLC | 8/1/2016 | Sales Meeting - Susan, jenifer, tod | Operations | 0.75 | $120.00 | $90.00 |
| JLC | 8/1/2016 | Sales meeting action item list - email, admin | Operations | 0.75 | $120.00 | $90.00 |
| TRM | 8/1/2016 | Bank Database work. | Bank Database | 5.30 | $300.00 | $1,590.00 |
| TRM | 8/1/2016 | Sales meeting with Jody/Susan including prep. | Operations | 1.20 | $300.00 | $360.00 |
| CMU | 8/2/2016 | Email to Trustee regarding requested discovery, followed by production & zip file creation, Trustee phone call regarding assignment update. | Inventory | 7.70 | $180.00 | $1,386.00 |
| JG | 8/2/2016 | Bank Database clean up | Bank Database | 2.60 | $100.00 | $260.00 |
| JG | 8/2/2016 | Review of EEOC response letter and emails about EEOC | Claims | 0.70 | $100.00 | $70.00 |
| JG | 8/2/2016 | Final review and discussion of Diane's printed emails from Melissa | Investigation - Diane/Ross | 0.80 | $100.00 | $80.00 |
| JG | 8/2/2016 | Research into a few creditors through Diane/Ross' emails | Investigation - Diane/Ross | 1.40 | $100.00 | $140.00 |
| JLC | 8/2/2016 | Accounting meeting task list - assign to Annette/Rohan | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 8/2/2016 | Payroll entry reports - work with Rohan | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 8/2/2016 | Accounting meeting | Accounting | 1.50 | $120.00 | $180.00 |
| MTC | 8/2/2016 | Review of Box 5 with Connie Hoff to confirm Medallic metals and if it was owned by Hoffs in 2009 | Investigation - Storage Inventory/Vault | 1.20 | $350.00 | $420.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| TRM | 8/2/2016 | Accounting meeting with team.    Find additional areas of efficiency. | Accounting | 1.20 | $300.00 | $360.00 |
| TRM | 8/2/2016 | Bank database work. | Bank Database | 10.30 | $300.00 | $3,090.00 |
| CMU | 8/3/2016 | Organize NV discovery to date: scan discovery to cloud service, label and print essential photo discovery; prepare discovery zip file for Trustee, Trustee email. | Inventory | 12.90 | $180.00 | $2,322.00 |
| JG | 8/3/2016 | Continue cleaning up payee lines of bank database | Bank Database | 2.80 | $100.00 | $280.00 |
| JG | 8/3/2016 | Sort and review Ross' emails for key words and creditors | Investigation - Diane/Ross | 4.20 | $100.00 | $420.00 |
| CMU | 8/4/2016 | Completed discovery to-date on production drive, delivery to Trustee. | Inventory | 5.10 | $180.00 | $918.00 |
| JG | 8/4/2016 | Gathering V-card's of all key employee's for Mark | Bankruptcy Admin | 0.80 | $100.00 | $80.00 |
| JG | 8/4/2016 | Various tasks for Mark | Bankruptcy Admin | 1.10 | $100.00 | $110.00 |
| JG | 8/4/2016 | V-Satcast research | Bankruptcy Admin | 3.10 | $100.00 | $310.00 |
| JG | 8/4/2016 | Review of EEOC draft letter from Jacquie to Aditi (waiting for approval to send) | Claims | 0.40 | $100.00 | $40.00 |
| JG | 8/4/2016 | HR discussion/EEOC steps with Jacquie | Claims | 0.90 | $100.00 | $90.00 |
| JG | 8/4/2016 | Getting American Express numbers and info for David Neu | Investigation - American Express | 2.10 | $100.00 | $210.00 |
| JG | 8/4/2016 | Planning discussion with Mark | Plan of Reorganization & Disclosure Statement | 0.50 | $100.00 | $50.00 |
| TRM | 8/4/2016 | Bank database work. | Bank Database | 6.50 | $300.00 | $1,950.00 |
| TRM | 8/4/2016 | Job costing - report generation with Paul. | Job Costing | 1.30 | $300.00 | $390.00 |
| JG | 8/5/2016 | Bank Database clean up | Bank Database | 1.40 | $100.00 | $140.00 |
| JG | 8/5/2016 | Meeting with Mark and Tod to go over bank database progress | Bank Database | 1.90 | $100.00 | $190.00 |
| JG | 8/5/2016 | Work with Tod on bank database | Bank Database | 2.30 | $100.00 | $230.00 |
| JG | 8/5/2016 | Conference call with Mark, Mike G., and Tod about the automatic stay hearing results | Bankruptcy Admin | 0.60 | $100.00 | $60.00 |
| JG | 8/6/2016 | Continued work on WARN act calculation - look more into disqualified employee's | Claims | 0.50 | $150.00 | $75.00 |
| MTC | 8/5/2016 | Follow up with Mike Gearin on DFI ability to obtain missing bank statements | Bank Database | 0.40 | $350.00 | $140.00 |
| MTC | 8/5/2016 | Review of cash flow data base, missing statements, and additional procedures to be preformed | Cash Flow | 2.50 | $350.00 | $875.00 |
| TRM | 8/5/2016 | Bank database work. | Bank Database | 2.00 | $300.00 | $600.00 |
| TRM | 8/5/2016 | Review bank database status with Mark and Jessica, and general catch up. | Bank Database | 3.00 | $300.00 | $900.00 |
| TRM | 8/6/2016 | Meeting to review status of bank database and financial model | Bank Database | 6.50 | $300.00 | $1,950.00 |
| JG | 8/7/2016 | Bank Database clean up | Bank Database | 4.20 | $100.00 | $420.00 |
| JG | 8/8/2016 | Work with Murthy on Bank Database Research | Bank Database | 2.40 | $100.00 | $240.00 |
| JG | 8/8/2016 | Bank Database clean up | Bank Database | 6.20 | $100.00 | $620.00 |
| JG | 8/8/2016 | Phone meeting with Angie(copyright department) and follow up emails | Operations | 1.00 | $100.00 | $100.00 |
| JLC | 8/8/2016 | Remote Deposit equipment, Key bank set up | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 8/8/2016 | QB Test company - 3 days of invoices from Epicor to QB to test | Accounting | 2.00 | $120.00 | $240.00 |
| JLC | 8/8/2016 | MOR's | MOR's | 1.00 | $120.00 | $120.00 |
| MTC | 8/8/2016 | Follow up on missing records / bank statement, discussed the same with Rob and others | Bank Database | 0.40 | $350.00 | $140.00 |
| JG | 8/9/2016 | Missing Bank statement analysis | Bank Database | 0.60 | $100.00 | $60.00 |
| JG | 8/9/2016 | Various meetings about vendor list in bank database | Bank Database | 0.70 | $100.00 | $70.00 |
| JG | 8/9/2016 | Follow up work with Murthy on Bank Database Research | Bank Database | 0.80 | $100.00 | $80.00 |
| JG | 8/9/2016 | Bank Database clean up | Bank Database | 3.50 | $100.00 | $350.00 |
| JG | 8/9/2016 | Update discussion with Mark | Bankruptcy Admin | 0.50 | $100.00 | $50.00 |
| JG | 8/9/2016 | Emails, catch-up, check-in | Bankruptcy Admin | 0.60 | $100.00 | $60.00 |
| JG | 8/9/2016 | Email out quotes and pass off of information | Bankruptcy Admin | 0.60 | $100.00 | $60.00 |
| JG | 8/9/2016 | Management Meeting | Bankruptcy Admin | 1.00 | $100.00 | $100.00 |
| JG | 8/9/2016 | Meeting with Mark, Rob, Pat, Jacquie, and Don about quality | Operations | 0.20 | $100.00 | $20.00 |
| JG | 8/9/2016 | Meeting about the move with Mark, Paul, and Dave | Operations | 0.30 | $100.00 | $30.00 |
| JG | 8/9/2016 | Calling for copiers for rent | Operations | 0.60 | $100.00 | $60.00 |
| JG | 8/9/2016 | Research on movers and junk truck | Operations | 0.70 | $100.00 | $70.00 |
| JG | 8/9/2016 | Meeting with Pat to discuss liquidation of junk | Sale of Assets | 0.40 | $100.00 | $40.00 |
| JLC | 8/9/2016 | ADP integration call - Jacquie and Rohini | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 8/9/2016 | MOR's | MOR's | 2.00 | $120.00 | $240.00 |
| MTC | 8/9/2016 | More work on bank statement listing and assistance from DFI | Bank Database | 0.40 | $350.00 | $140.00 |
| MTC | 8/9/2016 | Follow up with Mike and with Jessica on missing bank statement and requesting help from DFI as we need older statements past the 7 year cut off | Bank Database | 1.10 | $350.00 | $385.00 |
| JG | 8/10/2016 | Emails with Rob and Mark about found bank documents in Dayton | Bank Database | 0.50 | $100.00 | $50.00 |
| JG | 8/10/2016 | Corresponding with Murthy about additional line item research | Bank Database | 0.60 | $100.00 | $60.00 |
| JG | 8/10/2016 | Join me with mark x2 acquiring information on missing bank statements | Bank Database | 0.60 | $100.00 | $60.00 |
| JG | 8/10/2016 | Research into MISC Dayton bank database missing items | Bank Database | 2.10 | $100.00 | $210.00 |
| JG | 8/10/2016 | Creation of missing bank statement document for further investigation | Bank Database | 2.30 | $100.00 | $230.00 |
| JG | 8/10/2016 | Consolidation of the bank database and compilation of additional research for India | Bank Database | 3.10 | $100.00 | $310.00 |
| JG | 8/10/2016 | Phone call with the mover and pass off to Paul | Operations | 0.60 | $100.00 | $60.00 |
| JLC | 8/10/2016 | Set up new bill.com user - Rohan | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 8/10/2016 | ADP upgrade discussion and training - Annette | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 8/10/2016 | Sales tax charging on retail invoices - meeting with Annette | Accounting | 0.50 | $120.00 | $60.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLC | 8/10/2016 | QB/Epicor - Sales people list created, QB invoice template updated - how to sync to revenue in QB | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 8/10/2016 | Admin, emails, status update to Tod | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 8/10/2016 | July MOR's | MOR's | 1.00 | $120.00 | $120.00 |
| MTC | 8/10/2016 | Discussion with Mike on DFI and need for bank statements needed | Bank Database | 0.50 | $350.00 | $175.00 |
| MTC | 8/10/2016 | Follow up with Paul on information to be pulled together | Investigation | 0.30 | $350.00 | $105.00 |
| CMU | 8/11/2016 | Requested discovery response to Trustee's Attorney (NV Cust. Inv.). | Inventory | 4.20 | $180.00 | $756.00 |
| JG | 8/11/2016 | Consult with Murthy about bank statements | Bank Database | 0.40 | $100.00 | $40.00 |
| JG | 8/11/2016 | Adjust format of missing bank statement list or 2004 court | Bank Database | 0.40 | $100.00 | $40.00 |
| JG | 8/11/2016 | Work with Annette to find complete account numbers for Mike | Bank Database | 0.70 | $100.00 | $70.00 |
| JG | 8/11/2016 | Fix errors on the excluded bank statement database | Bank Database | 3.10 | $100.00 | $310.00 |
| JG | 8/11/2016 | Reconcile and add up amounts of excluded lines on the bank database | Bank Database | 3.40 | $100.00 | $340.00 |
| JLC | 8/11/2016 | bill.com - Vantage CC Service - application update - denied account | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 8/11/2016 | Payroll entry recons April-July | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 8/11/2016 | July MOR's | MOR's | 3.00 | $120.00 | $360.00 |
| JLC | 8/11/2016 | Sales - meeting with Don Routh. Stealing clients, billing issues - who to talk to to resolve | Operations | 0.50 | $120.00 | $60.00 |
| MTC | 8/11/2016 | Follow up with Mike on need for help from DFI on obtaining all the bank statements | Bank Database | 0.80 | $350.00 | $280.00 |
| CMU | 8/12/2016 | Email response to Trustee regarding K&L delivery; K&L's next discovery deliverable initiated. | Inventory | 5.20 | $180.00 | $936.00 |
| JG | 8/12/2016 | Calls with Mark and Annette about missing bank statements | Bank Database | 0.40 | $100.00 | $40.00 |
| JG | 8/12/2016 | Various emails to further bank database investigation and information gathering | Bank Database | 0.60 | $100.00 | $60.00 |
| JG | 8/12/2016 | Go over work from Murthy and give him more bank statements | Bank Database | 0.80 | $100.00 | $80.00 |
| JG | 8/12/2016 | Assess Department of Financial Institutions response email and address concerns | Bank Database | 1.10 | $100.00 | $110.00 |
| JG | 8/12/2016 | Research into duplicate bank numbers on the missing bank statement spreadsheet | Bank Database | 1.20 | $100.00 | $120.00 |
| JG | 8/12/2016 | Fix errors on the excluded bank statement database and find unknown checks | Bank Database | 1.80 | $100.00 | $180.00 |
| JG | 8/12/2016 | Condense and clean up missing bank statement spreadsheet | Bank Database | 3.50 | $100.00 | $350.00 |
| JLC | 8/12/2016 | Payroll reconciliation of entries Apr-Jul | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 8/12/2016 | Accounting meeting - Jodi, Rohan, Annette | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 8/12/2016 | Payroll reconciliation of entries Apr-Jul | Accounting | 2.50 | $120.00 | $300.00 |
| JLC | 8/12/2016 | Spoke with Jacquie regarding colonial life and Maura termination. Met with Erin regarding storage item write up for MOR's | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| JLC | 8/12/2016 | July MOR's | MOR's | 1.00 | $120.00 | $120.00 |
| MTC | 8/12/2016 | Various emails issues with quality of American express statements | Investigation - American Express | 0.80 | $350.00 | $280.00 |
| MTC | 8/12/2016 | Review of Medallic Art complaint and logic for settlement | Medallic | 0.50 | $350.00 | $175.00 |
| CMU | 8/13/2016 | K&L requested discovery - continued. | Inventory | 4.20 | $180.00 | $756.00 |
| CMU | 8/14/2016 | K&L requested discovery to date - completed. | Inventory | 6.00 | $180.00 | $1,080.00 |
| JG | 8/14/2016 | Research into unknown checks and strange lines on the bank database | Bank Database | 2.40 | $100.00 | $240.00 |
| MTC | 8/14/2016 | Follow up on safe in Auburn, nothing but dies no customer inventory | Inventory | 0.20 | $350.00 | $70.00 |
| MTC | 8/14/2016 | Review of motion on turn over of inventory and missing documentation / reconciliation options | Inventory | 0.70 | $350.00 | $245.00 |
| CMU | 8/15/2016 | Emails to Cascade (JC, ER, TM) re: Trustee's attorney additional discovery request; respond to K&L action items re: yesterday's delivery. | Inventory | 8.90 | $180.00 | $1,602.00 |
| JG | 8/15/2016 | Washington state and Nevada tax exemptions on precious metals, original contact with Avalara | Accounting | 3.10 | $100.00 | $310.00 |
| JG | 8/15/2016 | Troubleshoot ways to add new statements/consolidate fixed bank stmt items | Bank Database | 2.00 | $100.00 | $200.00 |
| JG | 8/15/2016 | Research into unknown checks on the bank database spreadsheet | Bank Database | 2.90 | $100.00 | $290.00 |
| JG | 8/15/2016 | Work on getting complete account numbers and capital one card numbers with Annette | Investigation | 1.20 | $100.00 | $120.00 |
| JLC | 8/15/2016 | P&L clean up - Mark and Annette. Pre-petition separated out | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 8/15/2016 | Mark discussion - restate financials, pre-petition, inventory, TX - non-operating income/costs | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 8/15/2016 | Admin, emails. Texas taxes paid in error, contacted bank to stop payment | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 8/15/2016 | Crime policy/General insurance meeting - Grant (broker) and Mark Calvert | Bankruptcy Admin | 0.75 | $120.00 | $90.00 |
| JLC | 8/15/2016 | Stored customer inventory meeting: Mike G, Mark C., Annette, Erin, Christine and Denise E | Inventory | 1.25 | $120.00 | $150.00 |
| JLC | 8/15/2016 | Stored customer inventory - pictures to match exhibit, verify my inventory matched exhibit | Inventory | 3.00 | $120.00 | $360.00 |
| JLC | 8/15/2016 | Call with Debi Davis - sales training lead discussion | Operations | 0.50 | $120.00 | $60.00 |
| MTC | 8/15/2016 | Follow up on documents and info to prove inventory ownership | Inventory | 0.50 | $350.00 | $175.00 |
| CMU | 8/16/2016 | Finalize declaration with K&L, complete corresponding documents required by the court | Inventory | 2.20 | $180.00 | $396.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| CMU | 8/16/2016 | Respond to Trustee's Attorney: K&L's request for declaration; initiate findings, label supporting documents; respond to emails and phone calls. | Inventory | 11.30 | $180.00 | $2,034.00 |
| JG | 8/16/2016 | Project management with murthy and detailed instructions for new projects | Bank Database | 1.30 | $100.00 | $130.00 |
| JG | 8/16/2016 | Special research line item clean up | Bank Database | 2.60 | $100.00 | $260.00 |
| JG | 8/16/2016 | Creation of American express template and research missing American express statements | Investigation - American Express | 2.30 | $100.00 | $230.00 |
| JG | 8/16/2016 | Conference call with Mark and Murthy about American express project and missing bank statements | Investigation - American Express | 2.60 | $100.00 | $260.00 |
| JLC | 8/16/2016 | Deposit entry training in QB - Jodi F | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 8/16/2016 | Accounting meeting and Sales meeting agenda/tasks updates | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 8/16/2016 | Admin, emails | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 8/16/2016 | Stored inventory meeting - Mike G, Annette, Mark, Erin, Denise | Inventory | 0.75 | $120.00 | $90.00 |
| JLC | 8/16/2016 | Auburn stored inventory pictures and count for Wong | Inventory | 1.00 | $120.00 | $120.00 |
| JLC | 8/16/2016 | Stored inventory Federal Way additional support, pictures and counts to verify exhibits | Inventory | 1.25 | $120.00 | $150.00 |
| JLC | 8/16/2016 | Sales call - Susan Skaggs, Jenifer - training issues | Operations | 0.25 | $120.00 | $30.00 |
| JLC | 8/16/2016 | Sales meeting task list and meeting overview | Operations | 0.25 | $120.00 | $30.00 |
| JLC | 8/16/2016 | Sales meeting - Susan, Jenifer, Jodi F and Debi | Operations | 0.75 | $120.00 | $90.00 |
| MTC | 8/16/2016 | Meeting with Jessica on Bank Data Base issues and lack of documentation wires | Bank Database | 3.20 | $350.00 | $1,120.00 |
| MTC | 8/16/2016 | Follow up on Zhang issue and location of inventory / inventory location | Inventory | 0.70 | $350.00 | $245.00 |
| MTC | 8/16/2016 | Follow up on American Express statements we have and do not have | Investigation - American Express | 0.70 | $350.00 | $245.00 |
| CMU | 8/17/2016 | Copy original NV document discovery for Trustee's Attorney. | Inventory | 14.00 | $180.00 | $2,520.00 |
| JG | 8/17/2016 | Verify account numbers given to Department of Financial Institutions based on new information | Bank Database | 0.70 | $100.00 | $70.00 |
| JG | 8/17/2016 | Updating spreadsheets based on full account numbers and new information | Bank Database | 0.80 | $100.00 | $80.00 |
| JG | 8/17/2016 | Special research line item clean up | Bank Database | 2.20 | $100.00 | $220.00 |
| JG | 8/17/2016 | Tax implication research and sales tax by state, with exceptions | Plan of Reorganization & Disclosure Statement | 1.30 | $100.00 | $130.00 |
| JLC | 8/17/2016 | Task lists to Annette and Rohan | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 8/17/2016 | Admin, emails | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 8/17/2016 | inventory pictures to Denise, ADP training setup plan with Annette | Inventory | 0.25 | $120.00 | $30.00 |
| MTC | 8/17/2016 | Discussion with FBI on additional discovery requested, follow up on additional discovery | Investigation - FBI/US Trustee Office | 1.20 | $350.00 | $420.00 |
| MTC | 8/17/2016 | Medallic lease ownership discovery / follow up on ownership | Medallic | 1.50 | $350.00 | $525.00 |
| CMU | 8/18/2016 | Continued production for Trustee's Attorney. | Inventory | 3.90 | $180.00 | $702.00 |
| JG | 8/18/2016 | Meeting with Mark to discuss how to move forward with the missing bank statement spreadsheet | Bank Database | 0.90 | $100.00 | $90.00 |
| JG | 8/18/2016 | Update missing bank statement spreadsheet after India audit | Bank Database | 2.80 | $100.00 | $280.00 |
| JG | 8/18/2016 | Re-name MISC bank statement files from dropbox | Bank Database | 3.80 | $100.00 | $380.00 |
| JG | 8/18/2016 | Client Development, various meeting updates on current projects in Federal Way | Operations | 1.20 | $100.00 | $120.00 |
| JLC | 8/18/2016 | Lease and insurance issues | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 8/18/2016 | Accounting team meeting | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 8/18/2016 | Meeting - Mark and Annette - restate financial statements Apr-Jul | Accounting | 3.00 | $120.00 | $360.00 |
| JLC | 8/18/2016 | Inventory declaration - made comments and changes | Inventory | 1.00 | $120.00 | $120.00 |
| CMU | 8/19/2016 | Binder Production initiated (covers, index tabs, assembly, etc.) | Inventory | 7.40 | $180.00 | $1,332.00 |
| JG | 8/19/2016 | Calls with Annette/Mark to create presentation for Monday on bank statements for FBI/IRS | Bank Database | 1.00 | $100.00 | $100.00 |
| JG | 8/19/2016 | Further investigate problems with the missing bank statement audit | Bank Database | 1.40 | $100.00 | $140.00 |
| JG | 8/19/2016 | Special research line item clean up | Bank Database | 1.80 | $100.00 | $180.00 |
| JG | 8/19/2016 | Creation of vendor list and integrate into bank database | Bank Database | 2.50 | $100.00 | $250.00 |
| JG | 8/19/2016 | Create summary of missing statements on a year to year basis | Bank Database | 2.80 | $100.00 | $280.00 |
| JG | 8/19/2016 | Clean up Ross/Diane summaries of Amex stmts and separate into individual schedules | Investigation - Diane/Ross | 1.10 | $100.00 | $110.00 |
| MTC | 8/19/2016 | Follow up with Jessica on data base and preparation for meeting with FBI | Bank Database | 1.10 | $350.00 | $385.00 |
| MTC | 8/19/2016 | Follow up on American Express statements, general review and requested Jessica to put together a detail booklet for discussion with the FBI | Investigation - American Express | 1.90 | $350.00 | $665.00 |
| MTC | 8/19/2016 | Pulled together information for FBI meeting next week | Investigation - FBI/US Trustee Office | 0.90 | $350.00 | $315.00 |
| JG | 8/20/2016 | Amex Statement database clean-up | Investigation - American Express | 9.60 | $100.00 | $960.00 |
| CMU | 8/21/2016 | Binder Production - continued; record 2 new NV discovery shipments (banker boxes & e-records). | Inventory | 9.60 | $180.00 | $1,728.00 |
| JLC | 8/21/2016 | Financial statements restated - research and adjustments | Accounting | 4.00 | $120.00 | $480.00 |
| CMU | 8/22/2016 | Binder Analysis. | Inventory | 9.10 | $180.00 | $1,638.00 |
| JG | 8/22/2016 | Meeting with Paul and Mark about the Financial Statements | Accounting | 1.10 | $100.00 | $110.00 |
| JG | 8/22/2016 | Meeting at K & L Gates with Mark, Paul, Mike and Mike about becoming compliant on tax matters | Bankruptcy Admin | 0.60 | $100.00 | $60.00 |
| JG | 8/22/2016 | Insurance conference call with Mike, Mark and Paul | Bankruptcy Admin | 0.60 | $100.00 | $60.00 |
| JG | 8/22/2016 | Corresponding with Murthy about American Express statement fixes | Investigation - American Express | 0.40 | $100.00 | $40.00 |
| JG | 8/22/2016 | Amex statement discussion with Mark | Investigation - American Express | 0.50 | $100.00 | $50.00 |
| JG | 8/22/2016 | Drop off information to the FBI | Investigation - FBI/US Trustee Office | 0.50 | $100.00 | $50.00 |
| JG | 8/22/2016 | Medallic ownership discussion with Mike, Mark and Paul | Medallic | 2.60 | $100.00 | $260.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JG | 8/22/2016 | Get info for Avalara tax services call tomorrow | Operations | 0.40 | $100.00 | $40.00 |
| JG | 8/22/2016 | Bankruptcy plan discussion | Plan of Reorganization & Disclosure Statement | 0.40 | $100.00 | $40.00 |
| JG | 8/22/2016 | Lease discussion and update on Diane's appeal with David Neu | Plan of Reorganization & Disclosure Statement | 0.50 | $100.00 | $50.00 |
| JG | 8/22/2016 | Meeting with Mark to discuss various tax matters | Plan of Reorganization & Disclosure Statement | 1.30 | $100.00 | $130.00 |
| JLC | 8/22/2016 | Financial statements restated cont… | Accounting | 2.00 | $120.00 | $240.00 |
| MTC | 8/22/2016 | Follow up on review of MF Global / checking account and fraudulent transfer of funds | Investigation | 0.50 | $350.00 | $175.00 |
| MTC | 8/22/2016 | Review of American Express summary and additional analysis required | Investigation - American Express | 0.50 | $350.00 | $175.00 |
| MTC | 8/22/2016 | Meeting with FBI and delivered | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| CJG | 8/23/2016 | Work with MC on model | Plan of Reorganization & Disclosure Statement | 0.40 | $350.00 | $140.00 |
| JG | 8/23/2016 | Bank database research for Mark | Bank Database | 0.40 | $100.00 | $40.00 |
| JG | 8/23/2016 | Amex Statement database clean-up | Investigation - American Express | 8.40 | $100.00 | $840.00 |
| JG | 8/23/2016 | Gathering of examples of NWTM operating on behalf of Macco | Medallic | 0.60 | $100.00 | $60.00 |
| JG | 8/23/2016 | Phone call with Avalara Rep | Operations | 0.50 | $100.00 | $50.00 |
| JLC | 8/23/2016 | Lind Waldock statements - Mark and Annette | Bank Database | 0.75 | $120.00 | $90.00 |
| JLC | 8/23/2016 | Additional Insurance document needed - Grant | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 8/23/2016 | Moving items from desk for move to Kent | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| JLC | 8/23/2016 | Stored inventory issues - Mark & Erin.  Going forward plan to reconcile all customers | Inventory | 1.50 | $120.00 | $180.00 |
| MC | 8/23/2016 | Valuation model | Plan of Reorganization & Disclosure Statement | 2.00 | $100.00 | $200.00 |
| MTC | 8/23/2016 | Follow up on review of MF Global / checking account and fraudulent transfer of funds | Investigation | 0.70 | $350.00 | $245.00 |
| CMU | 8/24/2016 | Respond to Trustee regarding Nevada site; inventory production re: NV Site Visit #2. | Inventory | 11.50 | $180.00 | $2,070.00 |
| JG | 8/24/2016 | Vendor column clean-up with Annette on the Bank Database | Bank Database | 1.70 | $100.00 | $170.00 |
| JG | 8/24/2016 | Create payment reconciliation between bank database and AmEx statements | Bank Database | 5.10 | $100.00 | $510.00 |
| JG | 8/24/2016 | Update missing AmEx statement spreadsheet | Investigation - American Express | 2.10 | $100.00 | $210.00 |
| JG | 8/24/2016 | Amex Statement database clean-up | Investigation - American Express | 5.30 | $100.00 | $530.00 |
| JLC | 8/24/2016 | Trustee insurance compliance, Admin | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| JLC | 8/24/2016 | Inventory research for stored customers | Inventory | 1.00 | $120.00 | $120.00 |
| MC | 8/24/2016 | Valuation model | Plan of Reorganization & Disclosure Statement | 2.00 | $100.00 | $200.00 |
| MTC | 8/24/2016 | Review of American Express summary and additional analysis required | Investigation - American Express | 0.50 | $350.00 | $175.00 |
| MTC | 8/24/2016 | Missing gold / possible funding for Ross / Paul to do search for gold sales records | Investigation - Storage Inventory/Vault | 0.80 | $350.00 | $280.00 |
| MTC | 8/24/2016 | Follow up on additional documentation and proof of physical inventory and accounting records to support | Investigation - Storage Inventory/Vault | 1.20 | $350.00 | $420.00 |
| MTC | 8/24/2016 | Analysis of sale of inventory from the vault | Sale of Assets | 0.50 | $350.00 | $175.00 |
| CMU | 8/25/2016 | FBI Seattle Field Office meeting preparation initiated. | Inventory | 11.60 | $180.00 | $2,088.00 |
| JG | 8/25/2016 | Additional work with the vendor list on the bank database | Bank Database | 1.50 | $100.00 | $150.00 |
| JG | 8/25/2016 | Work on payment reconciliation schedules between Amex and Bank Statements | Bank Database | 3.20 | $100.00 | $320.00 |
| JG | 8/25/2016 | American Express database clean up | Investigation - American Express | 3.40 | $100.00 | $340.00 |
| JLC | 8/25/2016 | Bank reconciliations | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 8/25/2016 | Bond Rider, Admin | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| MC | 8/25/2016 | Searching for bank statements | Bank Database | 1.25 | $100.00 | $125.00 |
| MC | 8/25/2016 | Annette's office | Bankruptcy Admin | 0.50 | $100.00 | $50.00 |
| MC | 8/25/2016 | Ensuring Ross's files are properly put away on forklift | Bankruptcy Admin | 0.50 | $100.00 | $50.00 |
| MC | 8/25/2016 | Indexing Ross's files | Bankruptcy Admin | 2.00 | $100.00 | $200.00 |
| MC | 8/25/2016 | Cleaning up index of Ross's files, scanning docs for Mike Gearin, adding photos | Investigation - Diane/Ross | 2.00 | $100.00 | $200.00 |
| MTC | 8/25/2016 | Auburn looking for records / Bank statements / American Express / Lindwaldock | Investigation - Diane/Ross | 4.00 | $350.00 | $1,400.00 |
| MTC | 8/25/2016 | Missing gold bar sales analysis and spreadsheet on unreconciled difference also provided to the FBI | Investigation - Storage Inventory/Vault | 1.20 | $350.00 | $420.00 |
| CJG | 8/26/2016 | Financial projections | Plan of Reorganization & Disclosure Statement | 6.00 | $350.00 | $2,100.00 |
| CMU | 8/26/2016 | FBI Seattle Field Office meeting preparation - continued. | Inventory | 7.60 | $180.00 | $1,368.00 |
| JG | 8/26/2016 | Update all necessary spreadsheet with new Amex statements we found | Investigation - American Express | 1.40 | $100.00 | $140.00 |
| JG | 8/26/2016 | Clean up new American express statements | Investigation - American Express | 4.70 | $100.00 | $470.00 |
| JG | 8/26/2016 | Emails and work on Avalara tax matters | Operations | 0.40 | $100.00 | $40.00 |
| JLC | 8/26/2016 | Bank reconciliations - double entries, missing items June and July | Accounting | 4.00 | $120.00 | $480.00 |
| MC | 8/26/2016 | Memo writing | Bankruptcy Admin | 0.25 | $100.00 | $25.00 |
| MC | 8/26/2016 | Indexing Ross's files at K&L Gates | Bankruptcy Admin | 4.00 | $100.00 | $400.00 |
| MC | 8/26/2016 | Creating summary and schedule of gold bars | Inventory | 0.75 | $100.00 | $75.00 |
| CMU | 8/27/2016 | FBI Seattle Field Office - continued binder set production. | Inventory | 10.40 | $180.00 | $1,872.00 |
| JG | 8/27/2016 | Clean up new American express statements | Investigation - American Express | 4.00 | $100.00 | $400.00 |
| CMU | 8/28/2016 | FBI Seattle Field Office meeting - incorporate recent NV discovery shipments into analysis. | Inventory | 8.50 | $180.00 | $1,530.00 |
| JLC | 8/28/2016 | Financial Statement/MOR's restated | MOR's | 3.00 | $120.00 | $360.00 |
| MTC | 8/28/2016 | Discussion with Ronda related to vault / possible missing gold | Investigation - Storage Inventory/Vault | 0.50 | $350.00 | $175.00 |
| CMU | 8/29/2016 | FBI Seattle Field Office meeting - update production binders with recent discovery. | Inventory | 10.40 | $180.00 | $1,872.00 |
| JG | 8/29/2016 | Preparation of AmEx summaries for creditors | Investigation - American Express | 2.30 | $100.00 | $230.00 |
| JG | 8/29/2016 | Preparation of AmEx payment reconciliation for the creditors | Investigation - American Express | 2.60 | $100.00 | $260.00 |
| JG | 8/29/2016 | Creation of American Express Schedule for David Neu | Investigation - American Express | 3.30 | $100.00 | $330.00 |
| JG | 8/29/2016 | Tax avalara work and correspondence with Tera Beattie | Operations | 1.10 | $100.00 | $110.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLC | 8/29/2016 | Bank reconciliations - finished June and July | Accounting | 4.00 | $120.00 | $480.00 |
| JLC | 8/29/2016 | Move issues, set up | Plan of Reorganization & Disclosure Statement | 1.00 | $120.00 | $120.00 |
| MC | 8/29/2016 | Indexing Ross's files at K&L Gates | Bankruptcy Admin | 4.00 | $100.00 | $400.00 |
| MC | 8/29/2016 | Finding orders and po's | Inventory | 4.00 | $100.00 | $400.00 |
| MTC | 8/29/2016 | Review of American Express Detail and distributed to the committee | Investigation - American Express | 1.10 | $350.00 | $385.00 |
| CMU | 8/30/2016 | NWTM NV continued discovery production, index cloud photos, etc. | Inventory | 6.90 | $180.00 | $1,242.00 |
| JG | 8/30/2016 | Misc emails and correspondence | Bankruptcy Admin | 0.90 | $100.00 | $90.00 |
| JG | 8/30/2016 | Avalara phone conference meeting | Operations | 1.10 | $100.00 | $110.00 |
| JG | 8/30/2016 | Look into getting Kent business license | Operations | 1.30 | $100.00 | $130.00 |
| JG | 8/30/2016 | Research for Avalara conference call | Operations | 2.50 | $100.00 | $250.00 |
| JG | 8/30/2016 | Research into Amazon fulfillment and access of reports | Operations | 2.50 | $100.00 | $250.00 |
| JLC | 8/30/2016 | Key Bank online access issue - customer service 4 calls! | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 8/30/2016 | Reconcile August bank transactions - gave Rohan what was missing | Accounting | 2.00 | $120.00 | $240.00 |
| JLC | 8/30/2016 | McMeel storage inventory verification 480 silver dollars and years - Auburn Vault | Accounting | 0.75 | $120.00 | $90.00 |
| MC | 8/30/2016 | Lind Waldock statement and indexing | Bank Database | 1.00 | $100.00 | $100.00 |
| MC | 8/30/2016 | Finding orders and po's | Inventory | 7.50 | $100.00 | $750.00 |
| MTC | 8/30/2016 | Follow up on Index of Ross files / index / missing document | Investigation - Diane/Ross | 0.40 | $350.00 | $140.00 |
| MTC | 8/30/2016 | Follow up on reason people were paid with cash from the vault | Investigation - Storage Inventory/Vault | 0.40 | $350.00 | $140.00 |
| CMU | 8/31/2016 | Discovery tasks as assigned by the Trustee. | Investigation - Discovery | 12.20 | $180.00 | $2,196.00 |
| JG | 8/31/2016 | Bank Database reorganization | Bank Database | 2.60 | $100.00 | $260.00 |
| JG | 8/31/2016 | Working on/Finalizing Avalara Deal | Operations | 4.10 | $100.00 | $410.00 |
| JG | 8/31/2016 | Review of Bankruptcy plan | Plan of Reorganization & Disclosure Statement | 1.40 | $100.00 | $140.00 |
| JLC | 8/31/2016 | Key Bank to get Cash for moving - Edgar | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 8/31/2016 | Financial statements restated - Mark | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 8/31/2016 | Reconcile August bank transaction | Accounting | 1.00 | $120.00 | $120.00 |
| MC | 8/31/2016 | Lind Waldock statement and indexing | Bank Database | 1.00 | $100.00 | $100.00 |
| MC | 8/31/2016 | Finding orders and po's | Inventory | 7.00 | $100.00 | $700.00 |
| CMU | 9/1/2016 | Discovery tasks as assigned by the Trustee - continued. | Investigation - Discovery | 10.50 | $180.00 | $1,890.00 |
| JG | 9/1/2016 | Bank Database reorganization | Bank Database | 1.50 | $100.00 | $150.00 |
| JG | 9/1/2016 | Avalara introductory work | Operations | 2.50 | $100.00 | $250.00 |
| JLC | 9/1/2016 | research for 5K prepaid visa card service for 2 employees in NV | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 9/1/2016 | Reconcile Aug Transactions | Accounting | 4.00 | $120.00 | $480.00 |
| MC | 9/1/2016 | Finding orders and PO's | Bankruptcy Admin | 7.75 | $100.00 | $775.00 |
| MC | 9/1/2016 | Storage binder | Inventory | 0.25 | $100.00 | $25.00 |
| TRM | 9/1/2016 | Perfect audit setup and discussions with Elizabeth Sabbatini re: bank database.   Review of tax returns supplied by Ross Hanson. | Bank Database | 2.40 | $300.00 | $720.00 |
| CMU | 9/2/2016 | Discovery tasks as assigned by the Trustee - continued. | Investigation - Discovery | 2.60 | $180.00 | $468.00 |
| JG | 9/2/2016 | Work on Amex clean up of court provided statements | Investigation - American Express | 2.40 | $100.00 | $240.00 |
| JG | 9/2/2016 | Kent Business License work with Annette | Operations | 1.30 | $100.00 | $130.00 |
| JG | 9/2/2016 | Avalara work, setting up account, troubleshooting with Annette | Operations | 3.20 | $100.00 | $320.00 |
| JLC | 9/2/2016 | Email responses, late payment research | Accounting | 1.00 | $120.00 | $120.00 |
| MC | 9/2/2016 | Storage binder | Inventory | 7.00 | $100.00 | $700.00 |
| TRM | 9/2/2016 | Perfect audit AMEX continued. | Investigation - American Express | 1.10 | $300.00 | $330.00 |
| CMU | 9/3/2016 | Initiate NV inventory totals - not customer owned. | Inventory | 5.80 | $180.00 | $1,044.00 |
| CMU | 9/5/2016 | NV inventory totals - not customer owned - continued. | Inventory | 9.50 | $180.00 | $1,710.00 |
| CMU | 9/6/2016 | NV inventory totals - not customer owned - continued. | Inventory | 10.20 | $180.00 | $1,836.00 |
| JG | 9/6/2016 | Cost accounting meeting with Tod and Paul | Accounting | 0.80 | $100.00 | $80.00 |
| JG | 9/6/2016 | Status meeting with Mark, Tod, Marjorie, and Erin | Bankruptcy Admin | 0.70 | $100.00 | $70.00 |
| JG | 9/6/2016 | Update spreadsheets based on court gathered AmEx statements | Investigation - American Express | 0.70 | $100.00 | $70.00 |
| JG | 9/6/2016 | Set up Perfect Audit account for Amex review | Investigation - American Express | 0.70 | $100.00 | $70.00 |
| JG | 9/6/2016 | Work on Amex clean up of court provided statements | Investigation - American Express | 5.30 | $100.00 | $530.00 |
| JG | 9/6/2016 | Look into unify program to work alongside alavara | Operations | 0.40 | $100.00 | $40.00 |
| JLC | 9/6/2016 | August Closing spreadsheets updated | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 9/6/2016 | Accounting meeting - update closing procedures | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 9/6/2016 | Rent issue - contacted landlord.  Vendor on hold - issue with payment - emails/calls - made payment | Accounting | 1.00 | $120.00 | $120.00 |
| MC | 9/6/2016 | Status update meeting with Mark, Erin, Todd, Jessica | Bankruptcy Admin | 0.70 | $100.00 | $70.00 |
| MC | 9/6/2016 | Storage Binder | Inventory | 7.30 | $100.00 | $730.00 |
| MTC | 9/6/2016 | Meeting with Jessica on American Express Data Base | Investigation - American Express | 0.60 | $350.00 | $210.00 |
| MTC | 9/6/2016 | Meeting with Erin and Majory on status of 115 storage customer details | Investigation - Storage Inventory/Vault | 0.70 | $350.00 | $245.00 |
| TRM | 9/6/2016 | General case status meeting.  Bank database, review of cash flows, accounting processes and collections, and team check in. Discussion regarding deployment of sales/use tax software with Paul.   Call with salesforce team. | Bankruptcy Admin | 6.80 | $300.00 | $2,040.00 |
| CMU | 9/7/2016 | Respond to K&L discovery request. | Investigation - Discovery | 8.90 | $180.00 | $1,602.00 |
| JG | 9/7/2016 | Perfect Audit video tutorial | Bank Database | 0.30 | $100.00 | $30.00 |
| JG | 9/7/2016 | Review monthly newsletter for corrections | Bankruptcy Admin | 0.80 | $100.00 | $80.00 |
| JG | 9/7/2016 | Review Erdmann complaint from Mark and David | Investigation - Diane/Ross | 0.50 | $100.00 | $50.00 |
| JG | 9/7/2016 | Create schedules of Medallic bills paid by NWTM for David Neu | Medallic | 2.30 | $100.00 | $230.00 |
| JG | 9/7/2016 | Research rent payments, utilities, taxes, and law firms used by Medallic but paid for by NWTM | Medallic | 4.40 | $100.00 | $440.00 |
| JG | 9/7/2016 | Drop off Kent Business License | Operations | 0.80 | $100.00 | $80.00 |
| MC | 9/7/2016 | storage box and binder | Inventory | 2.25 | $100.00 | $225.00 |
| MC | 9/7/2016 | Storage binder | Inventory | 6.00 | $100.00 | $600.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| TRM | 9/7/2016 | Perfect audit review of initial results. Review of Hoff Lease cash flows. | Bank Database | 1.70 | $300.00 | $510.00 |
| CMU | 9/8/2016 | Print NV Plant floor schematic photos, match to diagram, complete discovery binder | Inventory | 10.60 | $180.00 | $1,908.00 |
| JG | 9/8/2016 | Go over revisions to monthly newsletter | Bankruptcy Admin | 0.40 | $100.00 | $40.00 |
| JG | 9/8/2016 | Research rent payments, utilities, taxes, and law firms used by Medallic but paid for by NWTM | Medallic | 8.30 | $100.00 | $830.00 |
| JG | 9/9/2016 | Gather insurance payments figures from Annette for payments to the Hoff's - send to Mike G. | Operations | 0.30 | $150.00 | $45.00 |
| JLC | 9/8/2016 | Key Bank transaction list - reconcile | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 9/8/2016 | Closing - reconciliations | Accounting | 3.50 | $120.00 | $420.00 |
| JLC | 9/8/2016 | Stored inventory declaration research and signature | Inventory | 1.00 | $120.00 | $120.00 |
| JLC | 9/8/2016 | Move - office location situations. Pat M, Annette | Operations | 0.75 | $120.00 | $90.00 |
| MC | 9/8/2016 | Splitting excel sheets by customer | Bankruptcy Admin | 0.45 | $100.00 | $45.00 |
| MC | 9/8/2016 | Helping Noelle examine storage boxes | Bankruptcy Admin | 1.00 | $100.00 | $100.00 |
| MC | 9/8/2016 | Binder: POC, storage box | Bankruptcy Admin | 5.75 | $100.00 | $575.00 |
| MTC | 9/8/2016 | Completed information for Indiana FBI subpeona, reviewed and sent via email | Investigation - FBI/US Trustee Office | 0.80 | $350.00 | $280.00 |
| TRM | 9/8/2016 | Hoff lease and utilities, taxes: documentation of specific cash flows. | Accounting | 1.30 | $300.00 | $390.00 |
| CMU | 9/9/2016 | Print NV Plant floor schematic photos, match to diagram, complete discovery binder | Inventory | 10.10 | $180.00 | $1,818.00 |
| JG | 9/9/2016 | Clean up court provided Amex Statements | Investigation - American Express | 2.50 | $100.00 | $250.00 |
| JG | 9/9/2016 | Research rent payments, utilities, taxes, and law firms used by Medallic but paid for by NWTM | Medallic | 5.00 | $100.00 | $500.00 |
| JLC | 9/9/2016 | Collections update with Cathy Kelso | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 9/9/2016 | Update MOR's schedule for Rohan and Annette to complete | MOR's | 0.50 | $120.00 | $60.00 |
| JLC | 9/9/2016 | Sales Task Force - Susan and Debi - training and hold on inventory/sales order training. | Operations | 1.25 | $120.00 | $150.00 |
| MC | 9/9/2016 | Individual customer spreadsheets | Bankruptcy Admin | 2.00 | $100.00 | $200.00 |
| MTC | 9/9/2016 | Review of NWTM tax returns and requested spreadsheet on tax returns | Investigation | 0.40 | $350.00 | $140.00 |
| MTC | 9/9/2016 | Reviewed and approved find complaint against Diane for use of American Express Card | Investigation - Diane/Ross | 0.60 | $350.00 | $210.00 |
| TRM | 9/9/2016 | Flow of funds for Medallic continued. Bank database work with Jessica. | Bank Database | 5.10 | $300.00 | $1,530.00 |
| CMU | 9/10/2016 | Print NV Plant floor schematic photos, match to diagram, complete discovery binder | Inventory | 6.30 | $180.00 | $1,134.00 |
| JG | 9/10/2016 | Clean up court provided Amex Statements | Investigation - American Express | 8.60 | $100.00 | $860.00 |
| CMU | 9/11/2016 | Print NV Plant floor schematic photos, match to diagram, complete discovery binder | Inventory | 14.00 | $180.00 | $2,520.00 |
| JG | 9/11/2016 | Clean up court provided Amex Statements | Investigation - American Express | 4.00 | $100.00 | $400.00 |
| MTC | 9/11/2016 | Discussion with Chris on inventory and meeting with FBI | Inventory | 0.30 | $350.00 | $105.00 |
| CMU | 9/12/2016 | FBI Seattle Field Office Meeting | Investigation - FBI/US Trustee Office | 4.30 | $180.00 | $774.00 |
| JG | 9/12/2016 | Prepare DFI provided statements for Perfect Audit | Bank Database | 0.30 | $100.00 | $30.00 |
| JG | 9/12/2016 | Prep and send a project off to India | Bank Database | 0.50 | $100.00 | $50.00 |
| JG | 9/12/2016 | Analysis on Amex Statements | Investigation - American Express | 3.20 | $100.00 | $320.00 |
| JG | 9/12/2016 | Prepare for FBI Meeting | Investigation - FBI/US Trustee Office | 4.50 | $100.00 | $450.00 |
| JLC | 9/12/2016 | MOR's - A/R aging balances, disbursements, deposits, professional fees, financial statement adjustments Apr-Aug 2016 | MOR's | 5.50 | $120.00 | $660.00 |
| MC | 9/12/2016 | Checklist of storage customers, searching Z drive | Inventory | 8.00 | $100.00 | $800.00 |
| MTC | 9/12/2016 | Follow up on physical inventory / prep for presentation to the FBI | Inventory | 1.80 | $350.00 | $630.00 |
| MTC | 9/12/2016 | Review of American express summary and drafting of cover memo | Investigation - American Express | 1.20 | $350.00 | $420.00 |
| MTC | 9/12/2016 | Follow up on difference and breaking out only Diane express from other employee American express payments | Investigation - Diane/Ross | 1.80 | $350.00 | $630.00 |
| MTC | 9/12/2016 | Follow up on information related to missing gold | Investigation - Storage Inventory/Vault | 0.30 | $350.00 | $105.00 |
| MTC | 9/12/2016 | Follow up on additional videos that attorney for customer wanted related to inventory | Investigation - Storage Inventory/Vault | 0.20 | $350.00 | $70.00 |
| TRM | 9/12/2016 | Bank database, continued. Assemble creditor database from court filings. Modeling of bullion customer data. Review of Mark's liquidation plan. | Bank Database | 3.50 | $300.00 | $1,050.00 |
| JLC | 9/13/2016 | Bento for Business prepaid account - required additional documents to set up. Other Admin - email, accounting update | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 9/13/2016 | Bond Rider - lost in mail - requested 2nd copy for US Trustee's office | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| JLC | 9/13/2016 | MOR - financial statement reclass April - August | MOR's | 3.50 | $120.00 | $420.00 |
| MC | 9/13/2016 | Digging through Z drive, storage customers, printing proof of payments | Inventory | 9.00 | $100.00 | $900.00 |
| MTC | 9/13/2016 | Discussion with staff on storage documentation | Investigation - FBI/US Trustee Office | 0.70 | $350.00 | $245.00 |
| JG | 9/14/2016 | Prepare for FBI Meeting | Investigation - FBI/US Trustee Office | 12.50 | $100.00 | $1,250.00 |
| JLC | 9/14/2016 | Inventory Apr-Aug valuation - adjusting entries | Inventory | 1.50 | $120.00 | $180.00 |
| MC | 9/14/2016 | Updating and reconciling spreadsheet, matching proof of payments | Inventory | 8.00 | $100.00 | $800.00 |
| MTC | 9/14/2016 | Worked with Jessica on American Express analysis | Investigation - American Express | 5.00 | $350.00 | $1,750.00 |
| MTC | 9/14/2016 | Prep / outline / pulled together documents for presentation to FBI and deliver to K&L. | Investigation - FBI/US Trustee Office | 7.00 | $350.00 | $2,450.00 |
| TRM | 9/14/2016 | Preparation of Medallic schedules and supporting bank statements and deliver to K&L. Review of Job Costing data from Paul. | Medallic | 3.80 | $300.00 | $1,140.00 |
| JG | 9/15/2016 | Business lunch and FBI Meeting debrief | Investigation - FBI/US Trustee Office | 1.20 | $100.00 | $120.00 |
| JG | 9/15/2016 | Prepare for FBI Meeting | Investigation - FBI/US Trustee Office | 1.70 | $100.00 | $170.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JG | 9/15/2016 | FBI Meeting | Investigation - FBI/US Trustee Office | 3.20 | $100.00 | $320.00 |
| JLC | 9/15/2016 | Employee issue | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 9/15/2016 | Employee benefits/coverage issue | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 9/15/2016 | Reviewed Balance sheet reconciliations - gave feedback for corrections | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 9/15/2016 | Uncleared check report - Rohan to research.  Multiple duplicate entries - revised. | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 9/15/2016 | Debit Card being rejected - on phone with bank to resolve.  Resolved with employees | Accounting | 1.25 | $120.00 | $150.00 |
| MC | 9/15/2016 | Storage customer spreadsheets | Inventory | 3.00 | $100.00 | $300.00 |
| MC | 9/15/2016 | FBI Meeting | Investigation - FBI/US Trustee Office | 3.25 | $100.00 | $325.00 |
| MTC | 9/15/2016 | Prep for / copy of documents and meeting with FBI | Investigation - FBI/US Trustee Office | 6.00 | $350.00 | $2,100.00 |
| TRM | 9/15/2016 | Bank database, continued. | Bank Database | 1.50 | $300.00 | $450.00 |
| JG | 9/16/2016 | Troubleshoot how to clean up bank database | Bank Database | 1.80 | $100.00 | $180.00 |
| JG | 9/16/2016 | Avalara check in with Jeff and Tod | Operations | 0.60 | $100.00 | $60.00 |
| JG | 9/16/2016 | Create insurance payment schedule for David Neu | Operations | 1.70 | $100.00 | $170.00 |
| JLC | 9/16/2016 | Petty Cash reconciliation - missing entries - research and found missing transactions | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 9/16/2016 | MOR financial comparison - few items left - file Monday | MOR's | 1.00 | $120.00 | $120.00 |
| MC | 9/16/2016 | Storage customer spreadsheets, proof of claims | Claims | 4.00 | $100.00 | $400.00 |
| MC | 9/16/2016 | Lease customer Epicor, e2, proof of payments, spreadsheet | Inventory | 5.00 | $100.00 | $500.00 |
| TRM | 9/16/2016 | Preparation of insurance payment and other cash flow schedules to K&L Gates.   Bank database, continued. | Bank Database | 7.70 | $300.00 | $2,310.00 |
| JG | 9/19/2016 | FBI Follow Up information gathering | Investigation - FBI/US Trustee Office | 2.10 | $100.00 | $210.00 |
| JG | 9/19/2016 | Avalara Implementation planning meeting with Tod and Jeff | Operations | 1.50 | $100.00 | $150.00 |
| JG | 9/19/2016 | Update insurance and rent schedule for David and provide supporting documents | Operations | 4.50 | $100.00 | $450.00 |
| JLC | 9/19/2016 | Income statement finalized - sent to Paul | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 9/19/2016 | BS reconciliations finalized | Accounting | 2.25 | $120.00 | $270.00 |
| MTC | 9/19/2016 | Research on payment, taxes, insurance, other / and Todd declaration | Investigation | 0.80 | $350.00 | $280.00 |
| TRM | 9/19/2016 | Data integration between QuickBooks and Epicor.  Avalara implementation meeting.  Medallic schedule research - rents, insurance, utilities -  and preparation, continued with related conversations with K&L team.   Pull specific examples of cash activity. | Accounting | 5.30 | $300.00 | $1,590.00 |
| JLC | 9/20/2016 | MOR's restated reports | MOR's | 1.25 | $120.00 | $150.00 |
| TRM | 9/20/2016 | Claims analysis/summarization for overall financial model.  Work with team in India for data input. | Claims | 2.20 | $300.00 | $660.00 |
| CJG | 9/21/2016 | Create org chart for liquidating trust | Plan of Reorganization & Disclosure Statement | 0.70 | $350.00 | $245.00 |
| JG | 9/21/2016 | Review of Tod's declaration and walk through of exhibits | Bankruptcy Admin | 1.00 | $100.00 | $100.00 |
| JG | 9/21/2016 | Research into employee Amex Cards | Investigation - American Express | 3.70 | $100.00 | $370.00 |
| JG | 9/21/2016 | Medallic/Graco/NWTM Bank Account Research for Mike Gearin | Medallic | 1.80 | $100.00 | $180.00 |
| JG | 9/21/2016 | Avalara tax identification research and employee payroll update | Operations | 0.50 | $100.00 | $50.00 |
| JLC | 9/21/2016 | Wire requests | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 9/21/2016 | Benson legal receivable research - how much and pmt plan | Bankruptcy Admin | 0.75 | $120.00 | $90.00 |
| JLC | 9/21/2016 | Call with Mark regarding MOR's - case progress and significant events | MOR's | 0.50 | $120.00 | $60.00 |
| JLC | 9/21/2016 | Reviewed and Filed MOR's | MOR's | 1.50 | $120.00 | $180.00 |
| MTC | 9/21/2016 | Follow up on disbursement analysis status / requesting of bank statements | Investigation | 0.80 | $350.00 | $280.00 |
| MTC | 9/21/2016 | Discussion with Erin on status of storage claim calculation and overall timing | Investigation - Storage Inventory/Vault | 0.40 | $350.00 | $140.00 |
| TRM | 9/21/2016 | Meeting with salesforce team in Seattle.  Review Medallic declaration and cash activity and discuss revisions with team. Update of claims analysis after reviewing claims input from team in India.  Bank database, continued. | Bankruptcy Admin | 8.40 | $300.00 | $2,520.00 |
| JG | 9/22/2016 | Phone call with the DFI about acquiring bank records | Bank Database | 0.80 | $100.00 | $80.00 |
| JG | 9/22/2016 | DFI follow up calls and clarifications | Bank Database | 1.00 | $100.00 | $100.00 |
| JG | 9/22/2016 | Get proof for DFI to request records for NWTM and Medallic | Bank Database | 2.30 | $100.00 | $230.00 |
| JG | 9/22/2016 | Combine cash log and vault log | Cash Flow | 1.40 | $100.00 | $140.00 |
| JG | 9/22/2016 | Amex program administrator work with Annette | Investigation - American Express | 0.80 | $100.00 | $80.00 |
| JG | 9/22/2016 | Fix exhibits for Dayton utilities, rent, taxes, etc. declaration | Medallic | 0.70 | $100.00 | $70.00 |
| JG | 9/22/2016 | Avalara tax identification research and employee payroll update | Operations | 0.50 | $100.00 | $50.00 |
| JLC | 9/22/2016 | 4 Month detail listing of all expenses | Cash Flow | 1.50 | $120.00 | $180.00 |
| JLC | 9/22/2016 | One last revision to MOR's and refiled | MOR's | 0.75 | $120.00 | $90.00 |
| MTC | 9/22/2016 | Follow up on disbursement analysis status / requesting of bank statements | Investigation | 0.80 | $350.00 | $280.00 |
| TRM | 9/22/2016 | Bank database, continued.   Claims summary and reconciliation, continued with updates from Mark.   Finalize Medallic declaration with amendments to exhibits. | Bank Database | 4.90 | $300.00 | $1,470.00 |
| TRM | 9/23/2016 | Proof of claim to creditor schedule reconciliation. | Claims | 9.20 | $300.00 | $2,760.00 |
| TRM | 9/25/2016 | Proof of claim to creditor schedule reconciliation. | Claims | 2.10 | $300.00 | $630.00 |
| JLC | 9/26/2016 | Prepaid credit card research with Key Bank - need for employee | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 9/26/2016 | Payroll issue - no more manual checks - now employee advances.. Started with H Meier | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 9/26/2016 | started Heather on Mail task.  Wires out, Disbursements research and review | Accounting | 1.00 | $120.00 | $120.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| TRM | 9/26/2016 | Proof of claim to creditor schedule reconciliation, continued. Additional review of work from team in India. Updated Medallic declaration review. UCC review of security. | Claims | 4.90 | $300.00 | $1,470.00 |
| CMU | 9/27/2016 | NV Discovery Intake | Investigation - Discovery | 1.00 | $180.00 | $180.00 |
| TRM | 9/27/2016 | Proof of claim to creditor schedule reconciliation. | Claims | 4.00 | $300.00 | $1,200.00 |
| JG | 9/28/2016 | DFI follow ups calls and clarifications | Bank Database | 1.00 | $100.00 | $100.00 |
| JG | 9/28/2016 | American express program administrator access | Investigation - American Express | 4.20 | $100.00 | $420.00 |
| JG | 9/28/2016 | Plan of reorganization meeting | Plan of Reorganization & Disclosure Statement | 3.00 | $100.00 | $300.00 |
| JLC | 9/28/2016 | Accounting meeting - update and tasks | Accounting | 1.00 | $120.00 | $120.00 |
| TRM | 9/28/2016 | Meeting at Kent Offices. Review of restructuring plan/model with executive team. Follow up frame out of financial model. | Plan of Reorganization & Disclosure Statement | 5.70 | $300.00 | $1,710.00 |
| JLC | 9/29/2016 | Key Bank rep regarding prepaid credit cards | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 9/29/2016 | Worked with Marty - two issues. Write off and re-bill of client services. Shipping issue client paid - we need to wire funds | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 9/29/2016 | Hawaii terminations | Plan of Reorganization & Disclosure Statement | 0.75 | $120.00 | $90.00 |
| JLC | 9/30/2016 | Accounting meeting - closing items review | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 10/3/2016 | Payroll entries - reports incorrect - fixed and entered | Accounting | 1.25 | $120.00 | $150.00 |
| JLC | 10/3/2016 | Budget/Forecast meeting | Operations | 2.00 | $120.00 | $240.00 |
| TRM | 10/3/2016 | Plan of reorganization modeling. | Plan of Reorganization & Disclosure Statement | 6.90 | $300.00 | $2,070.00 |
| JLC | 10/4/2016 | QuickBooks inventory upgrade option reviewed. | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 10/4/2016 | September Closing checklist - review with staff | Accounting | 2.50 | $120.00 | $300.00 |
| JLC | 10/4/2016 | MOR spreadsheet and bank data updated/downloaded and sent to staff | MOR's | 0.75 | $120.00 | $90.00 |
| JG | 10/5/2016 | DFI Correspondence about bank statements | Bank Database | 0.60 | $100.00 | $60.00 |
| JG | 10/5/2016 | American Express @ work reporting database work | Investigation - American Express | 2.00 | $100.00 | $200.00 |
| JG | 10/5/2016 | Verify personal property tax payments for Medallic Art Company for Mike G. | Medallic | 0.80 | $100.00 | $80.00 |
| JG | 10/5/2016 | Update on bankruptcy plan/incentive plan with Pat | Plan of Reorganization & Disclosure Statement | 0.50 | $100.00 | $50.00 |
| JLC | 10/5/2016 | Review Customer deposits reconciliation | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 10/5/2016 | A/P Aging review - need old cleaned up | Accounting | 1.25 | $120.00 | $150.00 |
| JLC | 10/5/2016 | Update formula's cash flow | Cash Flow | 1.00 | $120.00 | $120.00 |
| TRM | 10/5/2016 | Plan of reorganization modeling and claims analysis. | Plan of Reorganization & Disclosure Statement | 5.00 | $300.00 | $1,500.00 |
| JG | 10/6/2016 | Deliver forms from Mark to Mike G. at K&L Gates | Bankruptcy Admin | 0.50 | $100.00 | $50.00 |
| JG | 10/6/2016 | Discuss Amex reconciliation with Mark | Investigation - American Express | 0.90 | $100.00 | $90.00 |
| JG | 10/6/2016 | Reconcile EE Amex transactions for 2015 | Investigation - American Express | 1.50 | $100.00 | $150.00 |
| JG | 10/6/2016 | Track down missing American Express employee card numbers | Investigation - American Express | 2.20 | $100.00 | $220.00 |
| JG | 10/6/2016 | Discuss Fraud Memo with Mark-planning | Investigation - Diane/Ross | 0.70 | $100.00 | $70.00 |
| JG | 10/6/2016 | Make Personal Property Taxes Schedule and find supporting documents for Mike G. | Medallic | 1.80 | $100.00 | $180.00 |
| JLC | 10/6/2016 | Taxes, property taxes and royalties review with Annette - getting all accruals accurate and payments current | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 10/6/2016 | Edgar raise and payroll advance, secured a collection temp | Accounting | 1.50 | $120.00 | $180.00 |
| MTC | 10/6/2016 | Started outline for Procedure memo on investigation and summary of procedures | Investigation | 2.20 | $350.00 | $770.00 |
| MTC | 10/6/2016 | Follow up on employee American express detail with Jessica and revised scope | Investigation - American Express | 1.10 | $350.00 | $385.00 |
| TRM | 10/6/2016 | Plan of reorganization modeling. | Plan of Reorganization & Disclosure Statement | 7.90 | $300.00 | $2,370.00 |
| JG | 10/7/2016 | Reconcile EE Amex transactions for 2015 | Investigation - American Express | 7.20 | $100.00 | $720.00 |
| TRM | 10/7/2016 | Plan of reorganization modeling. | Plan of Reorganization & Disclosure Statement | 9.20 | $300.00 | $2,760.00 |
| JLC | 10/11/2016 | Temp for A/R collections and misc. data entry projects - started. Gave cleaned up aging, collection letter created to mail with invoices | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 10/11/2016 | Purchasing - A/P timely payment issue. Updated understanding of PO spreadsheet. | Operations | 0.75 | $120.00 | $90.00 |
| JLC | 10/12/2016 | QuickBooks enterprise upgrade issues - needed admin access | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 10/12/2016 | Balance Sheet reconciliations review | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 10/13/2016 | MOR's - financial statement comparison, monthly adjustments, etc. | MOR's | 3.50 | $120.00 | $420.00 |
| JLC | 10/14/2016 | Accounting meeting - finalize Close - finalize MOR tasks | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 10/14/2016 | September Closing of books | Accounting | 1.50 | $120.00 | $180.00 |
| JG | 10/17/2016 | Reactive box.com account and access statements | Bank Database | 0.70 | $100.00 | $70.00 |
| JG | 10/17/2016 | Work with Erin on procedures used for inventory recovery/assessment | Inventory | 0.50 | $100.00 | $50.00 |
| JG | 10/17/2016 | Amex procedures memo-including Ross/Diane | Investigation - American Express | 1.20 | $100.00 | $120.00 |
| JG | 10/17/2016 | 2015 Amex reconciliation summary | Investigation - American Express | 2.10 | $100.00 | $210.00 |
| JG | 10/17/2016 | Fraud Memo | Investigation - Diane/Ross | 1.00 | $100.00 | $100.00 |
| JLC | 10/17/2016 | MOR's - updated all exhibits and report. | MOR's | 2.00 | $120.00 | $240.00 |
| MTC | 10/17/2016 | Discussion with Jessica on data base status | Bank Database | 0.10 | $350.00 | $35.00 |
| MTC | 10/17/2016 | Discussion with Ben Williams of the FBI | Investigation - FBI/US Trustee Office | 0.10 | $350.00 | $35.00 |
| JG | 10/18/2016 | Update MF Global schedule with new statements Version 2 | Investigation | 3.30 | $100.00 | $330.00 |
| JG | 10/18/2016 | Create disputed charges and credits schedule | Investigation | 3.00 | $100.00 | $300.00 |
| JG | 10/18/2016 | Create American Express Employee Summary schedule | Investigation - American Express | 0.70 | $100.00 | $70.00 |
| JG | 10/18/2016 | American Express Procedures Memo | Investigation - American Express | 1.20 | $100.00 | $120.00 |
| JG | 10/18/2016 | Restructuring Strategy Memo discussion with Mark | Plan of Reorganization & Disclosure Statement | 0.50 | $100.00 | $50.00 |
| JLC | 10/18/2016 | MOR's final review and filed | MOR's | 1.50 | $120.00 | $180.00 |
| JG | 10/19/2016 | Make changes to MF Global schedule with Mark Version 3 | Investigation | 2.00 | $100.00 | $200.00 |
| JG | 10/19/2016 | Work on MF Global schedule Version 4 | Investigation | 5.40 | $100.00 | $540.00 |
| JG | 10/19/2016 | Write First Draft Justification for Change in Service Provider Memo | Plan of Reorganization & Disclosure Statement | 1.80 | $100.00 | $180.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 10/19/2016 | Outline of Investigation procedures / confirmed scope | Investigation | 1.10 | $350.00 | $385.00 |
| MTC | 10/19/2016 | Review of Hedging account for flow of funds with Jessica | Investigation | 3.20 | $350.00 | $1,120.00 |
| MTC | 10/19/2016 | Review of American Express Summary Memo | Investigation - American Express | 0.80 | $350.00 | $280.00 |
| MTC | 10/19/2016 | Discussion with Ben of the FBI on hedging account and old bank statements | Investigation - FBI/US Trustee Office | 0.60 | $350.00 | $210.00 |
| TRM | 10/19/2016 | Tod and Mark review of the financial model for the restructuring plan and claims analysis. | Plan of Reorganization & Disclosure Statement | 7.10 | $300.00 | $2,130.00 |
| JG | 10/20/2016 | Email DFI contact about getting Editor status for box.com NWTM bank records | Bank Database | 0.20 | $100.00 | $20.00 |
| JG | 10/20/2016 | Reactivate box.com account and work with billing department to get approvals/proper invoices | Bank Database | 0.60 | $100.00 | $60.00 |
| JG | 10/20/2016 | Create a new bank statement status spreadsheet and start/end date schedule and send internal statements to Perfect Audit | Bank Database | 5.80 | $100.00 | $580.00 |
| JG | 10/20/2016 | Revise and edit American Express Memo's (Diane/Ross/EE) | Investigation - American Express | 1.30 | $100.00 | $130.00 |
| JG | 10/20/2016 | Revise and edit Change in Service Provider Memo | Operations | 0.90 | $100.00 | $90.00 |
| JG | 10/20/2016 | Review Balance Sheet reconciliations | Accounting | 1.00 | $120.00 | $120.00 |
| TRM | 10/20/2016 | Tod and Mark review of the financial model for the restructuring plan and claims analysis, continued including range of recovery and allocation and stress test of de minimus claims/convenience class analysis. | Plan of Reorganization & Disclosure Statement | 6.20 | $300.00 | $1,860.00 |
| JG | 10/21/2016 | Troubleshoot unsupported documents for Perfect Audit | Bank Database | 0.30 | $100.00 | $30.00 |
| JG | 10/21/2016 | Upload documents from box.com to Perfect Audit | Bank Database | 0.50 | $100.00 | $50.00 |
| JG | 10/21/2016 | Make missing pages summary for bank database (not done) | Bank Database | 0.90 | $100.00 | $90.00 |
| JG | 10/21/2016 | Acquire requested bank statements and email to creditors | Committee | 0.50 | $100.00 | $50.00 |
| JG | 10/21/2016 | Work with Mark on discrepancies in MF Global/RJ O'Brien accounts | Investigation | 1.30 | $100.00 | $130.00 |
| JG | 10/21/2016 | Make Unknown transfer schedule and send to RJ O'Brien representative for additional support | Investigation | 0.40 | $100.00 | $40.00 |
| JG | 10/21/2016 | Make RJ O'Brien detailed schedule, summary schedule, and update transfer schedule | Investigation | 2.30 | $100.00 | $230.00 |
| JG | 10/21/2016 | Go over commodities account detail and corresponding schedules with FBI and Mark | Investigation - FBI/US Trustee Office | 1.60 | $100.00 | $160.00 |
| JLC | 10/21/2016 | Stored Inventory - Erin research | Inventory | 1.00 | $120.00 | $120.00 |
| JLC | 10/21/2016 | MOR - refile - missing exhibits | MOR's | 1.00 | $120.00 | $120.00 |
| MTC | 10/21/2016 | Reviewed hedging account detail and format of follow of cash, still missing some parts | Investigation - Diane/Ross | 2.10 | $350.00 | $735.00 |
| MTC | 10/21/2016 | Meeting with FBI to review hedging account detail and use of funds | Investigation - FBI/US Trustee Office | 1.80 | $350.00 | $630.00 |
| JG | 10/24/2016 | Finish missing pages summary for bank database | Bank Database | 1.10 | $100.00 | $110.00 |
| JG | 10/24/2016 | Convert bank statements from .txt to PDF and upload remaining files onto Perfect Audit | Bank Database | 2.10 | $100.00 | $210.00 |
| JG | 10/24/2016 | Respond to David James' (creditor) questions about the HomeStreet accounts | Committee | 0.30 | $100.00 | $30.00 |
| JLC | 10/24/2016 | A/P issues and bill.com | Accounting | 1.00 | $120.00 | $120.00 |
| MTC | 10/24/2016 | Follow up on committee questions associated with bank statements and the flow of cash, also follow up on questions | Committee | 0.90 | $350.00 | $315.00 |
| JG | 10/25/2016 | Update the bank status missing pages and statements added schedule | Bank Database | 0.40 | $100.00 | $40.00 |
| JG | 10/25/2016 | Verify all statements were uploaded and verified, upload additional statements when necessary | Bank Database | 1.40 | $100.00 | $140.00 |
| JG | 10/25/2016 | Fix mis-labeled internal statements | Bank Database | 2.40 | $100.00 | $240.00 |
| JG | 10/25/2016 | Work on Fraud Memo | Investigation - Diane/Ross | 3.70 | $100.00 | $370.00 |
| JG | 10/25/2016 | Gather and fix all of the requested statements and summaries and send to the FBI | Investigation - FBI/US Trustee Office | 1.20 | $100.00 | $120.00 |
| JLC | 10/25/2016 | Accounting meeting - update status - issues. | Accounting | 1.25 | $120.00 | $150.00 |
| JLC | 10/25/2016 | Wire requests, Q3 trustee fee payment request, Gold Rush client bankruptcy issue | Accounting | 2.00 | $120.00 | $240.00 |
| JG | 10/26/2016 | Create beginning/ending account balance summary for all NWTM accounts 2008-Aug 2016 | Bank Database | 6.50 | $100.00 | $650.00 |
| JG | 10/26/2016 | Change MF Global and RJ O'Brian statements to pdfs and upload to Perfect Audit | Bank Database | 0.60 | $100.00 | $60.00 |
| JG | 10/26/2016 | Go over first draft status update of Fraud Memo with Mark and pass along for edits | Investigation - Diane/Ross | 0.40 | $100.00 | $40.00 |
| JLC | 10/26/2016 | Airgas vendor suspended - researched and fixed | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 10/26/2016 | Mint update - added significant events and case progress to website | Bankruptcy Admin | 1.00 | $120.00 | $120.00 |
| JG | 10/27/2016 | Work with Perfect Audit to troubleshoot rejected statements | Bank Database | 0.60 | $100.00 | $60.00 |
| JG | 10/27/2016 | Add additional Banner Bank account to Perfect Audit, Status Spreadsheet, Ending Balance spreadsheet and all pass through spreadsheets | Bank Database | 1.20 | $100.00 | $120.00 |
| JG | 10/27/2016 | Create and clean up bank database | Bank Database | 1.50 | $100.00 | $150.00 |
| JG | 10/27/2016 | Finish first draft of beginning/ending balance summary | Bank Database | 2.50 | $100.00 | $250.00 |
| JG | 10/27/2016 | Meeting with Mark and Tod discussing open items at NWTM | Bankruptcy Admin | 0.70 | $100.00 | $70.00 |
| JG | 10/27/2016 | Plan out insolvency analysis with Mark and Tod | Insolvency | 0.80 | $100.00 | $80.00 |
| JG | 10/27/2016 | Create insolvency template and fill in as much information as currently gathered | Insolvency | 1.20 | $100.00 | $120.00 |
| JLC | 10/27/2016 | Accounting duties, monthly time allocation | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 10/27/2016 | Misc. Office issues/staff questions | Bankruptcy Admin | 1.20 | $120.00 | $144.00 |
| MTC | 10/27/2016 | Reviewed cash balance month by month | Cash Flow | 0.80 | $350.00 | $280.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 10/27/2016 | Drafted up insolvency analysis procedures | Insolvency | 1.50 | $350.00 | $525.00 |
| MTC | 10/27/2016 | Insolvency analysis / drafting of format for logic to be used in presentation | Insolvency | 2.80 | $350.00 | $980.00 |
| MTC | 10/27/2016 | Review of Fraud Memo | Investigation - Diane/Ross | 0.20 | $350.00 | $70.00 |
| TRM | 10/27/2016 | Financial model - additional formatting and clean up. | Plan of Reorganization & Disclosure Statement | 6.00 | $300.00 | $1,800.00 |
| MTC | 10/28/2016 | Drafted ending cash balance graph for review and considerations | Bank Database | 0.50 | $350.00 | $175.00 |
| MTC | 10/28/2016 | Insolvency analysis / drafting of format for logic to be used in presentation and reviewed with Annette information needed to complete the schedule | Insolvency | 1.20 | $350.00 | $420.00 |
| JG | 10/31/2016 | Clean up bank database | Bank Database | 6.50 | $100.00 | $650.00 |
| JG | 10/31/2016 | Find and organize requested statements to K&L Gates lawyers to support Tod's deposition | Investigation | 1.40 | $100.00 | $140.00 |
| JG | 10/31/2016 | Add discover statements to flash drive for Ben and deliver and discuss | Investigation - FBI/US Trustee Office | 1.40 | $100.00 | $140.00 |
| JLC | 10/31/2016 | Gold Rush bankruptcy client issue | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| TRM | 10/31/2016 | Financial model - additional formatting and clean up. | Plan of Reorganization & Disclosure Statement | 4.10 | $300.00 | $1,230.00 |
| JG | 11/1/2016 | Clean up bank database | Bank Database | 2.50 | $100.00 | $250.00 |
| JLC | 11/1/2016 | A/P, bill.com questions/requests | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 11/1/2016 | Payroll entry review and changes | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 11/1/2016 | Review & estimated monthly profit for Paul | Accounting | 0.75 | $120.00 | $90.00 |
| TRM | 11/2/2016 | Call with Mark regarding executive compensation. Additional modeling regarding same. | Plan of Reorganization & Disclosure Statement | 4.10 | $300.00 | $1,230.00 |
| TRM | 11/1/2016 | Financial model - additional formatting and clean up. | Plan of Reorganization & Disclosure Statement | 5.70 | $300.00 | $1,710.00 |
| JLC | 11/2/2016 | Reviewed Revenue with Mark | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 11/2/2016 | Reviewed Balance sheet reconciliations - gave feedback for corrections | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 11/2/2016 | Access to prior CFO's files - reviewed contents | Investigation | 1.00 | $120.00 | $120.00 |
| JG | 11/3/2016 | Gather and re-name bank statements from Oct 2008-Dec 2008 for all NWTM accounts and send to Denise and Mike | Bank Database | 1.10 | $100.00 | $110.00 |
| JG | 11/3/2016 | Research into transfer schedule from NWTM to commodity accounts and update schedule with findings | Bank Database | 2.60 | $100.00 | $260.00 |
| JG | 11/3/2016 | Data input of commodity accounts into the bank database | Bank Database | 5.00 | $100.00 | $500.00 |
| JG | 11/3/2016 | Meeting with Tod to go over insolvency status, claims status, and database questions | Insolvency | 0.70 | $100.00 | $70.00 |
| JLC | 11/3/2016 | October close review - update - meeting with staff | Accounting | 1.50 | $120.00 | $180.00 |
| TRM | 11/3/2016 | Meet with K&L regarding claims, meet with Jessica regarding bank database | Claims | 3.20 | $300.00 | $960.00 |
| JG | 11/4/2016 | Call with Mike to go over findings of transfer schedule | Bankruptcy Admin | 0.40 | $100.00 | $40.00 |
| JG | 11/4/2016 | Call with Mark to go over findings of transfer schedule | Investigation | 0.40 | $100.00 | $40.00 |
| JLC | 11/4/2016 | October close - entries, reclass and review | Accounting | 1.00 | $120.00 | $120.00 |
| MTC | 11/4/2016 | Received additional Ross bank statement and follow up with Jessica to add to database | Bank Database | 0.40 | $350.00 | $140.00 |
| JG | 11/5/2016 | Clean up bank database | Bank Database | 4.00 | $100.00 | $400.00 |
| JG | 11/7/2016 | Computer crash, lost hours on Bank Database re-creation | Bank Database | 5.50 | $100.00 | $550.00 |
| JG | 11/7/2016 | Get Ross' personal statements from Denise and upload to Perfect Audit | Investigation - Diane/Ross | 1.00 | $100.00 | $100.00 |
| JG | 11/7/2016 | Research with Annette for specific transfers from NWTM to Ross to the commodity accounts | Investigation - Diane/Ross | 2.10 | $100.00 | $210.00 |
| JG | 11/8/2016 | Computer crash, lost hours on Bank Database re-creation | Bank Database | 9.50 | $100.00 | $950.00 |
| MTC | 11/8/2016 | Worked with Jessica on cash disbursement data base analysis | Bank Database | 1.00 | $350.00 | $350.00 |
| JLC | 11/9/2016 | MOR's - financial statement review | MOR's | 1.50 | $120.00 | $180.00 |
| JG | 11/10/2016 | Clean up bank database | Bank Database | 7.50 | $100.00 | $750.00 |
| JLC | 11/10/2016 | MOR forms updated/completed - exhibit work | MOR's | 1.50 | $120.00 | $180.00 |
| TRM | 11/10/2016 | Bank database work with Jessica. Integration of check data and other cleanup in preparation for creditor committee meeting. | Bank Database | 4.10 | $300.00 | $1,230.00 |
| JLC | 11/11/2016 | Professional fees - update for MOR's | MOR's | 0.50 | $120.00 | $60.00 |
| JLC | 11/11/2016 | MOR's - Financial Statement final review | MOR's | 0.75 | $120.00 | $90.00 |
| JLC | 11/11/2016 | MOR's - finished - waiting on final reports from Epicor | MOR's | 1.00 | $120.00 | $120.00 |
| JG | 11/14/2016 | Clean up bank database | Bank Database | 13.60 | $100.00 | $1,360.00 |
| JLC | 11/14/2016 | UPS Account overview - meeting with Rohan - usage of each account - consolidate and code correctly going forward | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 11/14/2016 | October Revenue discussion with Mark and Paul separately. Figured gross, 10/31 only and big precious metals day | Accounting | 1.00 | $120.00 | $120.00 |
| MTC | 11/14/2016 | Discussion with Mike G on 2004 for inventory providers and overall timing | Inventory | 0.50 | $350.00 | $175.00 |
| JG | 11/15/2016 | Clean up bank database | Bank Database | 16.50 | $100.00 | $1,650.00 |
| JG | 11/15/2016 | Inventory allocation/impairment work with Jody & Mark | Inventory | 1.20 | $100.00 | $120.00 |
| JLC | 11/15/2016 | Inventory roll forward/COGS | Inventory | 1.00 | $120.00 | $120.00 |
| TRM | 11/15/2016 | Prepare check database for integration with bank database. | Bank Database | 3.50 | $300.00 | $1,050.00 |
| JLC | 11/16/2016 | emails/admin/wire confirmations | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 11/16/2016 | Inventory reports calculated in excel - proposed reconciled JE's | Inventory | 1.00 | $120.00 | $120.00 |
| JG | 11/17/2016 | Clean up bank database | Bank Database | 7.50 | $100.00 | $750.00 |
| JLC | 11/17/2016 | Payroll hours missed - reissue | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 11/17/2016 | Finalized MOR's, reviewed and sent to Mark | MOR's | 1.50 | $120.00 | $180.00 |
| MTC | 11/17/2016 | Follow up on shipping location of inventory and how best to audit as requested by the committee | Investigation - Storage Inventory/Vault | 1.10 | $350.00 | $385.00 |
| JLC | 11/18/2016 | Admin - Wires, multiple misc. inquiries | Accounting | 0.75 | $120.00 | $90.00 |
| JG | 11/21/2016 | Discuss/prep for creditors meeting with Mark and Mike | Committee | 1.20 | $100.00 | $120.00 |
| JLC | 11/21/2016 | Review UPS accounts - usage and which to close out | Accounting | 0.50 | $120.00 | $60.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLC | 11/21/2016 | Going through Sam Furness computer files - looking for financial statements and inventory | Investigation | 1.00 | $120.00 | $120.00 |
| JLC | 11/21/2016 | meeting with Jacquie - employment verification issue with commission only | Operations | 0.25 | $120.00 | $30.00 |
| JLC | 11/22/2016 | Billing for lawyers April-June | Accounting | 2.50 | $120.00 | $300.00 |
| JLC | 11/22/2016 | Cash flow - Annette questions | Cash Flow | 0.25 | $120.00 | $30.00 |
| JLC | 11/22/2016 | Cash flow analysis 2016/2017 - check figures foot and cross foot - fixed formulas | Cash Flow | 2.00 | $120.00 | $240.00 |
| JLC | 11/22/2016 | MOR's case progress and sig events completed and sent package to Denise at K&L to file | MOR's | 0.25 | $120.00 | $30.00 |
| JLC | 11/23/2016 | Email, Wire requests and confirmations | Accounting | 0.15 | $120.00 | $18.00 |
| JLC | 11/23/2016 | Bill.com payment voided - research if need to reissue | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 11/23/2016 | Cash flow review - 2016 & 2017 projections | Cash Flow | 0.25 | $120.00 | $30.00 |
| JLC | 11/23/2016 | Cash Flow - change formatting | Cash Flow | 1.00 | $120.00 | $120.00 |
| JLC | 11/23/2016 | Sig events and case progress to Paul and Reed to post | MOR's | 0.15 | $120.00 | $18.00 |
| TRM | 11/25/2016 | Prep work with Mark re: creditor committee meeting. | Committee | 1.20 | $300.00 | $360.00 |
| JG | 11/26/2016 | Bank Database clean-up | Bank Database | 4.50 | $100.00 | $450.00 |
| MTC | 11/27/2016 | Outlined expectations for data base for presentation to the committee | Bank Database | 0.80 | $350.00 | $280.00 |
| JG | 11/28/2016 | Bank Database clean-up and prep for creditors meeting | Bank Database | 11.60 | $100.00 | $1,160.00 |
| JLC | 11/28/2016 | month over month detail of expenses | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 11/28/2016 | Email - Cash flow update issues. Q3 Quarter payroll format | Cash Flow | 0.25 | $120.00 | $30.00 |
| JLC | 11/28/2016 | Cash flow - met with Annette to go over and gave instructions | Cash Flow | 0.25 | $120.00 | $30.00 |
| JLC | 11/28/2016 | Cash Flow | Cash Flow | 0.25 | $120.00 | $30.00 |
| TRM | 11/28/2016 | Preparation for creditor committee meeting including bank database work. | Committee | 10.40 | $300.00 | $3,120.00 |
| JG | 11/29/2016 | Bank Database clean-up and prep for creditors meeting | Bank Database | 5.40 | $100.00 | $540.00 |
| JG | 11/29/2016 | Meeting with Creditors at K&L Gates | Committee | 5.80 | $100.00 | $580.00 |
| JLC | 11/29/2016 | outsourced labor spreadsheet | Accounting | 0.25 | $120.00 | $30.00 |
| TRM | 11/29/2016 | Creditor committee meeting, including prep. | Committee | 8.30 | $300.00 | $2,490.00 |
| JLC | 11/30/2016 | Admin, emails, wire requests | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 12/1/2016 | Meeting with Annette - close and other items | Accounting | 0.20 | $120.00 | $24.00 |
| JLC | 12/1/2016 | Cash flow - formulas do not foot. | Cash Flow | 0.10 | $120.00 | $12.00 |
| JLC | 12/1/2016 | November cash transactions from bank - downloaded to excel for MOR's. statement downloads. MOR exhibits and report updated for November | MOR's | 0.25 | $120.00 | $30.00 |
| JLC | 12/1/2016 | November cash transactions from bank - downloaded to excel for MOR's. statement downloads. MOR exhibits and report updated for November | MOR's | 0.50 | $120.00 | $60.00 |
| JLC | 12/1/2016 | November cash transactions from bank - downloaded to excel for MOR's. statement downloads | MOR's | 1.00 | $120.00 | $120.00 |
| JLC | 12/2/2016 | Nov Close | Accounting | 0.10 | $120.00 | $12.00 |
| JLC | 12/5/2016 | payroll entry review | Accounting | 0.20 | $120.00 | $24.00 |
| JG | 12/6/2016 | Bank Database clean-up | Bank Database | 5.00 | $100.00 | $500.00 |
| JLC | 12/6/2016 | month end close reviewing. | Accounting | 0.28 | $120.00 | $33.60 |
| JLC | 12/6/2016 | COGS with Paul | Accounting | 0.33 | $120.00 | $39.60 |
| JG | 12/7/2016 | Project planning and troubleshooting-bank database | Bank Database | 1.20 | $100.00 | $120.00 |
| JG | 12/7/2016 | Bank Database clean-up-reconcile individual bank accounts on a monthly basis | Bank Database | 1.50 | $100.00 | $150.00 |
| JG | 12/7/2016 | Bank Database clean-up | Bank Database | 2.00 | $100.00 | $200.00 |
| JLC | 12/7/2016 | November close journal entries. Double entries, etc.. | Accounting | 1.00 | $120.00 | $120.00 |
| MTC | 12/7/2016 | Review of data base and additional analysis required | Bank Database | 0.80 | $350.00 | $280.00 |
| JG | 12/8/2016 | Bank Database clean-up-reconcile individual bank accounts on a monthly basis | Bank Database | 8.40 | $100.00 | $840.00 |
| JLC | 12/8/2016 | November close; F/S comparisons, payroll reclass % issues, calculated estimated profit/loss | Accounting | 2.50 | $120.00 | $300.00 |
| JG | 12/9/2016 | Bank Database clean-up-reconcile individual bank accounts on a monthly basis | Bank Database | 3.00 | $100.00 | $300.00 |
| JLC | 12/9/2016 | Nov Close, COGS Analysis | Accounting | 0.58 | $120.00 | $69.60 |
| JG | 12/12/2016 | Bank Database clean-up-reconcile individual bank accounts on a monthly basis | Bank Database | 8.00 | $100.00 | $800.00 |
| JLC | 12/12/2016 | Insolvency schedule meeting with Mark. Met with Erin and Rohan for inventory item help. | Insolvency | 1.50 | $120.00 | $180.00 |
| JLC | 12/12/2016 | MOR's - A/R and cash flow | MOR's | 1.30 | $120.00 | $156.00 |
| JLC | 12/12/2016 | MOR's | MOR's | 2.37 | $120.00 | $284.40 |
| MTC | 12/12/2016 | Insolvency meeting with Annette and Jody on documentation | Insolvency | 2.10 | $350.00 | $735.00 |
| JG | 12/13/2016 | Bank Database clean-up-reconcile individual bank accounts on a monthly basis | Bank Database | 8.00 | $100.00 | $800.00 |
| JLC | 12/13/2016 | NWTM company meeting | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 12/13/2016 | Cash flow reconciling issues - researched and fixed. Financial Statements finalized | Cash Flow | 1.50 | $120.00 | $180.00 |
| JLC | 12/13/2016 | MOR's | MOR's | 0.72 | $120.00 | $86.40 |
| MTC | 12/13/2016 | Storage / Lease / Follow up on memo from General Council from 2011 / Send to FBI and Mike and waived attorney client privileged | Investigation - FBI/US Trustee Office | 2.50 | $350.00 | $875.00 |
| JLC | 12/14/2016 | Admin - Email - Wires | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| JLC | 12/14/2016 | Insolvency spreadsheet - storage inventory with Erin | Insolvency | 0.50 | $120.00 | $60.00 |
| JLC | 12/14/2016 | MOR's | MOR's | 1.00 | $120.00 | $120.00 |
| JG | 12/15/2016 | Bank Database clean-up-reconcile individual bank accounts on a monthly basis | Bank Database | 6.50 | $100.00 | $650.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLC | 12/15/2016 | Paycheck issue with management and art department | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 12/15/2016 | Cash flow formulas and format revised | Cash Flow | 1.00 | $120.00 | $120.00 |
| JLC | 12/15/2016 | Insolvency analysis | Insolvency | 1.00 | $120.00 | $120.00 |
| JLC | 12/15/2016 | MOR's finalized and filed. A/P checks requested and bank reconciled | MOR's | 1.00 | $120.00 | $120.00 |
| MTC | 12/16/2016 | Follow up on discovery required on shipped goods | Investigation - Discovery | 0.80 | $350.00 | $280.00 |
| JG | 12/19/2016 | Review bank reconciliation with Mark for meeting tomorrow | Bank Database | 0.30 | $100.00 | $30.00 |
| JG | 12/19/2016 | Meeting with K&L Gates about bankruptcy fraud requirements and more schedules | Investigation | 2.50 | $100.00 | $250.00 |
| JG | 12/19/2016 | Prep American Express schedules for fraudulent transfer and bankrupt fraud for K&L | Investigation - American Express | 3.50 | $100.00 | $350.00 |
| JG | 12/19/2016 | Write memo and prep for FBI Meeting | Investigation - FBI/US Trustee Office | 0.80 | $100.00 | $80.00 |
| JLC | 12/19/2016 | Insolvency analysis | Insolvency | 7.50 | $120.00 | $900.00 |
| MTC | 12/19/2016 | Meeting with David Neu on revised motion on American Express claim at his office | Investigation - American Express | 2.80 | $350.00 | $980.00 |
| JG | 12/20/2016 | Create American Express database and summary schedules on Diane/Ross' for K&L Gates | Investigation - American Express | 5.00 | $100.00 | $500.00 |
| JG | 12/20/2016 | Send off Diane's Wells Fargo account to Perfect Audit | Investigation - Diane/Ross | 0.20 | $100.00 | $20.00 |
| JG | 12/20/2016 | Revise FBI memo and adjust all necessary schedules with Mark | Investigation - FBI/US Trustee Office | 0.90 | $100.00 | $90.00 |
| JG | 12/20/2016 | Meeting with the FBI about insolvency and bank database work | Investigation - FBI/US Trustee Office | 2.20 | $100.00 | $220.00 |
| JLC | 12/20/2016 | Misc Emails - check rush, wires, etc | Accounting | 1.00 | $120.00 | $120.00 |
| MTC | 12/20/2016 | Provided committee members with commodity supporting schedules requested | Committee | 0.70 | $350.00 | $245.00 |
| JG | 12/21/2016 | Create American Express database and summary schedules on Diane/Ross' for K&L Gates | Investigation - American Express | 8.50 | $100.00 | $850.00 |
| JLC | 12/21/2016 | Setting up pin for Dayton's credit card - issues with customer service. Signed A/P check - spoke with S. Jerrils in Dayton regarding check. | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 12/21/2016 | Insolvency - inventory with Paul and Fulfillment with Don | Insolvency | 0.50 | $120.00 | $60.00 |
| JLC | 12/21/2016 | Cash transactions detail download while Annette is gone. Met with Mark/Paul regarding insolvency. | Insolvency | 1.32 | $120.00 | $158.40 |
| JG | 12/22/2016 | Finalize American Express schedules with Mark and David Neu | Investigation - American Express | 0.70 | $100.00 | $70.00 |
| MTC | 12/22/2016 | Reviewed American Express filing and supporting documents | Investigation - American Express | 0.80 | $350.00 | $280.00 |
| JG | 12/27/2016 | Research and fix unreconciled differences in Database | Bank Database | 5.50 | $100.00 | $550.00 |
| JLC | 12/27/2016 | Insolvency schedule - created inventory roll forward detail | Insolvency | 0.50 | $120.00 | $60.00 |
| JLC | 12/28/2016 | sales/art billing issue, email, checks signed and Admin | Accounting | 1.00 | $120.00 | $120.00 |
| MTC | 12/28/2016 | Discussion with FBI regarding our data based / reconciling items and inventory roll forward | Investigation - FBI/US Trustee Office | 0.40 | $350.00 | $140.00 |
| MTC | 12/29/2016 | Scheduled meeting for Tuesday to review status of insolvency and my review comments | Insolvency | 0.70 | $350.00 | $245.00 |
| JG | 12/30/2016 | Work on insolvency analysis with Jody | Insolvency | 8.00 | $100.00 | $800.00 |
| JLC | 12/30/2016 | Insolvency with Jessica - joinme | Insolvency | 0.48 | $120.00 | $57.60 |
| JG | 1/3/2017 | Research and fix unreconciled differences in Database | Bank Database | 5.00 | $100.00 | $500.00 |
| JG | 1/3/2017 | Insolvency Meeting with Mark, Jody, Paul, and Annette | Insolvency | 4.50 | $100.00 | $450.00 |
| JLC | 1/3/2017 | Insolvency schedule and Meeting - Paul, Mark and Jessica | Insolvency | 7.00 | $120.00 | $840.00 |
| MTC | 1/3/2017 | Discussion with Jessica on data base and reconciling items and clean up | Bank Database | 0.30 | $350.00 | $105.00 |
| MTC | 1/3/2017 | Meeting with Paul, Jody and Jessica on insolvency model and collection of data | Insolvency | 5.00 | $350.00 | $1,750.00 |
| MTC | 1/3/2017 | Discussion with FBI on information needed | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| MTC | 1/3/2017 | Review of Data Base reconciling items with Jessica and tie out to inventory purchases, Paul provided summary of purchases by check number that will tie into the data base | Investigation - Storage Inventory/Vault | 0.70 | $350.00 | $245.00 |
| JLC | 1/4/2017 | Vacation accrual analysis | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 1/4/2017 | Vacation accrual analysis | Accounting | 1.70 | $120.00 | $204.00 |
| JLC | 1/4/2017 | Insolvency schedule - A/R | Insolvency | 1.10 | $120.00 | $132.00 |
| JLC | 1/5/2017 | Revise Cash flow spreadsheet | Cash Flow | 0.55 | $120.00 | $66.00 |
| JLC | 1/5/2017 | Insolvency Schedule - Leased and Storage | Insolvency | 1.70 | $120.00 | $204.00 |
| TRM | 1/5/2017 | Plan of reorganization modeling, cont'd | Plan of Reorganization & Disclosure Statement | 2.60 | $300.00 | $780.00 |
| TRM | 1/5/2017 | Plan of reorganization modeling. | Plan of Reorganization & Disclosure Statement | 5.30 | $300.00 | $1,590.00 |
| JG | 1/6/2017 | Research and fix unreconciled differences in Database | Bank Database | 1.20 | $100.00 | $120.00 |
| JG | 1/6/2017 | Draft and send Response Letter to Mr. Machula (creditor) for update on his claim and the case | Claims | 0.40 | $100.00 | $40.00 |
| JG | 1/6/2017 | Closing of Auburn going away lunch and exit meetings | Close of Company | 1.40 | $100.00 | $140.00 |
| JG | 1/6/2017 | Add December 2007 cash balances to the summary schedule for insolvency purposes | Insolvency | 0.50 | $100.00 | $50.00 |
| JG | 1/6/2017 | Create a summary of all debit and credit variances on an account by account basis | Investigation | 1.00 | $100.00 | $100.00 |
| JG | 1/6/2017 | Create database of Diane Erdmann's Personal Wells Fargo Account | Investigation - Diane/Ross | 2.00 | $100.00 | $200.00 |
| JG | 1/6/2017 | Create Beginning/Ending balance summary for Ross' personal Columbia Bank Account | Investigation - Diane/Ross | 0.40 | $100.00 | $40.00 |
| JG | 1/6/2017 | Client Development: meetings with Annette, Jody and Jacquie | Operations | 0.90 | $100.00 | $90.00 |
| JLC | 1/6/2017 | Insolvency Schedule... | Insolvency | 6.00 | $120.00 | $720.00 |
| JLC | 1/6/2017 | Admin - HR issues | Operations | 0.50 | $120.00 | $60.00 |
| TRM | 1/6/2017 | Plan of reorganization modeling, cont'd. Meeting with Mark to discuss and review same. | Plan of Reorganization & Disclosure Statement | 3.10 | $300.00 | $930.00 |
| JG | 1/7/2017 | Review and edit Mark's statement regarding Ross Hansen indictment | Investigation - Diane/Ross | 0.50 | $150.00 | $75.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| TRM | 1/7/2017 | Plan of reorganization modeling, cont'd. Follow up meeting with Mark. | Plan of Reorganization & Disclosure Statement | 7.00 | $300.00 | $2,100.00 |
| JG | 1/8/2017 | Find outlined timing differences in the unreconciled variances spreadsheet | Bank Database | 1.50 | $100.00 | $150.00 |
| JG | 1/8/2017 | Finish up payee column of Diane's personal Wells Fargo database and create pivot table of expenses | Investigation - Diane/Ross | 2.00 | $100.00 | $200.00 |
| TRM | 1/9/2017 | Executive compensation modeling | Plan of Reorganization & Disclosure Statement | 3.50 | $300.00 | $1,050.00 |
| JG | 1/9/2017 | Go over unreconciled variance summary with Mark, make edits to corresponding schedules and send to the FBI | Bank Database | 1.00 | $100.00 | $100.00 |
| JG | 1/9/2017 | Find outlined timing differences in the unreconciled variances spreadsheet | Bank Database | 3.00 | $100.00 | $300.00 |
| JG | 1/9/2017 | Call Wells Fargo to how long they retain security footage | Investigation - Diane/Ross | 0.20 | $100.00 | $20.00 |
| JG | 1/9/2017 | Go over Diane's personal Wells Fargo detail with mark and make edits to corresponding schedules. Send updated information to David Neu | Investigation - Diane/Ross | 1.20 | $100.00 | $120.00 |
| MTC | 1/9/2017 | Data base reconciliation items / removed timing differences | Bank Database | 1.40 | $350.00 | $490.00 |
| MTC | 1/9/2017 | Meeting with Paul on open matters needed for discovery | Investigation - Discovery | 0.70 | $350.00 | $245.00 |
| JG | 1/10/2017 | Prep for meeting with FBI | Investigation - FBI/US Trustee Office | 0.50 | $100.00 | $50.00 |
| JG | 1/10/2017 | Meeting with Ben from the FBI to go over database and various schedules | Investigation - FBI/US Trustee Office | 2.80 | $100.00 | $280.00 |
| JLC | 1/10/2017 | Insolvency spreadsheet - A/R | Insolvency | 2.50 | $120.00 | $300.00 |
| JLC | 1/10/2017 | Insolvency spreadsheet - A/R | Insolvency | 2.80 | $120.00 | $336.00 |
| JLC | 1/10/2017 | Jacquie regarding travel advance and employee relocation. revised travel statement | Operations | 0.50 | $120.00 | $60.00 |
| MTC | 1/10/2017 | Meeting with Mike and K&L team on preparing for Medallic Litigation | Medallic | 2.00 | $350.00 | $700.00 |
| JLC | 1/11/2017 | Multiple wires, China wire correction, emails | Accounting | 0.35 | $120.00 | $42.00 |
| JLC | 1/11/2017 | Lease interest calculations. | Insolvency | 1.00 | $120.00 | $120.00 |
| JG | 1/12/2017 | Call Perfect Audit to discuss check and deposit slip options | Bank Database | 0.20 | $100.00 | $20.00 |
| JG | 1/12/2017 | Create detailed memo of database procedures | Bank Database | 0.80 | $100.00 | $80.00 |
| JG | 1/12/2017 | Investigate specific checks written to law offices and create summary schedule | Investigation - Diane/Ross | 0.60 | $100.00 | $60.00 |
| JG | 1/12/2017 | Meeting with Mark, Ben, and Gwen (FBI forensic accountant) to discuss use of the database and supporting schedules and debrief afterwards | Investigation - FBI/US Trustee Office | 2.70 | $100.00 | $270.00 |
| JG | 1/12/2017 | Find auctioneer expert for Mark for selling equipment in Dayton | Sale of Assets | 1.50 | $100.00 | $150.00 |
| JLC | 1/12/2017 | Insolvency - Lease - meeting with Erin to go over issues and accuracy. | Insolvency | 0.25 | $120.00 | $30.00 |
| JLC | 1/12/2017 | General - conversations with staff on progress of close/insolvency information. Erin - Lease issues | Insolvency | 0.50 | $120.00 | $60.00 |
| JLC | 1/12/2017 | Insolvency - Lease - meeting with Erin to go over issues and accuracy. | Insolvency | 2.75 | $120.00 | $330.00 |
| MTC | 1/12/2017 | Meeting with Paul, Annette and Erin on data for insolvency analysis and info requested by the FBI | Insolvency | 2.50 | $350.00 | $875.00 |
| MTC | 1/12/2017 | Follow up with Benny / Mike assistance on FBI desire to review work papers | Investigation - FBI/US Trustee Office | 0.40 | $350.00 | $140.00 |
| MTC | 1/12/2017 | Discussion with Paul on info to be subpoenaed by FBI | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| MTC | 1/12/2017 | Prep for and meeting with FBI on subpoena of additional information also reviewed of data base | Investigation - FBI/US Trustee Office | 4.50 | $350.00 | $1,575.00 |
| JLC | 1/13/2017 | Moving expense/Tax related issues | Accounting | 0.45 | $120.00 | $54.00 |
| JLC | 1/13/2017 | Insolvency - Lease schedule | Insolvency | 0.65 | $120.00 | $78.00 |
| JLC | 1/13/2017 | Insolvency - Lease schedule | Insolvency | 1.00 | $120.00 | $120.00 |
| JLC | 1/13/2017 | Insolvency - Lease schedule | Insolvency | 1.15 | $120.00 | $138.00 |
| JLC | 1/16/2017 | Help Paul with graphs on Control Board | Accounting | 0.45 | $120.00 | $54.00 |
| JLC | 1/16/2017 | Moving Expense - Tax letter to employees | Accounting | 1.90 | $120.00 | $228.00 |
| JLC | 1/16/2017 | Insolvency Analysis - Cohen and Lease | Insolvency | 1.50 | $120.00 | $180.00 |
| JLC | 1/16/2017 | Insolvency Analysis - Cohen and Lease | Insolvency | 2.00 | $120.00 | $240.00 |
| JLC | 1/16/2017 | Meeting with Jacquie - moving items, other employee issues | Operations | 0.50 | $120.00 | $60.00 |
| JG | 1/17/2017 | Update bank status spreadsheet formulas-verify it correctly ties to summary | Bank Database | 0.40 | $100.00 | $40.00 |
| JG | 1/17/2017 | Work on detailed memo of database procedures | Bank Database | 2.50 | $100.00 | $250.00 |
| JG | 1/17/2017 | Call with Mark to discuss progress on various projects' status | Bankruptcy Admin | 0.50 | $100.00 | $50.00 |
| JG | 1/17/2017 | Research schedule of shipping orders going to address' other than NWTM facilities | Investigation - Storage Inventory/Vault | 1.40 | $100.00 | $140.00 |
| JG | 1/17/2017 | Get fixed asset inventory from Matt Lowe and set up phone call with Appraiser | Sale of Assets | 1.10 | $100.00 | $110.00 |
| JG | 1/17/2017 | Call with Mark and Appraiser and further research | Sale of Assets | 1.10 | $100.00 | $110.00 |
| JLC | 1/17/2017 | Revenue & Inventory for December Close | Accounting | 0.45 | $120.00 | $54.00 |
| JLC | 1/17/2017 | A/R for Insolvency - get data ready for Rendi to format and remove lines | Insolvency | 0.20 | $120.00 | $24.00 |
| JLC | 1/17/2017 | Insolvency A/R | Insolvency | 1.15 | $120.00 | $138.00 |
| JLC | 1/17/2017 | Insolvency - Fixed Assets, Storage & Lease | Insolvency | 3.50 | $120.00 | $420.00 |
| JLC | 1/17/2017 | MOR's spreadsheet for Annette and Rohan - December | MOR's | 0.55 | $120.00 | $66.00 |
| JLC | 1/18/2017 | Wire, China wire issue, email. | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 1/18/2017 | Insolvency - A/R 2014 schedule | Insolvency | 0.70 | $120.00 | $84.00 |
| JLC | 1/18/2017 | Insolvency - A/R 2014 schedule | Insolvency | 3.15 | $120.00 | $378.00 |
| JG | 1/19/2017 | Work on detailed memo of database procedures | Bank Database | 1.50 | $100.00 | $150.00 |
| JG | 1/19/2017 | Research Cohen payments and create summary schedule for insolvency | Insolvency | 1.00 | $100.00 | $100.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JG | 1/19/2017 | Make pivot and summary schedule of the vault cash log for insolvency | Insolvency | 1.50 | $100.00 | $150.00 |
| JG | 1/19/2017 | Review and help Erin with lease/storage procedure memo and binders | Insolvency | 4.00 | $100.00 | $400.00 |
| JLC | 1/19/2017 | Close December books | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 1/19/2017 | Financial stmt review - research | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 1/19/2017 | Meeting with Paul and new CEO Bill | Bankruptcy Admin | 0.75 | $120.00 | $90.00 |
| MTC | 1/19/2017 | Meeting with Mike of K&L on litigation and discovery | Investigation - Discovery | 0.70 | $350.00 | $245.00 |
| MTC | 1/19/2017 | Follow up questions from Erin on documentation issues | Investigation - Storage Inventory/Vault | 0.60 | $350.00 | $210.00 |
| JLC | 1/20/2017 | Bento card access for Jeff and Samantha. | Accounting | 0.20 | $120.00 | $24.00 |
| JLC | 1/20/2017 | Sales commission pay structure issue. ADP call to adjust 2016 data and reissue January first payroll. Called Russ and his mortgage broker to discuss what is needed. 2nd conversation with ADP. | Accounting | 2.00 | $120.00 | $240.00 |
| JLC | 1/20/2017 | Insolvency schedules | Insolvency | 3.00 | $120.00 | $360.00 |
| JLC | 1/20/2017 | MOR's | MOR's | 1.90 | $120.00 | $228.00 |
| JLC | 1/21/2017 | MOR's | MOR's | 2.75 | $120.00 | $330.00 |
| JLC | 1/23/2017 | Commission pay adjustment schedule for R. Wilson. | Accounting | 0.20 | $120.00 | $24.00 |
| JLC | 1/23/2017 | Meeting with Mark at NWTM - Lease/Storage insolvency analysis | Insolvency | 3.00 | $120.00 | $360.00 |
| JLC | 1/23/2017 | MOR's | MOR's | 0.80 | $120.00 | $96.00 |
| JLC | 1/23/2017 | MOR's | MOR's | 2.80 | $120.00 | $336.00 |
| JLC | 1/24/2017 | Close - A/P Adjustment | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 1/24/2017 | Emails - Payroll letter for R Wilson. MOR revisions | Accounting | 1.30 | $120.00 | $156.00 |
| JLC | 1/24/2017 | Lease & Storage payment detail listing | Insolvency | 0.40 | $120.00 | $48.00 |
| JLC | 1/24/2017 | Lease & Storage payment detail listing | Insolvency | 2.00 | $120.00 | $240.00 |
| JLC | 1/24/2017 | Lease & Storage payment detail listing | Investigation - Storage Inventory/Vault | 0.10 | $120.00 | $12.00 |
| JLC | 1/24/2017 | Apply for lost title on Auburn Truck | Operations | 0.25 | $120.00 | $30.00 |
| MTC | 1/24/2017 | Meeting with Annette on insolvency summary / missing void customers | Insolvency | 2.20 | $350.00 | $770.00 |
| JG | 1/25/2017 | Go over procedures to reconcile storage/lease payments within database and vault cash logs with Jody and Erin | Insolvency | 0.50 | $100.00 | $50.00 |
| JG | 1/25/2017 | Review and continue editing Storage/Lease Memo with Erin | Insolvency | 1.00 | $100.00 | $100.00 |
| JG | 1/25/2017 | Create exhibit for leased inventory calculating the change in quantity and change in marked to market inventory | Insolvency | 3.50 | $100.00 | $350.00 |
| JLC | 1/25/2017 | Mark meeting/Insolvency | Insolvency | 3.00 | $120.00 | $360.00 |
| JLC | 1/25/2017 | Insolvency Schedule | Insolvency | 4.00 | $120.00 | $480.00 |
| MTC | 1/25/2017 | Discussion with Jessica on the break out of Lease and Storage for volume and market change and need to make sure the logic show how much is a market change | Insolvency | 1.40 | $350.00 | $490.00 |
| MTC | 1/25/2017 | Meeting with Jody and Annette on status of insolvency, discussed additional information required on schedule | Insolvency | 1.50 | $350.00 | $525.00 |
| MTC | 1/25/2017 | Follow up with FBI on Regan Powers request and impact on investigation | Investigation - FBI/US Trustee Office | 0.20 | $350.00 | $70.00 |
| JG | 1/26/2017 | Reconcile leased inventory marked to market/volume change calculations with the Insolvency Analysis and go over the schedule with Mark | Insolvency | 0.50 | $100.00 | $50.00 |
| JG | 1/26/2017 | Review and continue editing Storage/Lease Memo with Erin | Insolvency | 0.70 | $100.00 | $70.00 |
| JG | 1/26/2017 | Attempt to reconcile leased inventory payments to the database and work through issues with Erin | Insolvency | 0.80 | $100.00 | $80.00 |
| JG | 1/26/2017 | Analysis of storage/lease potential gains vs. losses | Insolvency | 1.00 | $100.00 | $100.00 |
| JG | 1/26/2017 | Create exhibit for storage inventory calculating the change in quantity and change in marked to market inventory | Insolvency | 1.50 | $100.00 | $150.00 |
| JG | 1/26/2017 | Insolvency Analysis work with Jody and Mark | Insolvency | 2.50 | $100.00 | $250.00 |
| JG | 1/26/2017 | NWTM company wide meeting | Operations | 0.60 | $100.00 | $60.00 |
| JG | 1/26/2017 | Vacation accrual discussion-old/new method and disclosures. ADP issues | Operations | 1.50 | $100.00 | $150.00 |
| JLC | 1/26/2017 | Company meeting - update with Mark | Bankruptcy Admin | 0.50 | $120.00 | $60.00 |
| JLC | 1/26/2017 | Insolvency schedule | Insolvency | 1.00 | $120.00 | $120.00 |
| JLC | 1/26/2017 | Lease/Storage changes - insolvency schedule | Insolvency | 1.00 | $120.00 | $120.00 |
| JLC | 1/26/2017 | Insolvency analysis with Mark, Vacation accrual/new approach | Insolvency | 1.50 | $120.00 | $180.00 |
| JLC | 1/26/2017 | Insolvency schedule | Insolvency | 2.75 | $120.00 | $330.00 |
| JLC | 1/26/2017 | Insolvency schedule | Insolvency | 3.00 | $120.00 | $360.00 |
| MTC | 1/26/2017 | Vacation pay reconciliation and accounting | Accounting | 1.20 | $350.00 | $420.00 |
| MTC | 1/26/2017 | Meeting with Erin on status and issues | Investigation - Storage Inventory/Vault | 0.30 | $350.00 | $105.00 |
| JG | 1/27/2017 | Update ounces on storage/lease spreadsheet for new information and send Jody final volume/marked to market changes | Insolvency | 0.50 | $100.00 | $50.00 |
| JG | 1/27/2017 | Begin Memo to describe the potential gains and losses resulting from changes in spot prices | Insolvency | 1.00 | $100.00 | $100.00 |
| JG | 1/27/2017 | Create graphs for silver and gold lease gains/losses because of changes in spot prices | Insolvency | 2.20 | $100.00 | $220.00 |
| JG | 1/27/2017 | Continue working on potential gains/losses on spot prices memo | Insolvency | 3.00 | $100.00 | $300.00 |
| JG | 1/27/2017 | Finish editing FBI meeting agenda | Investigation - FBI/US Trustee Office | 0.50 | $100.00 | $50.00 |
| JG | 1/27/2017 | Discuss lease/storage agenda for FBI meeting Monday with Mark and Erin | Investigation - FBI/US Trustee Office | 0.90 | $100.00 | $90.00 |
| JG | 1/27/2017 | Write Memo on the landlord visit of Building B | Operations | 1.00 | $100.00 | $100.00 |
| JLC | 1/27/2017 | Insolvency Schedule | Insolvency | 5.75 | $120.00 | $690.00 |
| JLC | 1/27/2017 | Storage spreadsheet summary for FBI | Investigation - FBI/US Trustee Office | 1.15 | $120.00 | $138.00 |
| JLC | 1/27/2017 | MOR filing. | MOR's | 0.60 | $120.00 | $72.00 |
| MTC | 1/27/2017 | Spot price and use of lease and storage by Ross in Operations | Insolvency | 2.10 | $350.00 | $735.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 1/27/2017 | Insolvency analysis and meeting with Jody | Insolvency | 2.50 | $350.00 | $875.00 |
| MTC | 1/27/2017 | Agenda for meeting with FBI | Investigation - FBI/US Trustee Office | 0.70 | $350.00 | $245.00 |
| JG | 1/28/2017 | Review and edit Diane Appeal memo and database procedure memo | Investigation - Diane/Ross | 4.00 | $100.00 | $400.00 |
| MTC | 1/28/2017 | Review of Bank Data Base memo | Bank Database | 2.40 | $350.00 | $840.00 |
| MTC | 1/28/2017 | Review of spot price graph and related memo | Insolvency | 1.20 | $350.00 | $420.00 |
| MTC | 1/28/2017 | Review of Storage and lease memo and physical inventory | Insolvency | 2.80 | $350.00 | $980.00 |
| JG | 1/29/2017 | Create summary schedule of deposits in Nov/Dec 2013 for deposits and compare to significant decrease in bullion payable-Discuss with Mark | Investigation | 1.00 | $100.00 | $100.00 |
| JG | 1/30/2017 | Trial prep for Diane Erdmann hearing - review schedules and prepare to testify | Investigation - Diane/Ross | 2.00 | $150.00 | $300.00 |
| MTC | 1/29/2017 | Prepared reconciliation of January to April of cash flow looking for unrecorded liabilities for insolvency analysis | Cash Flow | 4.50 | $350.00 | $1,575.00 |
| JG | 1/30/2017 | Get projector and tabs for FBI presentation | Bankruptcy Admin | 0.50 | $100.00 | $50.00 |
| JG | 1/30/2017 | Discussion of court dates and where things are headed | Bankruptcy Admin | 0.50 | $100.00 | $50.00 |
| JG | 1/30/2017 | Compare payments to deposits for 2013 timeframe | Insolvency | 0.70 | $100.00 | $70.00 |
| JG | 1/30/2017 | Final review of the Lease/Storage Memo | Insolvency | 0.70 | $100.00 | $70.00 |
| JG | 1/30/2017 | Reconciling variances in February 2014 detail | Insolvency | 2.20 | $100.00 | $220.00 |
| JG | 1/30/2017 | Print documents and prep for FBI meeting | Investigation - FBI/US Trustee Office | 1.60 | $100.00 | $160.00 |
| JG | 1/30/2017 | FBI Meeting with Mark, Paul and Erin | Investigation - FBI/US Trustee Office | 2.50 | $100.00 | $250.00 |
| MTC | 1/30/2017 | Follow up with Paul on void and documentation of the same | Investigation | 1.50 | $350.00 | $525.00 |
| MTC | 1/30/2017 | Final prep for meeting with FBI / packages of information | Investigation - FBI/US Trustee Office | 2.00 | $350.00 | $700.00 |
| MTC | 1/30/2017 | Meeting with FBI on findings | Investigation - FBI/US Trustee Office | 3.80 | $350.00 | $1,330.00 |
| JG | 1/31/2017 | Work through creditors committee's response to CEO compensation package | Committee | 3.70 | $100.00 | $370.00 |
| JG | 1/31/2017 | Medallic trial prep meeting at K&L Gates | Medallic | 4.50 | $100.00 | $450.00 |
| JLC | 1/31/2017 | Rohan - Met with Rohan - need mailed out today - reviewed list | Accounting | 0.35 | $120.00 | $42.00 |
| JLC | 1/31/2017 | NWTM 1099's, 1096 | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 1/31/2017 | Met with Erin - Storage meeting with FBI and fulfillment | Insolvency | 0.35 | $120.00 | $42.00 |
| JLC | 1/31/2017 | Meeting with Erin - Storage/lease spreadsheets | Insolvency | 0.50 | $120.00 | $60.00 |
| JLC | 1/31/2017 | MOR changes | MOR's | 0.15 | $120.00 | $18.00 |
| JLC | 1/31/2017 | MOR changes | MOR's | 0.20 | $120.00 | $24.00 |
| MTC | 1/31/2017 | Meeting at K&L with team related to Medallic Litigation | Medallic | 5.20 | $350.00 | $1,820.00 |
| JLC | 2/1/2017 | MOR's | MOR's | 0.17 | $120.00 | $20.40 |
| MTC | 2/1/2017 | Followed up and set up meeting on how to address the fraud / missing assets in the tax return | Investigation - Diane/Ross | 0.40 | $350.00 | $140.00 |
| JG | 2/2/2017 | Pull check information for Paul on voided transactions from the database | Bank Database | 0.50 | $100.00 | $50.00 |
| JG | 2/2/2017 | Map out graphs on gains/losses for customers/NWTM depending on spot pricing with Erin | Insolvency | 2.70 | $100.00 | $270.00 |
| JG | 2/2/2017 | Medallic trial prep work-help Annette pull all fixed expenses for Medallic and West Valley Hwy (Auburn Production Facility) | Medallic | 3.00 | $100.00 | $300.00 |
| JG | 2/2/2017 | Sort through Medallic City National Bank Statements | Medallic | 4.00 | $100.00 | $400.00 |
| MTC | 2/2/2017 | Discussion on need for graph presentation of impact of delay in sales for presentation with insolvency analysis | Insolvency | 0.80 | $350.00 | $280.00 |
| MTC | 2/2/2017 | Worked with Paul on data base of transactions for insolvency analysis and inventory roll forward | Insolvency | 4.50 | $350.00 | $1,575.00 |
| MTC | 2/2/2017 | Meeting with K&L Gates team regarding Medallic litigation | Medallic | 3.80 | $350.00 | $1,330.00 |
| JLC | 2/3/2017 | Title for Truck - form revised for Rod to take down to notarize and get title. | Sale of Assets | 0.33 | $120.00 | $39.60 |
| MTC | 2/3/2017 | Discussion with and review of fulfillment shortfall / work preformed by Erin | Insolvency | 0.70 | $350.00 | $245.00 |
| MTC | 2/3/2017 | Follow up with creditor and discussed missing inventory | Inventory | 0.20 | $350.00 | $70.00 |
| JG | 2/4/2017 | Separate Ross/Diane American Express Statements and send to Mark for further analysis | Investigation - American Express | 2.00 | $100.00 | $200.00 |
| JG | 2/4/2017 | Prep and send Medallic Statements to PerfectAudit | Medallic | 2.00 | $100.00 | $200.00 |
| JG | 2/6/2017 | Continue pulling data for analysis of gains/losses for customers/nwtm depending on spot prices | Insolvency | 0.80 | $100.00 | $80.00 |
| JG | 2/6/2017 | Create graphs peaks and shortfalls in spot prices over bankruptcy fixed liability | Insolvency | 2.00 | $100.00 | $200.00 |
| JG | 2/6/2017 | Make pivot and summary schedule of NWTM/Medallic/Graco Account for trial prep | Medallic | 0.30 | $100.00 | $30.00 |
| JG | 2/6/2017 | Troubleshoot data error with PerfectAudit on Medallic Database | Medallic | 0.50 | $100.00 | $50.00 |
| JG | 2/6/2017 | Create a Medallic bank statement beginning/ending balance schedule with a summary spreadsheet | Medallic | 1.20 | $100.00 | $120.00 |
| JG | 2/6/2017 | Create a Medallic bank statements to bank status spreadsheet | Medallic | 2.00 | $100.00 | $200.00 |
| MTC | 2/6/2017 | American Express analysis as required by the court / started format required | Investigation - American Express | 6.00 | $350.00 | $2,100.00 |
| JG | 2/7/2017 | Customer support call with Perfect Audit on new updates | Bank Database | 0.40 | $100.00 | $40.00 |
| JG | 2/7/2017 | Re-name and upload additional Medallic Statements to PerfectAudit | Medallic | 0.40 | $100.00 | $40.00 |
| JG | 2/7/2017 | Update Medallic schedules for additional statements and send to Mark | Medallic | 0.50 | $100.00 | $50.00 |
| JG | 2/7/2017 | Complete reconciliation on database - Medallic | Medallic | 1.50 | $100.00 | $150.00 |
| JG | 2/7/2017 | Export Medallic Database from Perfect Audit and begin clean up | Medallic | 2.50 | $100.00 | $250.00 |
| JG | 2/7/2017 | Troubleshoot missing statements with Annette and go over timeline for fixed cost analysis | Operations | 0.40 | $100.00 | $40.00 |
| JLC | 2/7/2017 | 1099's | Accounting | 0.13 | $120.00 | $15.60 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 2/7/2017 | Meeting with Paul on insolvency analysis and FBI meeting next week | Insolvency | 1.20 | $350.00 | $420.00 |
| MTC | 2/7/2017 | Inventory rollforward / timing of missing inventory | Insolvency | 1.40 | $350.00 | $490.00 |
| MTC | 2/7/2017 | Finalized American Express as required by the court and delivered analysis to David | Investigation - American Express | 6.00 | $350.00 | $2,100.00 |
| JLC | 2/8/2017 | Disbursement & Deposit detail spreadsheet for Annette and Rohan | MOR's | 0.28 | $120.00 | $33.60 |
| JG | 2/9/2017 | Understand Cash Sources and uses | Cash Flow | 1.00 | $100.00 | $100.00 |
| JG | 2/9/2017 | Work with Mark on Gain/Loss on Spot Price Analysis and graph work | Insolvency | 3.50 | $100.00 | $350.00 |
| JG | 2/9/2017 | Print and discuss American Express statements for Point Use investigation with Mark | Investigation - American Express | 0.30 | $100.00 | $30.00 |
| JG | 2/9/2017 | Finish Medallic Database and create summary schedules/exhibits | Medallic | 1.00 | $100.00 | $100.00 |
| JG | 2/9/2017 | Investigate checks in Medallic Database | Medallic | 1.20 | $100.00 | $120.00 |
| JLC | 2/9/2017 | COGS/Prepaid research | Accounting | 0.35 | $120.00 | $42.00 |
| MTC | 2/9/2017 | Worked on insolvency analysis based upon detail transaction review | Insolvency | 2.40 | $350.00 | $840.00 |
| MTC | 2/9/2017 | Worked with Jessica on drafting of graphs to explain the logic on the operations cash flow / insolvency analysis | Insolvency | 3.50 | $350.00 | $1,225.00 |
| MTC | 2/9/2017 | Follow up with Greg on what was the company policy on the delivery of Bullion | Investigation | 1.10 | $350.00 | $385.00 |
| MTC | 2/9/2017 | Follow up on reconciling items for David Neu | Investigation | 1.20 | $350.00 | $420.00 |
| MTC | 2/9/2017 | Medallic / flow of cash to Hoffs / litigation schedule | Medallic | 0.40 | $350.00 | $140.00 |
| JLC | 2/10/2017 | January Close review. Accrual research | Accounting | 1.67 | $120.00 | $200.40 |
| JLC | 2/10/2017 | MOR's | MOR's | 1.92 | $120.00 | $230.40 |
| MTC | 2/10/2017 | Discussion with David on issues with formatting of American Express Detail | Investigation - American Express | 0.70 | $350.00 | $245.00 |
| JG | 2/11/2017 | Create flow chart of spot price changes and tie it to monthly cash flows | Cash Flow | 1.20 | $100.00 | $120.00 |
| JG | 2/12/2017 | Continue working on flow chart gain and loss schedule | Insolvency | 1.00 | $100.00 | $100.00 |
| JG | 2/12/2017 | Call with Mark to work on flow chart gain and loss schedule | Insolvency | 1.10 | $100.00 | $110.00 |
| MTC | 2/12/2017 | Cleaned up graphs for meeting with FBI on Monday | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| MTC | 2/12/2017 | Reviewed and cleaned up Paul schedule for meeting with FBI on Monday | Investigation - FBI/US Trustee Office | 1.50 | $350.00 | $525.00 |
| JG | 2/13/2017 | Create models for actual gain/loss based on change on spot price and average days in delivery from 2008-2016 | Insolvency | 3.80 | $100.00 | $380.00 |
| JG | 2/13/2017 | Debrief and discussion of open items for new FBI subpoena | Investigation - FBI/US Trustee Office | 0.30 | $100.00 | $30.00 |
| JG | 2/13/2017 | Prep for meeting with FBI | Investigation - FBI/US Trustee Office | 0.50 | $100.00 | $50.00 |
| JG | 2/13/2017 | FBI Meeting on review of subpoena request | Investigation - FBI/US Trustee Office | 2.70 | $100.00 | $270.00 |
| JG | 2/13/2017 | Medallic Trial Prep discussion with Mark, Mike Gearin and Paul | Medallic | 1.00 | $100.00 | $100.00 |
| JLC | 2/13/2017 | A/R Aging report | Accounting | 0.57 | $120.00 | $68.40 |
| JLC | 2/13/2017 | MOR's | MOR's | 1.25 | $120.00 | $150.00 |
| MTC | 2/13/2017 | Meeting with Jessica on data base to build of overall gain and losses on all bullion sales | Insolvency | 2.00 | $350.00 | $700.00 |
| MTC | 2/13/2017 | Meeting with Paul on transaction detail and summary | Investigation - FBI/US Trustee Office | 1.50 | $350.00 | $525.00 |
| MTC | 2/13/2017 | Meeting with FBI on transaction detail and our finding for 12 months prior to bankruptcy | Investigation - FBI/US Trustee Office | 4.00 | $350.00 | $1,400.00 |
| MTC | 2/13/2017 | Meeting with Mike Gearin on Medallic Litigation | Medallic | 1.20 | $350.00 | $420.00 |
| JG | 2/14/2017 | Continue working on models for actual gain/loss based on change on spot price and average days in delivery from 2008-2016 | Insolvency | 2.00 | $100.00 | $200.00 |
| JG | 2/14/2017 | Reconcile American Express Statements with allocation for personal expenditures | Investigation - American Express | 9.00 | $100.00 | $900.00 |
| JLC | 2/14/2017 | meetings regarding close and MOR's. Erin - Fulfillment update | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 2/14/2017 | January close adjustments, MOR's finalized | MOR's | 4.03 | $120.00 | $483.60 |
| MTC | 2/14/2017 | American Express / additional reconciliation analysis requested by David Neu | Investigation - American Express | 1.50 | $350.00 | $525.00 |
| JLC | 2/15/2017 | January close | Accounting | 0.33 | $120.00 | $39.60 |
| JLC | 2/15/2017 | MOR's | MOR's | 1.13 | $120.00 | $135.60 |
| JLC | 2/16/2017 | Trustee payment issues, admin | Bankruptcy Admin | 0.33 | $120.00 | $39.60 |
| JLC | 2/16/2017 | Insolvency Schedules | Insolvency | 0.52 | $120.00 | $62.40 |
| JLC | 2/16/2017 | Insolvency Schedules | Insolvency | 2.97 | $120.00 | $356.40 |
| MTC | 2/16/2017 | American Express / additional reconciliation analysis requested by David Neu | Investigation - American Express | 3.00 | $350.00 | $1,050.00 |
| JLC | 2/17/2017 | Revised 1099's | Accounting | 0.18 | $120.00 | $21.60 |
| JLC | 2/17/2017 | Insolvency Schedules | Insolvency | 1.47 | $120.00 | $176.40 |
| JLC | 2/17/2017 | Insolvency Schedules | Insolvency | 1.58 | $120.00 | $189.60 |
| MTC | 2/17/2017 | Follow up on FBI, questions | Investigation - FBI/US Trustee Office | 0.30 | $350.00 | $105.00 |
| JG | 2/21/2017 | Work on realized gain/loss based on order/ship date and spot prices model | Insolvency | 7.00 | $100.00 | $700.00 |
| JG | 2/21/2017 | Create summary schedule of owner disbursements from all NWTM and Medallic accounts-verify in E2 and Epicor | Medallic | 1.50 | $100.00 | $150.00 |
| JLC | 2/21/2017 | Insolvency schedule - ready to print, finalize current assets and liabilities. | Insolvency | 2.57 | $120.00 | $308.40 |
| JLC | 2/21/2017 | Insolvency schedule - ready to print, finalize numbers | Insolvency | 3.70 | $120.00 | $444.00 |
| JLC | 2/22/2017 | Insolvency Schedule - finalize numbers, send to Mark for review. | Insolvency | 0.37 | $120.00 | $44.40 |
| JLC | 2/22/2017 | Insolvency schedule formatting. Huge file - issues freezing computer | Insolvency | 0.68 | $120.00 | $81.60 |
| JLC | 2/22/2017 | Insolvency - assumptions write up | Insolvency | 0.85 | $120.00 | $102.00 |
| JLC | 2/22/2017 | Insolvency schedule formatting. Huge file - issues freezing computer | Insolvency | 1.00 | $120.00 | $120.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLC | 2/22/2017 | Insolvency Schedule - finalize numbers, send to Mark for review. | Insolvency | 1.23 | $120.00 | $147.60 |
| JLC | 2/22/2017 | Insolvency schedule formatting. Huge file - issues freezing computer | Insolvency | 2.00 | $120.00 | $240.00 |
| JG | 2/23/2017 | Work on realized gain/loss based on order/ship date and spot prices model | Insolvency | 0.60 | $100.00 | $60.00 |
| JG | 2/23/2017 | Work through inventory roll forward process, realized/unrealized gains or losses and undelivered liability with Mark | Insolvency | 1.70 | $100.00 | $170.00 |
| JG | 2/23/2017 | Create realized gain/loss schedule with new methodology | Insolvency | 2.00 | $100.00 | $200.00 |
| JLC | 2/23/2017 | Accrued Expenses adjusting entries | Accounting | 0.32 | $120.00 | $38.40 |
| JLC | 2/23/2017 | A/P transition overview with Annette. Misc Employee questions. | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 2/23/2017 | Reconciliations review with Rohan and Annette | Accounting | 0.73 | $120.00 | $87.60 |
| JLC | 2/23/2017 | Set up and start printing insolvency in Rendi | Insolvency | 0.50 | $120.00 | $60.00 |
| MTC | 2/23/2017 | Meeting with Jessica on data base to build of overall gain and losses on all bullion sales / drafted outline on overall approach to calculation | Insolvency | 2.60 | $350.00 | $910.00 |
| MTC | 2/23/2017 | Follow up on American Express detail with David and discovery requested | Investigation - American Express | 0.80 | $350.00 | $280.00 |
| MTC | 2/24/2017 | Follow up on Committee comments / on issues raised by Ross | Committee | 0.80 | $350.00 | $280.00 |
| MTC | 2/24/2017 | Discussion with DFI on meaning of 30 day in consent decree | Investigation | 0.40 | $350.00 | $140.00 |
| JG | 2/27/2017 | Work on realized gain/loss model | Insolvency | 1.50 | $100.00 | $150.00 |
| JG | 2/27/2017 | Work on unrealized gain/loss model | Insolvency | 1.80 | $100.00 | $180.00 |
| JG | 2/27/2017 | Work on realized gain/loss model | Insolvency | 2.00 | $100.00 | $200.00 |
| JG | 2/27/2017 | Copy and send equipment appraisal to James Murphy Auctions | Sale of Assets | 0.40 | $100.00 | $100.00 |
| JLC | 2/27/2017 | bill.com - Jodi new user, Misc admin Rendi- printing insolvency issues | Accounting | 0.50 | $120.00 | $60.00 |
| MTC | 2/27/2017 | Meeting with Jessica on inventory rollforward / information needed | Insolvency | 1.50 | $350.00 | $525.00 |
| MTC | 2/27/2017 | Discussion with Paul on shipment issues | Investigation | 0.80 | $350.00 | $280.00 |
| JLC | 2/28/2017 | Accrued Liabilities reconciliation and corrections after Rohan left. | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 2/28/2017 | Bill.com training with Annette. Sync error issues, Bill.com clean up. | Accounting | 2.50 | $120.00 | $300.00 |
| JLC | 2/28/2017 | Update on Insolvency binders with Rendi. Update on Bill.com and A/P transfer with Jodi | Insolvency | 0.50 | $120.00 | $60.00 |
| JLC | 2/28/2017 | Coordinate/set up Towing truck from Auburn location to Auction location in Kenmore. | Sale of Assets | 0.75 | $120.00 | $90.00 |
| JLC | 3/1/2017 | Admin. bill.com sync and security questions, 2 wires sent and confirmed. | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 3/1/2017 | Changed tow companies due to size of vehicle. Confirmed towing for today. | Sale of Assets | 0.50 | $120.00 | $60.00 |
| JLC | 3/2/2017 | Accrued Liabilities Reconciliation and adjusting entries to clean up | Accounting | 4.25 | $120.00 | $510.00 |
| MTC | 3/2/2017 | Impact of fraud on creditors tax loss deductibility / provided information to Committee | Committee | 0.40 | $350.00 | $140.00 |
| MTC | 3/2/2017 | Discussion with Jody on information that we need to obtain to complete analysis | Insolvency | 0.60 | $350.00 | $210.00 |
| JLC | 3/3/2017 | Reconciling, fixing errors due to A/P employee. | Accounting | 2.50 | $120.00 | $300.00 |
| JLC | 3/3/2017 | Medallic REV research | Medallic | 0.50 | $120.00 | $60.00 |
| MTC | 3/3/2017 | Worked on Insolvency analysis and supporting documents | Insolvency | 1.20 | $350.00 | $420.00 |
| JG | 3/6/2017 | Discussion of how to calculate mark up and margin over spot with Paul and Jody | Insolvency | 0.70 | $100.00 | $70.00 |
| JG | 3/6/2017 | Work through variances in ordered dollars to ordered ounces times spot for calculating mark-up and margin | Insolvency | 1.00 | $100.00 | $100.00 |
| JG | 3/6/2017 | Conference call with Mark, Annette, Paul and Jody discussing insolvency and other trial prep schedules | Insolvency | 3.00 | $100.00 | $300.00 |
| JLC | 3/6/2017 | Met with Jacquie on reconciling Moving expenses. Estimated vs. actual | Accounting | 0.33 | $120.00 | $39.60 |
| JLC | 3/6/2017 | meeting with Annette. Close/AP/Bill.com/MOR's | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 3/6/2017 | Meeting with Mark, Paul and Annette. Insolvency and Medallic schedules. | Insolvency | 4.38 | $120.00 | $525.60 |
| MTC | 3/6/2017 | Meeting with staff, Jody, Jessica, Annette and Paul on documentation of Medallic acquisition and definition of reasonable equivalent value | Medallic | 6.00 | $350.00 | $2,100.00 |
| JG | 3/7/2017 | Work through variances in ordered vs. delivered amounts of silver and gold with Paul | Insolvency | 0.70 | $100.00 | $70.00 |
| JG | 3/7/2017 | Create model for undelivered obligation from 2008 to 2016 | Insolvency | 2.70 | $100.00 | $270.00 |
| JG | 3/7/2017 | Create inventory roll-forward model | Inventory | 0.70 | $100.00 | $70.00 |
| JG | 3/7/2017 | Work through purchased metals calculations for inventory rollforward with Erin, Paul and Reed | Inventory | 3.20 | $100.00 | $320.00 |
| JLC | 3/7/2017 | Moving expense reconciliation review - Chris and Alisha | Accounting | 0.42 | $120.00 | $50.40 |
| JLC | 3/7/2017 | Bank February download and formatting for MOR's | MOR's | 0.30 | $120.00 | $36.00 |
| MTC | 3/7/2017 | Finalized fulfillment short fall and related draft report | Insolvency | 1.30 | $350.00 | $455.00 |
| MTC | 3/7/2017 | In response to Ross action follow up on sale of coins to Drummey and open issues | Investigation - Diane/Ross | 0.80 | $350.00 | $280.00 |
| MTC | 3/7/2017 | Drafted response to Medallic expert scope of work | Medallic | 0.30 | $350.00 | $105.00 |
| JG | 3/8/2017 | Run checks on newly pulled silver and gold order history data from Paul for realized/unrealized gains | Insolvency | 1.60 | $100.00 | $160.00 |
| JG | 3/8/2017 | Work on inventory rollforward spreadsheet | Inventory | 2.00 | $100.00 | $200.00 |
| JG | 3/8/2017 | Work with K&L Gates and Mark to get his email data for subpoena | Investigation - Diane/Ross | 0.80 | $100.00 | $80.00 |
| JG | 3/8/2017 | Convert fixed cost information for Medallic into yearly summary's | Medallic | 2.60 | $100.00 | $260.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JG | 3/8/2017 | Send surplus equipment stock to potential buyers | Sale of Assets | 0.40 | $100.00 | $40.00 |
| JLC | 3/8/2017 | moving recon with Jacquie. | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 3/8/2017 | Meeting with Paul on February numbers. Met with Annette before she went on vacation to get update and task list for closing before she leaves and tasks while on vacation. | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 3/8/2017 | February Close and MOR prep | Accounting | 1.02 | $120.00 | $122.40 |
| JLC | 3/8/2017 | Admin - wires | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLC | 3/8/2017 | A/R Aging for MOR's | MOR's | 0.40 | $120.00 | $48.00 |
| MTC | 3/8/2017 | Follow up with Mike Gearin on committee questions | Committee | 0.30 | $350.00 | $105.00 |
| MTC | 3/8/2017 | Reviewed ACFE guidance for related to ability to call the case a Fraud for Bressler settlement | Investigation | 1.80 | $350.00 | $630.00 |
| MTC | 3/8/2017 | Reviewed Auburn cost analysis for Medallic litigation | Medallic | 0.60 | $350.00 | $210.00 |
| JLC | 3/9/2017 | Uncleared checks reconciliations | Accounting | 1.25 | $120.00 | $150.00 |
| JLC | 3/9/2017 | Wire request - resubmit. payroll entries and GL Interface February | Accounting | 3.75 | $120.00 | $450.00 |
| JG | 3/10/2017 | Work open items discussion for mark on inventory rollforward, undelivered obligation and realized/unrealized gains | Insolvency | 2.20 | $100.00 | $220.00 |
| JG | 3/10/2017 | Create silver research summary for issues flagged transactions | Insolvency | 2.50 | $100.00 | $250.00 |
| JG | 3/10/2017 | Work on gold and silver order history schedules to use for inventory, gain/loss and obligation purposes | Insolvency | 2.70 | $100.00 | $270.00 |
| JLC | 3/10/2017 | Admin. Wires out. Verifying cash in bank. | Accounting | 0.33 | $120.00 | $39.60 |
| JLC | 3/10/2017 | Balance Sheet Recons | Accounting | 0.52 | $120.00 | $62.40 |
| JLC | 3/10/2017 | Balance Sheet Recons | Accounting | 0.58 | $120.00 | $69.60 |
| JLC | 3/10/2017 | Balance Sheet Recons. | Accounting | 0.62 | $120.00 | $74.40 |
| JG | 3/13/2017 | Create gold research summary for issues flagged transactions | Insolvency | 1.50 | $100.00 | $150.00 |
| JG | 3/13/2017 | Work with Mark to resolve issues on purchased inventory detail as well as unrealized/realized gain issues | Insolvency | 2.40 | $100.00 | $240.00 |
| JG | 3/13/2017 | Create summary schedule of payments made on behalf of Medallic for Mike Gearin | Medallic | 1.00 | $100.00 | $100.00 |
| JG | 3/13/2017 | Create email list of potential buyers of surplus inventory or entire company | Sale of Assets | 4.00 | $100.00 | $400.00 |
| JLC | 3/13/2017 | Set up and give instructions for collections to Rendi. Write up of collections script. Coordinate with Jodi for 60day AR listing | Accounting | 0.80 | $120.00 | $96.00 |
| JLC | 3/13/2017 | MOR/closing Taxes | MOR's | 2.82 | $120.00 | $338.40 |
| JG | 3/14/2017 | Find average days of delivery for both silver and gold order deliveries | Insolvency | 0.60 | $100.00 | $60.00 |
| JG | 3/14/2017 | Find more examples of NWTM paying on behalf of Medallic for trial prep | Medallic | 3.30 | $100.00 | $330.00 |
| JG | 3/14/2017 | Edit draft email with Mark for buyer calls | Sale of Assets | 0.40 | $100.00 | $40.00 |
| JG | 3/14/2017 | Update email buyer list and create draft email | Sale of Assets | 2.20 | $100.00 | $220.00 |
| JLC | 3/14/2017 | bento for business CC set up for Bill Atalla | Accounting | 0.17 | $120.00 | $20.40 |
| JLC | 3/14/2017 | Call with Chris Lorde regarding moving expenses. | Accounting | 0.17 | $120.00 | $20.40 |
| JLC | 3/14/2017 | AR Collections review. Call with Rendi to start additional collection calls. | Accounting | 0.43 | $120.00 | $51.60 |
| JLC | 3/14/2017 | Professional Fees calculation for close | Accounting | 0.53 | $120.00 | $63.60 |
| JLC | 3/14/2017 | worked with Jacquie on moving expense reimbursement. | Accounting | 0.58 | $120.00 | $69.60 |
| JLC | 3/14/2017 | Close allocations - Paul salary, COGS, Reclass salaries | Accounting | 1.55 | $120.00 | $186.00 |
| JLC | 3/14/2017 | Call with Annette - close and Medallic project | Medallic | 0.17 | $120.00 | $20.40 |
| JLC | 3/14/2017 | Call with Annette to discuss items needed for Medallic trial prep spreadsheet | Medallic | 0.25 | $120.00 | $30.00 |
| JLC | 3/14/2017 | Call with Tom Boyle - discussing maintenance on Equipment - Medallic vs NWTM | Medallic | 0.25 | $120.00 | $30.00 |
| JG | 3/15/2017 | Get EEOC information for K&L meeting tomorrow | Claims | 0.30 | $100.00 | $30.00 |
| JG | 3/15/2017 | Create second gold and silver research with new found issues in average delivery days and send to Paul | Insolvency | 2.00 | $100.00 | $200.00 |
| JG | 3/15/2017 | Medallic Trial Prep | Medallic | 6.00 | $100.00 | $600.00 |
| JG | 3/15/2017 | Call potential buyers and email interested buyer's surplus inventory/sale requirements | Sale of Assets | 2.00 | $100.00 | $200.00 |
| JLC | 3/15/2017 | Call with Annette - get data for Medallic trial | Medallic | 0.22 | $120.00 | $26.40 |
| JLC | 3/15/2017 | Call with Annette - discuss Medallic trial data | Medallic | 0.25 | $120.00 | $30.00 |
| JLC | 3/15/2017 | Call with Lori at K&L Gates regarding Medallic litigation | Medallic | 0.57 | $120.00 | $68.40 |
| JLC | 3/15/2017 | Medallic payments research and listing | Medallic | 0.58 | $120.00 | $69.60 |
| JLC | 3/15/2017 | Medallic Art Trial information gathering | Medallic | 0.72 | $120.00 | $86.40 |
| JLC | 3/15/2017 | Print and go through Medallic payments from Annette | Medallic | 0.77 | $120.00 | $92.40 |
| JLC | 3/15/2017 | Medallic Art Trial information gathering | Medallic | 2.50 | $120.00 | $300.00 |
| JG | 3/16/2017 | Work on realized Gain/Loss Spreadsheet | Insolvency | 0.60 | $100.00 | $60.00 |
| JG | 3/16/2017 | Work on realized gain/unrealized gain spreadsheet | Insolvency | 1.70 | $100.00 | $170.00 |
| JG | 3/16/2017 | Meeting at K&L Gates with Mark, Mike, Jody, Chris on Medallic Trial Prep | Medallic | 3.50 | $100.00 | $350.00 |
| JG | 3/16/2017 | Email potential buyers and interested parties information on excess inventory stock and 363 sale | Sale of Assets | 1.50 | $100.00 | $150.00 |
| JLC | 3/16/2017 | Meeting with K&L Gates - Insolvency and Medallic trial meeting | Medallic | 4.05 | $120.00 | $486.00 |
| JLC | 3/16/2017 | MOR's | MOR's | 0.38 | $120.00 | $45.60 |
| JLC | 3/16/2017 | MOR's | MOR's | 2.03 | $120.00 | $243.60 |
| JLC | 3/16/2017 | MOR's | MOR's | 2.07 | $120.00 | $248.40 |
| MTC | 3/16/2017 | Follow up with Connie on trial prep | Investigation | 0.60 | $350.00 | $210.00 |
| MTC | 3/16/2017 | Meeting with Jessica and Jody on status of prep for meeting | Medallic | 2.50 | $350.00 | $875.00 |
| MTC | 3/16/2017 | Planning meeting with Mike and team on our status on litigation | Medallic | 4.50 | $350.00 | $1,575.00 |
| JG | 3/17/2017 | Work on realized Gain/Loss Spreadsheet and graph trends | Insolvency | 8.50 | $100.00 | $850.00 |
| JLC | 3/17/2017 | MOR's | MOR's | 2.37 | $120.00 | $284.40 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 3/17/2017 | Draft of insolvency report | Insolvency | 1.20 | $350.00 | $420.00 |
| MTC | 3/17/2017 | Documentation and number calculation for insolvency | Insolvency | 6.50 | $350.00 | $2,275.00 |
| CJG | 3/18/2017 | Review documents; call with MTC | Insolvency | 2.40 | $350.00 | $840.00 |
| JG | 3/18/2017 | Work on unshipped obligation spreadsheet and problem solve for inventory roll forward spreadsheet | Insolvency | 2.00 | $100.00 | $200.00 |
| MTC | 3/18/2017 | Prep of Medallic reasonable equivalent value report | Medallic | 8.00 | $350.00 | $2,800.00 |
| MTC | 3/19/2017 | Prep of Medallic reasonable equivalent value report | Medallic | 8.00 | $350.00 | $2,800.00 |
| CJG | 3/20/2017 | Collect data, build model; report writing | Liquidation Analysis | 6.80 | $350.00 | $2,380.00 |
| JG | 3/20/2017 | Bring source documents to K&L gates for trial discovery, verify all information is included | Insolvency | 1.00 | $100.00 | $100.00 |
| JG | 3/20/2017 | Work on customer obligation yearly summary | Insolvency | 7.00 | $100.00 | $700.00 |
| JG | 3/20/2017 | Litigation discussion with Mark about Medallic trial prep | Medallic | 1.50 | $100.00 | $150.00 |
| JLC | 3/20/2017 | Rendi update on receivable calls. Instruction to call 30-60 day customers after finished with over 90 day calls. | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 3/20/2017 | Insolvency comments how data was compiled and analyzed. | Insolvency | 0.82 | $120.00 | $98.40 |
| JLC | 3/20/2017 | Insolvency comments how data was compiled and analyzed. | Insolvency | 0.88 | $120.00 | $105.60 |
| JLC | 3/20/2017 | Insolvency schedule. PDF source documents saved for Gearin. | Insolvency | 1.05 | $120.00 | $126.00 |
| JLC | 3/20/2017 | Insolvency comments how data was compiled and analyzed. | Insolvency | 2.80 | $120.00 | $336.00 |
| MTC | 3/20/2017 | Prep of Medallic reasonable equivalent value report | Medallic | 6.80 | $350.00 | $2,380.00 |
| JG | 3/21/2017 | Discuss unrealized gain/loss and customer obligation in the management meeting | Insolvency | 0.30 | $100.00 | $30.00 |
| JG | 3/21/2017 | Work with Paul to get customer refunds for 2015 and 2016 then prep data and add to customer obligation spreadsheet | Insolvency | 1.50 | $100.00 | $150.00 |
| JG | 3/21/2017 | Create graphs for silver, gold and the margin accounts for all realized/unrealized gains-include formatting summary pages | Insolvency | 3.70 | $100.00 | $370.00 |
| JG | 3/21/2017 | Work on inventory rollforward spreadsheet and prep purchases spreadsheet from Paul for analysis | Inventory | 4.00 | $100.00 | $400.00 |
| JG | 3/21/2017 | Find specific bank statements for discovery for Lori Steidl at K&L Gates | Investigation - Discovery | 0.30 | $100.00 | $30.00 |
| JG | 3/21/2017 | Prove out medallic disbursement from Ross Hansen's account and all commodity disbursements for trial memo | Medallic | 0.50 | $100.00 | $50.00 |
| JLC | 3/21/2017 | Insolvency write up changes. Fulfillment summary created to add to spreadsheet | Insolvency | 0.43 | $120.00 | $51.60 |
| JLC | 3/21/2017 | Insolvency comment/write up. Print changed schedules for the binder. Added Storage returned schedule to spreadsheet. Analyzed Fulfillment liability - calculated detail. | Insolvency | 1.00 | $120.00 | $120.00 |
| JLC | 3/21/2017 | Insolvency Comment/write up. | Insolvency | 1.03 | $120.00 | $123.60 |
| JLC | 3/21/2017 | MOR - update sig events and send to Reed. | MOR's | 0.23 | $120.00 | $27.60 |
| MTC | 3/21/2017 | Prep of Medallic reasonable equivalent value report | Medallic | 4.50 | $350.00 | $1,575.00 |
| JG | 3/22/2017 | Work on Realized Gain/Unrealized Gain Memo | Insolvency | 4.00 | $100.00 | $400.00 |
| JG | 3/22/2017 | Work on inventory rollforward spreadsheet and prep purchases spreadsheet from Paul for analysis-Insolvency | Inventory | 4.00 | $100.00 | $400.00 |
| JG | 3/22/2017 | Prep Medallic Bank statement summary and print database | Medallic | 0.80 | $100.00 | $80.00 |
| JLC | 3/22/2017 | Insolvency write up changes. Fulfillment summary created to add to spreadsheet | Insolvency | 0.52 | $120.00 | $62.40 |
| JLC | 3/22/2017 | Insolvency spreadsheet. Printing memo's and updated exhibits | Insolvency | 1.08 | $120.00 | $129.60 |
| JLC | 3/22/2017 | Medallic REV Data compilation | Medallic | 3.20 | $120.00 | $384.00 |
| MTC | 3/22/2017 | Drafting of insolvency memo and supporting documents | Insolvency | 2.50 | $350.00 | $875.00 |
| MTC | 3/22/2017 | Drafting of reasonable equivalent value and supporting documents | Medallic | 6.50 | $350.00 | $2,275.00 |
| CJG | 3/23/2017 | Report editing - Reasonable Equivalent report | Medallic | 4.70 | $350.00 | $1,645.00 |
| CMU | 3/23/2017 | Email and phone follow-up with NWTM (ER). | Inventory | 0.60 | $180.00 | $108.00 |
| JG | 3/23/2017 | Re-format graph's for printing and prep for binders-numerical data added to the bottom of each graph | Insolvency | 1.00 | $100.00 | $100.00 |
| JG | 3/23/2017 | Insolvency-inventory work with Mark  and Paul | Insolvency | 2.50 | $100.00 | $250.00 |
| JG | 3/23/2017 | Medallic Trial Prep-Realized/Unrealized gain/loss, memo write-ups and revisions | Medallic | 7.50 | $100.00 | $750.00 |
| JLC | 3/23/2017 | Admin. Daily Employee tasks | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 3/23/2017 | Medallic Art Schedules for trial. | Medallic | 8.92 | $120.00 | $1,070.40 |
| MTC | 3/23/2017 | Meeting with Mike Gearin on various case issues and report status | Insolvency | 0.50 | $350.00 | $175.00 |
| MTC | 3/23/2017 | Graphs for insolvency report | Insolvency | 1.00 | $350.00 | $350.00 |
| MTC | 3/23/2017 | Worked on inventory reconciliation / related issues | Insolvency | 5.00 | $350.00 | $1,750.00 |
| MTC | 3/23/2017 | Medallic reasonable equivalent value analysis, reviewed and edited | Medallic | 4.00 | $350.00 | $1,400.00 |
| CMU | 3/24/2017 | Meeting with Trustee. | Bankruptcy Admin | 2.90 | $180.00 | $522.00 |
| JLC | 3/24/2017 | Insolvency - Stored inventory project. | Insolvency | 1.25 | $120.00 | $150.00 |
| JLC | 3/24/2017 | Medallic Art trial prep expenses | Medallic | 6.42 | $120.00 | $770.40 |
| MTC | 3/24/2017 | Graphs for insolvency report | Insolvency | 2.00 | $350.00 | $700.00 |
| MTC | 3/24/2017 | Worked on inventory reconciliation / related issues | Insolvency | 5.00 | $350.00 | $1,750.00 |
| JLC | 3/25/2017 | Insolvency Schedule. Adjust Fixed Assets liquidation value. Create new storage/lease value based on inventory found. | Insolvency | 1.28 | $120.00 | $153.60 |
| JLC | 3/25/2017 | Insolvency Schedule. Adjust Fixed Assets liquidation value. Create new storage/lease value based on inventory found. | Insolvency | 1.88 | $120.00 | $225.60 |
| JLC | 3/25/2017 | Insolvency schedule - verifying Pan America contract pay back at market or set price. | Insolvency | 1.92 | $120.00 | $230.40 |
| MTC | 3/25/2017 | Drafted Insolvency Report | Insolvency | 10.00 | $350.00 | $3,500.00 |
| CMU | 3/26/2017 | Email with Cascade (JC). | Inventory | 0.10 | $180.00 | $18.00 |
| MTC | 3/26/2017 | Drafted Insolvency Report | Insolvency | 10.00 | $350.00 | $3,500.00 |
| MTC | 3/26/2017 | Drafted questions for Mr. Hansen Deposition | Investigation - Diane/Ross | 2.90 | $350.00 | $1,015.00 |
| CJG | 3/27/2017 | Add overpayment section to Reasonable Equivalent report;  edit Insolvency report | Medallic | 5.80 | $350.00 | $2,030.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| CMU | 3/27/2017 | Emails with Cascade (JC) and NWTM (ER). | Inventory | 0.30 | $180.00 | $54.00 |
| JLC | 3/27/2017 | Insolvency Schedule. Fixed Assets, Storage option and review of schedule. | Insolvency | 0.63 | $120.00 | $75.60 |
| JLC | 3/27/2017 | Insolvency schedule cont... | Insolvency | 6.83 | $120.00 | $819.60 |
| MTC | 3/27/2017 | Worked with Paul on inventory roll forward | Insolvency | 2.20 | $350.00 | $770.00 |
| MTC | 3/27/2017 | Insolvency, review of workpapers on status | Insolvency | 4.80 | $350.00 | $1,680.00 |
| MTC | 3/27/2017 | Follow up with IRS on tax accounting for NWTM | Investigation | 0.40 | $350.00 | $140.00 |
| MTC | 3/27/2017 | Review compliance with DFI Consent Decree, and drafted memo accordingly | Investigation | 1.20 | $350.00 | $420.00 |
| MTC | 3/27/2017 | Review draft report with Mike Gearin and made changes accordingly | Investigation | 1.90 | $350.00 | $665.00 |
| MTC | 3/27/2017 | Discussion with Jody on Fixed Assets, exclusion of MAC assets per the rules | Medallic | 1.20 | $350.00 | $420.00 |
| JLC | 3/28/2017 | Insolvency comments review | Insolvency | 0.72 | $120.00 | $86.40 |
| JLC | 3/28/2017 | Insolvency Schedule and binder clean up. All finished except inventory. | Insolvency | 6.33 | $120.00 | $759.60 |
| MTC | 3/28/2017 | Drafted Deposition questions review and comments | Investigation | 1.20 | $350.00 | $420.00 |
| MTC | 3/28/2017 | Meeting with Chris on Deposition and discussion with Mike on Settlement | Investigation | 1.50 | $350.00 | $525.00 |
| MTC | 3/28/2017 | Printed draft reports and organized for Mike Gearin | Medallic | 2.20 | $350.00 | $770.00 |
| MTC | 3/28/2017 | Completed Reasonable Equivalent Value Report Draft and sent draft to Mike | Medallic | 4.50 | $350.00 | $1,575.00 |
| CMU | 3/29/2017 | Nevada discovery detail rollup. | Inventory | 8.40 | $180.00 | $1,512.00 |
| JLC | 3/29/2017 | Insolvency comment/procedure memo | Insolvency | 1.28 | $120.00 | $153.60 |
| JLC | 3/29/2017 | Insolvency comment/procedure memo | Insolvency | 1.72 | $120.00 | $206.40 |
| MTC | 3/29/2017 | Ross Deposition | Court Hearing | 8.00 | $350.00 | $2,800.00 |
| CMU | 3/30/2017 | Nevada discovery rollup analysis. | Inventory | 6.40 | $180.00 | $1,152.00 |
| MTC | 3/30/2017 | Ross Deposition | Court Hearing | 8.00 | $350.00 | $2,800.00 |
| MTC | 3/30/2017 | Follow up on Chris request for additional documents as required by the court | Investigation | 3.20 | $350.00 | $1,120.00 |
| CJG | 3/31/2017 | Report editing - JC financial statement section | Accounting | 2.20 | $350.00 | $770.00 |
| CMU | 3/31/2017 | Copies of rollup & analysis into discovery binders for K&L Gates. | Inventory | 2.10 | $180.00 | $378.00 |
| JLC | 3/31/2017 | Admin/emails. Wires. check on if life insurance was included in MAC expenses worksheet for insolvency. | Insolvency | 0.10 | $120.00 | $12.00 |
| JLC | 3/31/2017 | Insolvency Comments review. | Insolvency | 0.17 | $120.00 | $20.40 |
| MTC | 3/31/2017 | Follow up on Chris request for additional documents as required by the court | Investigation | 1.40 | $350.00 | $490.00 |
| JG | 4/3/2017 | Attempt to clean up some of the category column in the bank database | Bank Database | 2.00 | $100.00 | $200.00 |
| JG | 4/3/2017 | Case update and overview of upcoming hearings | Bankruptcy Admin | 0.50 | $100.00 | $50.00 |
| JG | 4/3/2017 | Reconcile owner's disbursements for Ross Hansen and attempt to verify his deposition states in the bank database cash flow | Investigation - Diane/Ross | 1.50 | $100.00 | $150.00 |
| JLC | 4/3/2017 | Call with Mark - NWTM time breakout categories, Closing of books, Owners Draw data | Accounting | 0.17 | $120.00 | $20.40 |
| JLC | 4/3/2017 | Annette - AP issues | Accounting | 0.20 | $120.00 | $24.00 |
| JLC | 4/3/2017 | Annette - task list/priority. Paul - shipped not billed report and inventory for insolvency. Jodi - status of March billings. | Accounting | 0.20 | $120.00 | $24.00 |
| JLC | 4/3/2017 | Payroll entries or March cont. | Accounting | 0.42 | $120.00 | $50.40 |
| JLC | 4/3/2017 | Fraud on Debit card - stop and reissue. | Accounting | 0.45 | $120.00 | $54.00 |
| JLC | 4/3/2017 | Payroll entries for March | Accounting | 0.78 | $120.00 | $93.60 |
| JLC | 4/3/2017 | Balance Sheet Reconciliations | Accounting | 0.92 | $120.00 | $110.40 |
| JLC | 4/3/2017 | March closing banking detail download. Set up new monthly MOR reports. | MOR's | 0.83 | $120.00 | $99.60 |
| JLC | 4/3/2017 | Revenue spreadsheet calculation | Operations | 0.33 | $120.00 | $39.60 |
| JG | 4/4/2017 | Clean up owner's draw raw data | Investigation - Diane/Ross | 5.50 | $100.00 | $550.00 |
| JLC | 4/4/2017 | Review closing items. Bank reconciliation cont.. Reclass payroll entries, reclass items to non-operating. Review financial statements - found A/P entry errors with bill.com - fixed. | Accounting | 3.00 | $120.00 | $360.00 |
| JLC | 4/4/2017 | Review closing items. Bank account reconciliations. Fixed issues with closing items. Made accrued and prepaid journal entries. | Accounting | 3.92 | $120.00 | $470.40 |
| JG | 4/5/2017 | Clean up owner's draw raw data | Investigation - Diane/Ross | 3.00 | $100.00 | $300.00 |
| JG | 4/5/2017 | Case discussion with Mark-future steps for litigation | Medallic | 0.50 | $100.00 | $50.00 |
| JG | 4/5/2017 | Find data and prep NWTM Disbursements benefiting Medallic schedule for K&L with Annette-Medallic Trial Prep | Medallic | 5.00 | $100.00 | $500.00 |
| JLC | 4/5/2017 | Email/Admin. 2 Wires sent and confirmed. Review Bento detail of expenses. | Accounting | 0.33 | $120.00 | $39.60 |
| JLC | 4/5/2017 | Review of close with Annette. Paul discussed COGS and inventory issues | Accounting | 0.58 | $120.00 | $69.60 |
| JLC | 4/5/2017 | Revised 1096 | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 4/5/2017 | March close financials review | Accounting | 1.58 | $120.00 | $189.60 |
| JLC | 4/5/2017 | Insolvency Inventory - using Paul's raw data to get month end values | Insolvency | 1.25 | $120.00 | $150.00 |
| MTC | 4/5/2017 | Review of Float Calculation | Plan of Reorganization & Disclosure Statement | 0.50 | $350.00 | $175.00 |
| JG | 4/6/2017 | Set up appointment with Rhodes & Associates to discuss tax returns | Medallic | 0.40 | $100.00 | $40.00 |
| JG | 4/6/2017 | Medallic Trial Prep-Review and Edit Reasonable Equivalent Value Binder and Exhibits | Medallic | 7.00 | $100.00 | $700.00 |
| MTC | 4/6/2017 | Working with Chris on info needed for trial / what is available from the computer system | Investigation | 0.50 | $350.00 | $175.00 |
| JG | 4/7/2017 | Clean up owner's draw raw data and create summary schedule | Investigation - Diane/Ross | 4.50 | $100.00 | $450.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 4/7/2017 | Worked with Jody on reduction of storage and lease /straight line over the period | Insolvency | 2.60 | $350.00 | $910.00 |
| MTC | 4/7/2017 | Worked with Jessica on review of days of delivery and weighted average analysis | Insolvency | 3.20 | $350.00 | $1,120.00 |
| JG | 4/9/2017 | Medallic Trial Prep-Read and edit current version of the insolvency memo and start weighted average days of delivery | Medallic | 2.00 | $100.00 | $200.00 |
| JG | 4/10/2017 | Medallic Trial Prep-Create summary schedule and graph's for Lease, Storage and Fulfillment inventory liability | Medallic | 2.00 | $100.00 | $200.00 |
| JG | 4/10/2017 | Medallic Trial Prep-Re-format cash balance graph and print exhibits | Medallic | 2.00 | $100.00 | $200.00 |
| JG | 4/10/2017 | Medallic Trial Prep-Re-format Customer obligation and average days of delivery and update Memo's | Medallic | 2.00 | $100.00 | $200.00 |
| JG | 4/10/2017 | Work on weighted average days of delivery and create summary schedule | Medallic | 4.00 | $100.00 | $400.00 |
| JLC | 4/10/2017 | March close - Royalties/Taxes accrual | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 4/10/2017 | calls with Annette - petty cash for NV, set up ACH for bill.com | Accounting | 0.33 | $120.00 | $39.60 |
| JLC | 4/10/2017 | Preliminary Financials for Paul. | Accounting | 0.67 | $120.00 | $80.40 |
| JLC | 4/10/2017 | Insolvency update - sent summaries and graphs to Jessica to update | Insolvency | 0.25 | $120.00 | $30.00 |
| JLC | 4/10/2017 | Insolvency Inventory joinme with Jessica and Mark | Insolvency | 1.17 | $120.00 | $140.40 |
| JLC | 4/10/2017 | Insolvency Inventory calculation | Insolvency | 2.50 | $120.00 | $300.00 |
| JLC | 4/10/2017 | Lease/Storage and inventory Insolvency schedule.. | Insolvency | 2.92 | $120.00 | $350.40 |
| MTC | 4/10/2017 | Review of realized gain and losses for insolvency model | Insolvency | 2.50 | $350.00 | $875.00 |
| MTC | 4/10/2017 | Reviewed insolvency calculation and memo on inventory from Rob | Insolvency | 2.60 | $350.00 | $910.00 |
| JG | 4/11/2017 | Medallic Trial Prep-Re-format invoice average days of delivery to combine with weighted average methodgy, memo work and exhibit edits | Medallic | 5.50 | $100.00 | $550.00 |
| JLC | 4/11/2017 | Finish March Close - adjusting entries - balance sheet reconciliations | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 4/11/2017 | Inventory analysis - on books and adjustments | Accounting | 1.67 | $120.00 | $200.40 |
| JLC | 4/11/2017 | Finish March Close - adjusting entries - balance sheet reconciliations | Accounting | 2.50 | $120.00 | $300.00 |
| JLC | 4/11/2017 | Paul/Mark/Bill/Annette - meeting on profitability | Operations | 1.25 | $120.00 | $150.00 |
| JLC | 4/11/2017 | Profitability analysis | Operations | 1.50 | $120.00 | $180.00 |
| MTC | 4/11/2017 | Follow up on realized losses and issues associated with partial orders / and impact on inventory roll forward | Insolvency | 1.60 | $350.00 | $560.00 |
| JG | 4/12/2017 | Medallic Trial Prep-Work on customer obligation, realized/unrealized gain memo with edits and clean up issue in realized gain/loss spreadsheet | Medallic | 6.00 | $100.00 | $600.00 |
| JLC | 4/12/2017 | Finish close - adjusting entries. MOR's financials | MOR's | 1.08 | $120.00 | $129.60 |
| JLC | 4/12/2017 | Looking into environmental clean up in Auburn expenses. | MOR's | 1.08 | $120.00 | $129.60 |
| JLC | 4/12/2017 | Paul/Bill/Mark/Annette meeting on profitability | Operations | 0.25 | $120.00 | $30.00 |
| JLC | 4/12/2017 | Paul/Bill/Mark/Annette meeting on profitability | Operations | 0.75 | $120.00 | $90.00 |
| MTC | 4/12/2017 | Tax issue associated with settlement based upon fraudulent transfer issues | Investigation | 1.10 | $350.00 | $385.00 |
| MTC | 4/12/2017 | Started pulling together information for FBI per Subpoena | Investigation - FBI/US Trustee Office | 1.50 | $350.00 | $525.00 |
| MTC | 4/12/2017 | Review of memo on procedures preformed | Medallic | 1.50 | $350.00 | $525.00 |
| JG | 4/13/2017 | Finish off Medallic trial prep-realized and unrealized gain/loss, customer obligation, average days of delivery and insolvency analysis | Medallic | 10.50 | $100.00 | $1,050.00 |
| JLC | 4/13/2017 | Auburn Waste analysis | Accounting | 1.67 | $120.00 | $200.40 |
| JLC | 4/13/2017 | Insolvency request - Jessica. Inventory and graph. | Insolvency | 1.00 | $120.00 | $120.00 |
| MTC | 4/13/2017 | Reviewed memos for finalization of Insolvency Report | Insolvency | 2.10 | $350.00 | $735.00 |
| MTC | 4/13/2017 | Worked on pulling information for the FBI | Investigation - FBI/US Trustee Office | 3.60 | $350.00 | $1,260.00 |
| MTC | 4/13/2017 | Tax call with Mike and his partner on consolidation of Medallic | Medallic | 1.00 | $350.00 | $350.00 |
| JG | 4/14/2017 | Meeting with Mark, Mike, Ben and Michael from the FBI and the district attorney | Investigation - FBI/US Trustee Office | 4.00 | $100.00 | $400.00 |
| JG | 4/14/2017 | Prep work for FBI subpoena | Investigation - FBI/US Trustee Office | 5.50 | $100.00 | $550.00 |
| JLC | 4/14/2017 | Debit card issue - resolved with Heather and bank. | Accounting | 0.33 | $120.00 | $39.60 |
| JLC | 4/14/2017 | MOR's | MOR's | 0.17 | $120.00 | $20.40 |
| JLC | 4/14/2017 | MOR's | MOR's | 0.75 | $120.00 | $90.00 |
| JLC | 4/14/2017 | MOR's | MOR's | 1.00 | $120.00 | $120.00 |
| JLC | 4/14/2017 | MOR's | MOR's | 2.00 | $120.00 | $240.00 |
| MTC | 4/14/2017 | Review of realized gain and losses for partial order treatment | Insolvency | 1.00 | $350.00 | $350.00 |
| MTC | 4/14/2017 | Copied and printed out binders of information on insolvency and reasonable equivalent value | Insolvency | 4.60 | $350.00 | $1,610.00 |
| MTC | 4/14/2017 | Meeting with FBI on status of our work and plan to stop working based upon settlement with Medallic | Investigation - FBI/US Trustee Office | 5.00 | $350.00 | $1,750.00 |
| JLC | 4/17/2017 | MOR's | MOR's | 0.67 | $120.00 | $80.40 |
| JLC | 4/17/2017 | MOR's | MOR's | 3.00 | $120.00 | $360.00 |
| MTC | 4/17/2017 | Follow up with FBI on definition of a Ponzi and related documentation | Investigation - FBI/US Trustee Office | 0.60 | $350.00 | $210.00 |
| JG | 4/18/2017 | Handle tomball fire alarm incorrect billing | Accounting | 0.40 | $100.00 | $40.00 |
| JG | 4/18/2017 | Create summary schedule of preference payments for all gold and silver shipped orders--90 days before bankrucpy date | Investigation - Storage Inventory/Vault | 0.80 | $100.00 | $80.00 |
| JG | 4/18/2017 | Meeting at K&L Gates with Mark and Mike about action items and reorganization plan | Plan of Reorganization & Disclosure Statement | 0.80 | $100.00 | $80.00 |
| JG | 4/18/2017 | Create action items list and ongoing reorganization plan open items | Plan of Reorganization & Disclosure Statement | 1.00 | $100.00 | $100.00 |

A - 32

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 4/18/2017 | Court hearing on Medallic settlement and court approval | Court Hearing | 1.10 | $350.00 | $385.00 |
| MTC | 4/18/2017 | Pulled together and follow up with FBI on what was in the vaults and what was sold from the vaults | Investigation - FBI/US Trustee Office | 1.10 | $350.00 | $385.00 |
| JLC | 4/19/2017 | Wires/Admin emails/CC Authorization form | Accounting | 0.20 | $120.00 | $24.00 |
| JLC | 4/19/2017 | MOR's | MOR's | 0.67 | $120.00 | $80.40 |
| JLC | 4/20/2017 | Conference Call - Mark/Bill/Paul/Annette | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 4/21/2017 | Conference call write up - send to Mark/Bill/Paul/Annette | Accounting | 0.67 | $120.00 | $80.40 |
| JG | 4/25/2017 | Management meeting, cash flow issue discussion and case update | Cash Flow | 0.70 | $100.00 | $70.00 |
| JG | 4/25/2017 | Materiality debrief and prep for FBI meeting tomorrow | Investigation - FBI/US Trustee Office | 0.50 | $100.00 | $50.00 |
| JG | 4/25/2017 | Prep for Rhodes & Associates meeting-grab binders and work papers from office | Medallic | 0.60 | $100.00 | $60.00 |
| JG | 4/25/2017 | Continued meeting with Mark, Annette and Ross' personal tax advisor John | Medallic | 1.30 | $100.00 | $130.00 |
| JG | 4/25/2017 | Meeting with Rhodes & Associates on owners draw accounts and adjusting entries | Medallic | 1.30 | $100.00 | $130.00 |
| JG | 4/25/2017 | Send signed letter for new sales deal via Marty-Beckman Argyros | Operations | 0.30 | $100.00 | $30.00 |
| JG | 4/25/2017 | Discussion of product development and sales issues, necessary expense cuts with Mark and Paul | Operations | 1.00 | $100.00 | $100.00 |
| JG | 4/25/2017 | Meeting with Mark, Annette and Ross' personal tax advisor John | Plan of Reorganization & Disclosure Statement | 1.20 | $100.00 | $120.00 |
| JLC | 4/25/2017 | Call with Annette. Bill.com issues and Paypal issues. | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 4/25/2017 | Erin's question and research - value of returned inventory | Insolvency | 0.75 | $120.00 | $90.00 |
| JLC | 4/25/2017 | Insolvency - Customer owned inventory. Call with Erin to reconcile | Insolvency | 1.25 | $120.00 | $150.00 |
| JG | 4/26/2017 | Prep for FBI meeting | Investigation - FBI/US Trustee Office | 0.30 | $100.00 | $30.00 |
| JG | 4/26/2017 | Continue gathering FBI information for subpoena | Investigation - FBI/US Trustee Office | 1.00 | $100.00 | $100.00 |
| JG | 4/26/2017 | Meeting to go over FBI Subpoena with Ben Williamson-insolvency and reasonable equivalent value | Investigation - FBI/US Trustee Office | 4.70 | $100.00 | $470.00 |
| JLC | 4/26/2017 | Call with Annette. Requested information. Bank charge request - called bank to get detail. | Accounting | 0.33 | $120.00 | $39.60 |
| JLC | 4/26/2017 | Paypal - Medallic Art Documents - bank communication to set up account | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 4/26/2017 | Package report for Mark. Income statement, Balance Sheet and personnel Matrix | Sale of Assets | 1.17 | $120.00 | $140.40 |
| MTC | 4/26/2017 | Meeting with the FBI to review findings on insolvency | Insolvency | 4.00 | $350.00 | $1,400.00 |
| JG | 4/27/2017 | Look up potential buyer's of NWTM and Medallic as a going concern | Sale of Company | 2.50 | $100.00 | $250.00 |
| JLC | 4/27/2017 | Annette - helped bill.com payables, cash flow question with new account, walked her through log on of new account | Accounting | 0.33 | $120.00 | $39.60 |
| JLC | 4/27/2017 | Set up new account banking online. | Accounting | 0.33 | $120.00 | $39.60 |
| JLC | 4/27/2017 | Payroll entry and reconciliation training with Annette. Call with Mark on Benefits renewal | Accounting | 1.00 | $120.00 | $120.00 |
| JG | 4/30/2017 | Look up potential buyer's of NWTM and Medallic as a going concern | Sale of Company | 1.50 | $100.00 | $150.00 |
| JG | 5/1/2017 | Case check in--prepare memo of questions for Mark on next steps then discuss (also review hearing Friday and upcoming hearing tomorrow) | Bankruptcy Admin | 0.50 | $100.00 | $50.00 |
| JG | 5/1/2017 | Silver mark-up analysis | Inventory | 0.70 | $100.00 | $70.00 |
| JG | 5/1/2017 | Send Mark and Mike all payments made to Bressler within the last four years for clawback analysis | Investigation | 0.40 | $100.00 | $40.00 |
| JG | 5/1/2017 | FBI Medallic subpoena information gathering | Investigation - FBI/US Trustee Office | 1.30 | $100.00 | $130.00 |
| JG | 5/1/2017 | Call buyer's and get contact information for 363 sale | Sale of Company | 1.50 | $100.00 | $150.00 |
| MTC | 5/1/2017 | Meeting with FBI on new Subpoena additional information they are requesting | Investigation - FBI/US Trustee Office | 0.80 | $350.00 | $280.00 |
| JG | 5/2/2017 | Silver mark-up analysis | Inventory | 2.00 | $100.00 | $200.00 |
| JG | 5/2/2017 | Gold mark-up analysis | Inventory | 2.10 | $100.00 | $210.00 |
| JG | 5/3/2017 | Review Joshua Gibbons letter drafted to the court. Respond to each allegation in a drafted letter back. | Investigation | 4.90 | $150.00 | $735.00 |
| JLC | 5/4/2017 | Closing questions and review | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 5/4/2017 | MOR's template - download monthly transactions for Annette | MOR's | 1.50 | $120.00 | $180.00 |
| MTC | 5/4/2017 | 2004 discovery bank data base and bank statements | Bank Database | 0.40 | $350.00 | $140.00 |
| MTC | 5/4/2017 | Discussion with Cohen on Diane liquidating gold for cash at a shop in Federal way, 32700 Pacific HW South Suite 2 | Investigation - Diane/Ross | 0.60 | $350.00 | $210.00 |
| JG | 5/5/2017 | Email Buyer list for 363 Medallic Sale | Sale of Company | 3.00 | $100.00 | $300.00 |
| JLC | 5/5/2017 | DIP Application and paperwork | DIP | 1.12 | $120.00 | $134.40 |
| JG | 5/8/2017 | Dip financing call--with Mark | DIP | 1.00 | $100.00 | $60.00 |
| JG | 5/8/2017 | Gather information on Luc Martini for 2004 subpoena | Investigation | 0.80 | $100.00 | $80.00 |
| JG | 5/8/2017 | Work on FBI Subpoena | Investigation - FBI/US Trustee Office | 1.00 | $100.00 | $100.00 |
| JG | 5/8/2017 | Copy insolvency and reasonable equivalent value binders and make folders of exhibits for the FBI | Investigation - FBI/US Trustee Office | 2.70 | $100.00 | $270.00 |
| JG | 5/8/2017 | Update buyer list with responses from potential buyers | Sale of Company | 0.30 | $100.00 | $30.00 |
| MTC | 5/8/2017 | Provide information as requested to the FBI | Investigation - FBI/US Trustee Office | 1.10 | $350.00 | $385.00 |
| MTC | 5/9/2017 | Discussion with Mike on Medallic Attorneys and possible claw back | Medallic | 0.90 | $350.00 | $315.00 |
| JG | 5/10/2017 | Prep for creditors meeting | Committee | 1.00 | $100.00 | $100.00 |
| JG | 5/10/2017 | Creditor Committee Meeting and debrief with Mike G. | Committee | 1.80 | $100.00 | $180.00 |
| JG | 5/10/2017 | Dip financing call and modeling--with Mark | DIP | 1.00 | $100.00 | $100.00 |
| JG | 5/10/2017 | Buyer List update on 363 sale and summary for creditor's meeting | Sale of Company | 1.00 | $100.00 | $100.00 |
| JG | 5/11/2017 | Finalize draft copies or insolvency report and REV report for FBI subpoena | Investigation - FBI/US Trustee Office | 3.00 | $100.00 | $300.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 5/11/2017 | Drafted Disclaimer for our reports that we stopped that were draft and that the FBI wanted | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| JG | 5/12/2017 | Meeting with Ben to close out subpoena work and hand over work | Investigation - FBI/US Trustee Office | 0.50 | $100.00 | $50.00 |
| JG | 5/15/2017 | Follow Up questions on FBI Subpoena | Investigation - FBI/US Trustee Office | 2.50 | $100.00 | $250.00 |
| JG | 5/15/2017 | Update buyer list with responses from potential buyers | Sale of Company | 0.20 | $100.00 | $20.00 |
| JLC | 5/15/2017 | meeting with Annette - Closing books and MOR's | MOR's | 0.75 | $120.00 | $90.00 |
| JLC | 5/15/2017 | meeting with Annette - Closing books and MOR's | MOR's | 5.95 | $120.00 | $714.00 |
| MTC | 5/15/2017 | Call with FBI on our work and our findings | Investigation - FBI/US Trustee Office | 3.50 | $350.00 | $1,225.00 |
| JG | 5/16/2017 | Follow Up questions on FBI Subpoena | Investigation - FBI/US Trustee Office | 1.00 | $100.00 | $100.00 |
| JG | 5/16/2017 | Call interested buyers and try to set up plant tours | Sale of Company | 3.50 | $100.00 | $350.00 |
| JLC | 5/16/2017 | MOR's | MOR's | 0.20 | $120.00 | $24.00 |
| JLC | 5/16/2017 | MOR's | MOR's | 0.38 | $120.00 | $45.60 |
| JLC | 5/16/2017 | MOR's | MOR's | 0.38 | $120.00 | $45.60 |
| JLC | 5/16/2017 | MOR's | MOR's | 1.58 | $120.00 | $189.60 |
| MTC | 5/16/2017 | Call with FBI on our work and our findings | Investigation - FBI/US Trustee Office | 1.10 | $350.00 | $385.00 |
| JLC | 5/17/2017 | Financial account reclassed | Accounting | 0.20 | $120.00 | $24.00 |
| JLC | 5/17/2017 | MOR's | MOR's | 0.47 | $120.00 | $56.40 |
| JLC | 5/17/2017 | MOR's | MOR's | 0.70 | $120.00 | $84.00 |
| JG | 5/18/2017 | Communication with Creditors--Tom Tucker | Committee | 0.30 | $100.00 | $30.00 |
| JG | 5/18/2017 | Phone calls with potential buyers--setting up tours of Dayton | Sale of Company | 0.40 | $100.00 | $40.00 |
| JLC | 5/19/2017 | Bank of America to verify account is closed. | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 5/19/2017 | MOR's in PDF form | MOR's | 0.37 | $120.00 | $44.40 |
| JLC | 5/22/2017 | Call with Annette - Check signing. | Accounting | 0.17 | $120.00 | $20.40 |
| JLC | 5/22/2017 | Variance report March/April per Mark - giving data for April's loss | Accounting | 1.40 | $120.00 | $168.00 |
| JLC | 5/22/2017 | fulfillment request from Mark. Call from Mark and Erin. | Insolvency | 0.48 | $120.00 | $57.60 |
| JG | 5/23/2017 | Follow Up questions on FBI Subpoena with Ben and Gwynne | Investigation - FBI/US Trustee Office | 2.50 | $100.00 | $250.00 |
| MTC | 5/24/2017 | Discussion with PSBJ on theft and fraud | Investigation | 0.80 | $350.00 | $280.00 |
| MTC | 5/24/2017 | Discussion with Jessica on FBI questions | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| JLC | 5/30/2017 | Bank issues with Medallic account. Phone with bank. | Accounting | 0.33 | $120.00 | $39.60 |
| MTC | 5/30/2017 | Research on documentation standards | Investigation | 0.60 | $350.00 | $210.00 |
| MTC | 5/30/2017 | Reviewed 2004 information | Investigation | 0.80 | $350.00 | $280.00 |
| JG | 5/31/2017 | Case update, check in with Ross' tax advisor and various NWTM projects | Bankruptcy Admin | 1.00 | $100.00 | $100.00 |
| JG | 5/31/2017 | Make all hands list of financing options for NWTM | Sale of Assets | 2.00 | $100.00 | $200.00 |
| JLC | 5/31/2017 | Wire issue. Phone with bank to get wire out. | Accounting | 0.22 | $120.00 | $26.40 |
| JLC | 5/31/2017 | Wire Confirmation, Key Bank Medallic Art address verification, BofA phone call regarding account closing issues. | Accounting | 0.92 | $120.00 | $110.40 |
| MTC | 5/31/2017 | Discussion with Attorneys and then with Erin on ability to prove if any of the gold and silver sold was NWTM owned property | Investigation - Storage Inventory/Vault | 1.80 | $350.00 | $630.00 |
| JG | 6/1/2017 | Create agenda/topics to discuss for DIP financing hearing | DIP | 1.00 | $100.00 | $100.00 |
| JLC | 6/1/2017 | Call with Annette regarding cash/rent/UPS and payroll wire. call with Key Bank regarding new wire procedures. | Accounting | 1.10 | $120.00 | $132.00 |
| JLC | 6/5/2017 | Chargeback research with bank. New Wire form created. Bill.com activity review | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 6/6/2017 | Met with Annette - went over closing duties, etc... | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 6/6/2017 | May close. Entries, review | Accounting | 2.67 | $120.00 | $320.40 |
| JLC | 6/7/2017 | May Close | Accounting | 1.67 | $120.00 | $200.40 |
| JLC | 6/7/2017 | Call with Annette regarding the loan. | DIP | 0.20 | $120.00 | $24.00 |
| JLC | 6/7/2017 | Call with Key Bank to set up Lock box account. (Michelle) | DIP | 0.34 | $120.00 | $40.80 |
| JLC | 6/7/2017 | DIP financing call with Prestige Capital | DIP | 0.42 | $120.00 | $50.40 |
| JLC | 6/8/2017 | Reconciliations/Inventory sales research for close | Accounting | 2.00 | $120.00 | $240.00 |
| JLC | 6/8/2017 | Call with Prestige for first assignment. | DIP | 0.33 | $120.00 | $39.60 |
| JLC | 6/8/2017 | DIP Loan - A/R assignment | DIP | 1.25 | $120.00 | $150.00 |
| JLC | 6/9/2017 | Bill.com renewal and contract review. change payment information | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 6/9/2017 | Signature cards - signed and returned to bank | Accounting | 0.33 | $120.00 | $39.60 |
| JLC | 6/9/2017 | Key Bank lock box contract. | DIP | 0.75 | $120.00 | $90.00 |
| JLC | 6/9/2017 | DIP Loan - Prestige Capital. Assignment list, wire instructions, verification process. | DIP | 0.75 | $120.00 | $90.00 |
| JG | 6/12/2017 | Proof of claim reconciliation work | Claims | 0.50 | $100.00 | $50.00 |
| JG | 6/12/2017 | Meeting with FBI and Mark about additional subpoena questions | Investigation - FBI/US Trustee Office | 3.50 | $100.00 | $350.00 |
| JLC | 6/12/2017 | QB Close | Accounting | 2.75 | $120.00 | $330.00 |
| JLC | 6/12/2017 | Lock Box paperwork | DIP | 0.17 | $120.00 | $20.40 |
| JLC | 6/12/2017 | Call with Prestige and Mark. DIP Loan. | DIP | 0.25 | $120.00 | $30.00 |
| JLC | 6/12/2017 | Sale/Liquidation analysis | Liquidation Analysis | 0.25 | $120.00 | $30.00 |
| JLC | 6/12/2017 | Sale/Liquidation analysis | Liquidation Analysis | 0.75 | $120.00 | $90.00 |
| JLC | 6/12/2017 | MOR's | MOR's | 1.17 | $120.00 | $140.40 |
| JLC | 6/13/2017 | Call with Prestige Capital | DIP | 0.17 | $120.00 | $20.40 |
| JLC | 6/14/2017 | Closing with Annette. | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 6/14/2017 | signature cards for new account. Re-do - bank did not receive. | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 6/14/2017 | DIP Funding calls and requests. | DIP | 0.17 | $120.00 | $20.40 |
| JLC | 6/14/2017 | Sending data/back up to K&L for Diane's trial | Investigation - Diane/Ross | 1.33 | $120.00 | $159.60 |
| JLC | 6/14/2017 | Call with K&L regarding documents for D Erdmann Trial | Investigation - Diane/Ross | 0.25 | $120.00 | $30.00 |
| JLC | 6/14/2017 | Sending data/back up to K&L for Diane's trial | Investigation - Diane/Ross | 0.83 | $120.00 | $99.60 |
| JG | 6/15/2017 | Proof of claim reconciliation work | Claims | 1.00 | $100.00 | $100.00 |
| JLC | 6/15/2017 | Helping Annette with payroll and cash flow issues | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 6/15/2017 | Wire out. Research wires yesterday. Assigned A/R payment wire | Accounting | 0.58 | $120.00 | $69.60 |
| JLC | 6/15/2017 | Inventory items to K&L | Investigation - Storage Inventory/Vault | 0.58 | $120.00 | $69.60 |
| JG | 6/16/2017 | Proof of claim reconciliation work with Tod | Claims | 1.00 | $100.00 | $100.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLC | 6/16/2017 | MOR's | MOR's | 0.25 | $120.00 | $30.00 |
| JLC | 6/16/2017 | MOR's | MOR's | 0.33 | $120.00 | $39.60 |
| JLC | 6/16/2017 | MOR's with Annette | MOR's | 0.33 | $120.00 | $39.60 |
| JLC | 6/16/2017 | MOR's | MOR's | 1.08 | $120.00 | $129.60 |
| JG | 6/19/2017 | Proof of Claim | Claims | 8.00 | $100.00 | $800.00 |
| JLC | 6/19/2017 | Key Bank - Lock Box set up and paperwork | DIP | 0.33 | $120.00 | $39.60 |
| JLC | 6/20/2017 | Key Lock box paperwork and questions about account. | DIP | 0.17 | $120.00 | $20.40 |
| JLC | 6/20/2017 | MOR's | MOR's | 1.25 | $120.00 | $150.00 |
| JG | 6/21/2017 | Proof of Claim | Claims | 9.00 | $100.00 | $900.00 |
| JLC | 6/21/2017 | Research Yong Tao wire 6/14 | Accounting | 0.42 | $120.00 | $50.40 |
| JLC | 6/21/2017 | Prestige signing. Key Bank signing. | DIP | 0.25 | $120.00 | $30.00 |
| JLC | 6/21/2017 | MOR's | MOR's | 1.00 | $120.00 | $120.00 |
| JLC | 6/22/2017 | Meeting with Annette. Signed checks. | Accounting | 0.83 | $120.00 | $99.60 |
| JLC | 6/22/2017 | Cash Flow update/formula updates | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLC | 6/22/2017 | MOR revision | MOR's | 0.75 | $120.00 | $90.00 |
| JLC | 6/23/2017 | Census account set up | Accounting | 0.33 | $120.00 | $39.60 |
| JLC | 6/23/2017 | MOR's revised for filing | MOR's | 0.33 | $120.00 | $39.60 |
| JLC | 6/26/2017 | Census report log in. | Accounting | 0.58 | $120.00 | $69.60 |
| JLC | 6/26/2017 | Key Bank review of lock box contract. Signed, scanned and sent. | DIP | 0.42 | $120.00 | $50.40 |
| JLC | 6/26/2017 | Call with Mark on factoring. Call with Annette getting A/R list ready to factor. Call with Natalya at Key Bank regarding lock box set up. | DIP | 0.50 | $120.00 | $60.00 |
| JG | 6/27/2017 | Proof of Claim work | Claims | 2.50 | $100.00 | $250.00 |
| JLC | 6/27/2017 | BK excel files to Jessica. Annette - Yong Tao wire confirmation | BK Schedule | 0.25 | $120.00 | $30.00 |
| JLC | 6/28/2017 | P&L scenario with 900K revenue for Paul | Accounting | 0.33 | $120.00 | $39.60 |
| JLC | 6/28/2017 | Meeting with Mark, Paul, Bill and Annette. | Bankruptcy Admin | 2.92 | $120.00 | $350.40 |
| JLC | 6/28/2017 | Update Cash flow & COGS reconciliation for cash flow. | Cash Flow | 0.75 | $120.00 | $90.00 |
| JG | 6/29/2017 | Proof of Claim | Claims | 6.50 | $100.00 | $650.00 |
| JLC | 6/29/2017 | Key Bank lock box log in... | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 6/29/2017 | Call with Annette. Wire requests. Set up email for Prestige. | Accounting | 0.33 | $120.00 | $39.60 |
| JG | 6/30/2017 | Proof of Claim | Claims | 2.00 | $100.00 | $200.00 |
| JG | 7/2/2017 | Proof of Claim | Claims | 3.00 | $125.00 | $375.00 |
| JG | 7/4/2017 | Proof of Claim | Claims | 3.00 | $125.00 | $375.00 |
| JG | 7/5/2017 | Proof of Claim | Claims | 2.50 | $125.00 | $312.50 |
| JLC | 7/5/2017 | David Neu request - Arnold Abrams inventory. Message with David. | Inventory | 0.17 | $120.00 | $20.40 |
| CMU | 7/6/2017 | Discovery response to K&L (DN). | Investigation - Discovery | 1.70 | $180.00 | $306.00 |
| JG | 7/6/2017 | Proof of Claim | Claims | 7.50 | $125.00 | $937.50 |
| JLC | 7/6/2017 | Financials put together for new Work Comp quote. | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 7/6/2017 | Call with bank - debit card possible fraud. | Accounting | 0.34 | $120.00 | $40.80 |
| JLC | 7/6/2017 | Call with David Neu | Bankruptcy Admin | 0.17 | $120.00 | $20.40 |
| JLC | 7/6/2017 | Funding with Prestige. | DIP | 0.17 | $120.00 | $20.40 |
| JLC | 7/6/2017 | Call with Alan - second factoring questions. Email to management with findings. Annette to get list together. | DIP | 0.25 | $120.00 | $30.00 |
| JLC | 7/6/2017 | Wong inventory research | Inventory | 1.08 | $120.00 | $129.60 |
| MTC | 7/6/2017 | Review of 2004 for Ross and followed up on timing | Investigation - Diane/Ross | 0.50 | $350.00 | $175.00 |
| MTC | 7/7/2017 | Various calls today / discussion with Ben on certain documents previously provided and issues associated with 2004 and Diane sale of gold and silver | Investigation - FBI/US Trustee Office | 0.80 | $350.00 | $280.00 |
| CMU | 7/10/2017 | Discovery response to FBI. | Investigation - FBI/US Trustee Office | 0.40 | $180.00 | $72.00 |
| JG | 7/10/2017 | Proof of Claim | Claims | 9.00 | $125.00 | $1,125.00 |
| JLC | 7/10/2017 | Call with BofA - account still not closed. | Accounting | 0.67 | $120.00 | $80.40 |
| MTC | 7/10/2017 | Follow up with Chris on discussion with Ben of FBI on open matters and information requested | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| JG | 7/11/2017 | Proof of Claim | Claims | 7.50 | $125.00 | $937.50 |
| JLC | 7/11/2017 | Verification changes to emails to go out. | DIP | 0.17 | $120.00 | $20.40 |
| JLC | 7/11/2017 | Call with Alan - funding requirements. | DIP | 0.25 | $120.00 | $30.00 |
| JLC | 7/11/2017 | Wires to bank. Prestige Capital funding emails. Call with Annette regarding funding. | DIP | 0.58 | $120.00 | $69.60 |
| JG | 7/12/2017 | Proof of Claim | Claims | 10.00 | $125.00 | $1,250.00 |
| JLC | 7/12/2017 | Online wiring service phone call - how to set up wire templates. Assignment #2, emails, funding timing. Wire website at Key - setting up template. | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 7/12/2017 | Couple calls with Alan and Alicia. Got Assignment signed. Wire approved for Thursday. | DIP | 0.33 | $120.00 | $39.60 |
| JLC | 7/12/2017 | MOR's | MOR's | 0.50 | $120.00 | $60.00 |
| JG | 7/13/2017 | Proof of Claim | Claims | 14.00 | $125.00 | $1,750.00 |
| JG | 7/14/2017 | Proof of Claim | Claims | 5.00 | $125.00 | $625.00 |
| JLC | 7/14/2017 | June Close. | Accounting | 1.17 | $120.00 | $140.40 |
| JLC | 7/14/2017 | June Close. | Accounting | 1.42 | $120.00 | $170.40 |
| JLC | 7/17/2017 | June Close | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 7/17/2017 | June Close. Account reconciliations. Call with Prestige on online reporting. | Accounting | 5.42 | $120.00 | $650.40 |
| JLC | 7/19/2017 | June Close. | Accounting | 3.25 | $120.00 | $390.00 |
| JLC | 7/19/2017 | MORS | MOR's | 1.42 | $120.00 | $170.40 |
| JLC | 7/20/2017 | COGS comparison for Paul | Accounting | 0.17 | $120.00 | $20.40 |
| JLC | 7/20/2017 | MOR's | MOR's | 2.58 | $120.00 | $309.60 |
| JLC | 7/21/2017 | Adjusting June entries to close and finish up MOR's. | Accounting | 3.50 | $120.00 | $420.00 |
| JLC | 7/21/2017 | Finalize MOR's | MOR's | 1.00 | $120.00 | $120.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JG | 7/24/2017 | Proof of Claim | Claims | 8.50 | $125.00 | $1,062.50 |
| JLC | 7/24/2017 | Online banking access denied. Phone with bank - signing up for business online. Call with Alan at Prestige to set up his access. | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 7/24/2017 | Vacation Liability and financial report package. | Liquidation Analysis | 1.00 | $120.00 | $120.00 |
| JLC | 7/24/2017 | MOR's and financials for potential buyer | Sale of Company | 1.00 | $120.00 | $120.00 |
| MTC | 7/24/2017 | Discussion with Ben on determining if certain items sold by Diane in NV were in fact inventory of the estate. Followed up with Erin and Paul on doing the research | Investigation - FBI/US Trustee Office | 2.00 | $350.00 | $700.00 |
| CMU | 7/25/2017 | Nevada inventory review with K&L (DN). | Inventory | 2.00 | $180.00 | $360.00 |
| JG | 7/25/2017 | Proof of Claim | Claims | 5.00 | $125.00 | $625.00 |
| JLC | 7/25/2017 | At office - met with Annette - signed checks and other misc items | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 7/25/2017 | Inventory Declaration from David Neu. Wire for payroll | Inventory | 0.75 | $120.00 | $90.00 |
| JLC | 7/25/2017 | Vacation liability/ADP issues | Liquidation Analysis | 0.92 | $120.00 | $110.40 |
| CMU | 7/26/2017 | Inventory response to NWTM Kent (PW). | Inventory | 0.60 | $180.00 | $108.00 |
| JG | 7/26/2017 | Proof of Claim | Claims | 1.50 | $125.00 | $187.50 |
| JG | 7/26/2017 | Create database and pivot tables for Diane Erdmann's AlaskaUSA account and Wells Fargo from 2004 subpoena | Investigation - Diane/Ross | 1.50 | $125.00 | $187.50 |
| JLC | 7/26/2017 | Call with Prestige - 3rd assignment possibility while out of town. Email for approval of Annette. | DIP | 0.25 | $120.00 | $30.00 |
| CMU | 7/27/2017 | Requested discovery records to Trustee. | Investigation - Discovery | 0.20 | $180.00 | $36.00 |
| JG | 7/27/2017 | Proof of Claim | Claims | 7.50 | $125.00 | $937.50 |
| JG | 7/27/2017 | Discuss pivot tables with Mark and David Neu | Investigation | 0.50 | $125.00 | $62.50 |
| JLC | 7/27/2017 | Prepare NWTM for my time off. Sending MOR's and closing items to Annette early. | Accounting | 0.58 | $120.00 | $69.60 |
| JLC | 7/27/2017 | Wire through online KTT system. Online access issues. Wire successful! | Accounting | 1.00 | $120.00 | $120.00 |
| MTC | 7/27/2017 | Drafted email to David Neu on deposition on Monday | Court Hearing | 1.40 | $350.00 | $490.00 |
| MTC | 7/27/2017 | Review of Paul's findings and discussed the same with him | Investigation | 1.20 | $350.00 | $420.00 |
| CMU | 7/28/2017 | Discovery response to K&L (DN/DL). | Investigation - Discovery | 0.50 | $180.00 | $90.00 |
| JLC | 7/28/2017 | Kent rent deposit reconciliation | Accounting | 0.33 | $120.00 | $39.60 |
| JLC | 7/28/2017 | Call with Annette - items while gone. | Accounting | 0.42 | $120.00 | $50.40 |
| JLC | 7/28/2017 | Call with Mark/Annette/Jessica | Bankruptcy Admin | 0.33 | $120.00 | $39.60 |
| MTC | 7/28/2017 | Follow up with David New on Depo questions | Court Hearing | 0.80 | $350.00 | $280.00 |
| MTC | 7/28/2017 | Review of depo question, drafted depo questions and discussed the same with David Neu | Court Hearing | 3.90 | $350.00 | $1,365.00 |
| MTC | 7/28/2017 | Follow up with Annette on shipments of inventory using ups by Diane | Investigation - Diane/Ross | 1.30 | $350.00 | $455.00 |
| MTC | 7/28/2017 | Discussion with FBI on additional information request | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| JG | 7/31/2017 | Proof of Claim | Claims | 8.00 | $125.00 | $1,000.00 |
| JLC | 7/31/2017 | Call with Annette, Call with Paul. | Accounting | 0.25 | $120.00 | $30.00 |
| MTC | 7/31/2017 | Various calls and email with David on depo status and issues | Court Hearing | 2.00 | $350.00 | $700.00 |
| MTC | 7/31/2017 | Follow up on Six boxes, FBI want boxes held for criminal trial | Investigation - FBI/US Trustee Office | 0.80 | $350.00 | $280.00 |
| MTC | 7/31/2017 | Discussion with Paul on holding inventory | Investigation - Storage Inventory/Vault | 0.50 | $350.00 | $175.00 |
| CMU | 8/1/2017 | Email Declaration Proof of Mailing to K&L (DL) | Bankruptcy Admin | 0.10 | $180.00 | $18.00 |
| CMU | 8/1/2017 | Declaration response to K&L (DN / DL) | Investigation | 0.50 | $180.00 | $90.00 |
| JG | 8/1/2017 | Proof of Claim | Claims | 6.50 | $125.00 | $812.50 |
| JG | 8/3/2017 | Proof of Claim | Claims | 9.00 | $125.00 | $1,125.00 |
| MTC | 8/3/2017 | Deposition of Ross | Court Hearing | 1.00 | $350.00 | $350.00 |
| MTC | 8/3/2017 | Prep for depositions | Court Hearing | 1.50 | $350.00 | $525.00 |
| MTC | 8/3/2017 | Deposition of Diane | Court Hearing | 4.00 | $350.00 | $1,400.00 |
| MTC | 8/7/2017 | Follow up with FBI on information requested on Pearsh gold transactions | Investigation - FBI/US Trustee Office | 0.40 | $350.00 | $140.00 |
| JLC | 8/8/2017 | Wires online while on vacation. Log in issues. | Accounting | 1.00 | $120.00 | $120.00 |
| JLC | 8/14/2017 | July Close | Accounting | 3.08 | $120.00 | $369.60 |
| JLC | 8/15/2017 | July Close | Accounting | 5.33 | $120.00 | $639.60 |
| JLC | 8/15/2017 | MOR's | MOR's | 1.75 | $120.00 | $210.00 |
| JLC | 8/16/2017 | Prestige Account - bank fee issues. | DIP | 0.33 | $120.00 | $39.60 |
| JLC | 8/16/2017 | MOR's | MOR's | 4.08 | $120.00 | $489.60 |
| JLC | 8/17/2017 | Wire - Admin-Emails | Accounting | 0.17 | $120.00 | $20.40 |
| JLC | 8/18/2017 | Assignment 3 | DIP | 1.92 | $120.00 | $230.40 |
| JLC | 8/21/2017 | Verification emails | DIP | 0.50 | $120.00 | $60.00 |
| MTC | 8/21/2017 | Drafted outline for meeting with Mike and David tomorrow | Investigation | 0.40 | $350.00 | $140.00 |
| JG | 8/22/2017 | Review Diane's deposition and document inconsistencies | Investigation - Diane/Ross | 3.00 | $125.00 | $375.00 |
| JLC | 8/22/2017 | Wire transmitted for tomorrow. | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 8/22/2017 | Cash flow formula's fixed | Cash Flow | 0.33 | $120.00 | $39.60 |
| JLC | 8/22/2017 | Cash Flow/Factoring meeting with Mark, Paul and Annette | Cash Flow | 1.00 | $120.00 | $120.00 |
| MTC | 8/22/2017 | Review of Diana depo, and identification of inconsistent testimony | Investigation - Diane/Ross | 2.50 | $350.00 | $875.00 |
| JLC | 8/23/2017 | Wire | Accounting | 0.17 | $120.00 | $20.40 |
| JLC | 8/23/2017 | Review of Cash Flow - revised for payments for assignments | Cash Flow | 0.25 | $120.00 | $30.00 |
| MTC | 8/24/2017 | Discussion with Mike G on DOJ investigation status and update on new subpoena | Investigation - FBI/US Trustee Office | 1.10 | $350.00 | $385.00 |
| JLC | 8/25/2017 | Wire out | Accounting | 0.33 | $120.00 | $39.60 |
| JG | 8/28/2017 | Review of Status Report Memo and edits | Bankruptcy Admin | 2.30 | $125.00 | $287.50 |
| JLC | 8/28/2017 | Phone call with Annette - raise approval, questions on how to handle some situations. | Accounting | 0.17 | $120.00 | $20.40 |
| JLC | 8/28/2017 | Cash Flow printing for binders | Cash Flow | 2.00 | $120.00 | $240.00 |
| JLC | 8/28/2017 | Liquidation data for Mark | Liquidation Analysis | 3.08 | $120.00 | $369.60 |
| JG | 8/29/2017 | American Express analysis for fraudulent transfer and clawbacks | Investigation - American Express | 3.50 | $125.00 | $437.50 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JG | 8/29/2017 | Meeting with the FBI regarding the subpoena and requested information | Investigation - FBI/US Trustee Office | 1.00 | $125.00 | $125.00 |
| JLC | 8/29/2017 | Wire out | Accounting | 0.17 | $120.00 | $20.40 |
| MTC | 8/29/2017 | Follow up on information to be retained in close down for FBI | Investigation - FBI/US Trustee Office | 0.60 | $350.00 | $210.00 |
| MTC | 8/29/2017 | Meeting with FBI, received subpoena, followed upon on information needed | Investigation - FBI/US Trustee Office | 1.00 | $350.00 | $350.00 |
| CJG | 8/30/2017 | CCalculation of Value Model | Plan of Reorganization & Disclosure Statement | 1.30 | $350.00 | $455.00 |
| CMU | 8/30/2017 | Research & respond to K&L (MG) re: Nevada inventory | Inventory | 1.60 | $180.00 | $288.00 |
| JG | 8/30/2017 | Create monthly summary schedule for American Express Detail regarding clawbacks and prep memo | Investigation - American Express | 3.00 | $125.00 | $375.00 |
| JLC | 8/30/2017 | Breakout NWTM time in categories | Bankruptcy Admin | 7.33 | $120.00 | $879.60 |
| CJG | 8/31/2017 | CCalculation of Value Model/Report  Call with MTC | Plan of Reorganization & Disclosure Statement | 5.40 | $350.00 | $1,890.00 |
| JG | 8/31/2017 | Edit monthly summary for American Express charges and work with K&L to prep for hearing | Investigation - American Express | 3.00 | $125.00 | $375.00 |
| JG | 8/31/2017 | Liquidation Analysis for NWTM as of September 1, 2016 | Liquidation Analysis | 5.00 | $125.00 | $625.00 |
| JLC | 8/31/2017 | Call with Annette - research on bond renewal | Accounting | 0.17 | $120.00 | $20.40 |
| JLC | 8/31/2017 | Trustee hours categorized. | Bankruptcy Admin | 1.33 | $120.00 | $159.60 |
| MTC | 8/31/2017 | Follow up with Brian on info need for Diane motion | Investigation - Diane/Ross | 0.40 | $350.00 | $140.00 |
| MTC | 8/31/2017 | Follow up with Brian, reviewed and provided comments on declaration and concerns | Investigation - FBI/US Trustee Office | 0.80 | $350.00 | $280.00 |
| JG | 9/1/2017 | Liquidation Analysis for NWTM as of September 1, 2016 | Liquidation Analysis | 8.00 | $125.00 | $1,000.00 |
| JLC | 9/1/2017 | Categorize trustee time | Bankruptcy Admin | 1.25 | $120.00 | $150.00 |
| JG | 9/5/2017 | Liquidation Analysis for NWTM as of September 1, 2016 | Liquidation Analysis | 5.00 | $125.00 | $625.00 |
| JLC | 9/5/2017 | Assignment 4 paperwork | DIP | 0.50 | $120.00 | $60.00 |
| JG | 9/6/2017 | Work on Liquidation analysis | Liquidation Analysis | 3.00 | $125.00 | $375.00 |
| JLC | 9/6/2017 | Call with Alicia and Santo. Call with Annette to update status. | DIP | 0.25 | $120.00 | $30.00 |
| JLC | 9/6/2017 | Email to Prestige - receivable assignment. Wire for Payroll. Call with Mark. Call with Annette - cash flow issues. | DIP | 1.17 | $120.00 | $140.00 |
| JG | 9/7/2017 | American Express analysis of credit card payments vs transaction fees for David Neu | Investigation - American Express | 2.00 | $125.00 | $250.00 |
| JG | 9/7/2017 | Work on Liquidation analysis | Liquidation Analysis | 4.00 | $125.00 | $500.00 |
| JG | 9/7/2017 | Review valuation model and make edits--review Bill Atalla | Liquidation Analysis | 0.50 | $125.00 | $62.50 |
| JG | 9/8/2017 | Work on Liquidation analysis and review valuation with Mike G. and Mark | Liquidation Analysis | 8.00 | $125.00 | $1,000.00 |
| JLC | 9/8/2017 | Jessica request - NWTM hours and categories | Bankruptcy Admin | 0.42 | $120.00 | $50.00 |
| JLC | 9/8/2017 | Get April - July significant events posted to website. | MOR's | 0.17 | $120.00 | $20.00 |
| MTC | 9/10/2017 | Worked on liquidation analysis for status memo | Liquidation Analysis | 3.00 | $350.00 | $1,050.00 |
| MTC | 9/10/2017 | Worked on valuation analysis | Plan of Reorganization & Disclosure Statement | 5.00 | $350.00 | $1,750.00 |
| JG | 9/11/2017 | Work on Medallic Cost/Benefit memo and schedule | Liquidation Analysis | 2.20 | $125.00 | $275.00 |
| JG | 9/11/2017 | Update liquidation analysis and waterfall with new figures and adjustments | Liquidation Analysis | 5.50 | $125.00 | $687.50 |
| JLC | 9/11/2017 | Call with Annette - help with reconciliations. | Accounting | 0.50 | $120.00 | $60.00 |
| JLC | 9/11/2017 | Account Reconciliations with Annette. | Accounting | 2.00 | $120.00 | $240.00 |
| JLC | 9/11/2017 | Category of hours by month - CCG vs. Trustee | Bankruptcy Admin | 0.92 | $120.00 | $110.00 |
| JLC | 9/11/2017 | Expense broken out by month. Additional professional fees breakout per K&L. Invoice with Brian and K&L. | Bankruptcy Admin | 5.00 | $120.00 | $600.00 |
| JLC | 9/11/2017 | Inventory roll forward for liquidation analysis. Call with Mark. Call with Paul. Call with Jessica. | Liquidation Analysis | 2.17 | $120.00 | $260.00 |
| MTC | 9/11/2017 | Worked on Litigation memo analysis | Liquidation Analysis | 3.00 | $350.00 | $1,050.00 |
| MTC | 9/11/2017 | Worked on liquidation analysis for status memo | Liquidation Analysis | 4.00 | $350.00 | $1,400.00 |
| MTC | 9/11/2017 | Worked on valuation analysis | Plan of Reorganization & Disclosure Statement | 1.40 | $350.00 | $490.00 |
| JG | 9/12/2017 | Liquidation Analysis revisions and Medallic cost benefit schedule updates for status report | Liquidation Analysis | 7.00 | $125.00 | $875.00 |
| JLC | 9/12/2017 | Disbursement detail | Accounting | 0.83 | $120.00 | $100.00 |
| JLC | 9/12/2017 | Disbursement detail | Accounting | 0.83 | $120.00 | $100.00 |
| JLC | 9/12/2017 | Judge changes to declaration. Revising all data. | Bankruptcy Admin | 0.67 | $120.00 | $80.00 |
| JLC | 9/12/2017 | Declaration changes to hours and fees. | Bankruptcy Admin | 1.67 | $120.00 | $200.00 |
| MTC | 9/12/2017 | Updated model based upon actual numbers | Plan of Reorganization & Disclosure Statement | 1.20 | $350.00 | $420.00 |
| JG | 9/13/2017 | Draft letter in response to creditor | Claims | 0.70 | $125.00 | $87.50 |
| JG | 9/13/2017 | Track down returned UPS shipment of gold | Inventory | 2.20 | $125.00 | $275.00 |
| JG | 9/13/2017 | Liquidation Analysis revisions and Medallic cost benefit schedule updates for status report | Liquidation Analysis | 2.20 | $125.00 | $275.00 |
| JLC | 9/13/2017 | 3 wires. Account reconciliation issues | Accounting | 1.67 | $120.00 | $200.00 |
| JLC | 9/14/2017 | August Close | Accounting | 1.67 | $120.00 | $200.00 |
| JLC | 9/14/2017 | Close - review of financials | Accounting | 3.17 | $120.00 | $380.00 |
| JLC | 9/14/2017 | Call with Prestige - wire out. Call with Annette - month end close. Email down - wires manually. | DIP | 1.00 | $120.00 | $120.00 |
| JLC | 9/14/2017 | Returned inventory value for trustee calculation. Sent new spreadsheet to K&L | Inventory | 0.67 | $120.00 | $80.00 |
| JLC | 9/14/2017 | MOR's to Annette with bank detail | MOR's | 0.50 | $120.00 | $60.00 |
| JLC | 9/15/2017 | Call with Annette regarding Census survey. Finish MOR's | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 9/15/2017 | Review of 5th DIP assignment with Annette. | DIP | 0.33 | $120.00 | $40.00 |
| JLC | 9/15/2017 | Corrections to Declaration exhibit | Inventory | 0.42 | $120.00 | $50.00 |
| JLC | 9/15/2017 | Corrections to Declaration exhibit | Inventory | 0.50 | $120.00 | $60.00 |
| JG | 9/18/2017 | Further attempts to reach Sarah Reynolds and track returned gold box | Inventory | 0.50 | $125.00 | $62.50 |
| JG | 9/18/2017 | Gather information for FBI Subpoena | Investigation - FBI/US Trustee Office | 1.00 | $125.00 | $125.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 9/18/2017 | Review of Diane declaration and discussed our response with Brian of K&L | Investigation - Diane/Ross | 0.40 | $350.00 | $140.00 |
| JLC | 9/19/2017 | MOR's update. Fixed errors on financials | MOR's | 1.17 | $120.00 | $140.00 |
| JG | 9/20/2017 | Talk with Sarah Reynolds about missing gold and confirm address for certified mail | Inventory | 0.30 | $125.00 | $37.50 |
| JLC | 9/20/2017 | Call with Annette - Wires out. | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 9/21/2017 | Finish MOR's | MOR's | 2.08 | $120.00 | $250.00 |
| JLC | 9/22/2017 | Inventory Adj and MOR's Significant events changes. | MOR's | 0.50 | $120.00 | $60.00 |
| JLC | 9/22/2017 | Inventory Adj and MOR's Significant events changes. | MOR's | 1.08 | $120.00 | $130.00 |
| MTC | 9/22/2017 | Hearing on release of Todd Tracy deposit | Investigation | 2.00 | $350.00 | $700.00 |
| JLC | 9/25/2017 | Close QB books for August. Verify balances same as MOR's filed before I close the QB Month | Accounting | 1.83 | $120.00 | $220.00 |
| JG | 9/26/2017 | Create summary of lawyer/professional fee's paid by NWTM for FBI subpoena | Investigation - FBI/US Trustee Office | 0.40 | $125.00 | $50.00 |
| MTC | 9/26/2017 | Pulled together information on attorney fees for FBI | Investigation - FBI/US Trustee Office | 0.80 | $350.00 | $280.00 |
| JLC | 9/27/2017 | Call with Annette. Email with Mark. All regarding changing all A/R to Lock box, but possibly only changing new A/R over 500. | DIP | 0.33 | $120.00 | $40.00 |
| JLC | 9/28/2017 | QB Enterprise renewal questions/issues. Online research what version we should be using to reduce costs. Call with Annette. | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 9/28/2017 | Call with Alan - go over procedure and lock box issues. | DIP | 0.17 | $120.00 | $20.00 |
| JLC | 9/28/2017 | Various calls with Annette - new procedure for Prestige. Payments based on court order. | DIP | 0.25 | $120.00 | $30.00 |
| JLQ | 10/2/2017 | Hours categorized. Send to Mark with new columns to change. | Bankruptcy Admin | 0.20 | $120.00 | $24.00 |
| JLQ | 10/2/2017 | KTT - lockbox reports. Sent to Annette. Verified cannot give access to Annette without being a signer. | DIP | 0.33 | $120.00 | $39.60 |
| JLQ | 10/2/2017 | Assignment #6 - verify and sign agreement | DIP | 0.83 | $120.00 | $99.60 |
| JLQ | 10/2/2017 | MOR's ready for Annette. Cash detail - MOR detail. | MOR's | 2.17 | $120.00 | $260.40 |
| JG | 10/3/2017 | Finalize status report memo at K&L Gates with Mark and Mike | Bankruptcy Admin | 4.00 | $125.00 | $500.00 |
| JLQ | 10/3/2017 | Hours categorizing - changed some categories | Bankruptcy Admin | 3.67 | $120.00 | $440.40 |
| JLQ | 10/3/2017 | MOR's | MOR's | 0.25 | $120.00 | $30.00 |
| JLQ | 10/4/2017 | Monthly Close help. Need to close early. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 10/4/2017 | Wire. Monthly Close. | Accounting | 0.67 | $120.00 | $80.40 |
| JLQ | 10/4/2017 | Monthly Close help. Need to close early. | Accounting | 1.17 | $120.00 | $140.40 |
| JLQ | 10/5/2017 | Monthly Close | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 10/5/2017 | Closing of books | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 10/5/2017 | Monthly Close | Accounting | 1.67 | $120.00 | $200.40 |
| MTC | 10/5/2017 | Discussion with Lloyd on cash needed. | Operations | 0.20 | $350.00 | $70.00 |
| JG | 10/6/2017 | Categorize amazon purchases for Diane Erdmann American Express | Investigation - Diane/Ross | 1.00 | $125.00 | $125.00 |
| JLQ | 10/6/2017 | Monthly Close | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 10/6/2017 | Numbers for Mike G for Court today. | Court Hearing | 2.00 | $120.00 | $240.00 |
| JLQ | 10/6/2017 | DIP Financing - call with Alan. Getting information requested. | DIP | 1.92 | $120.00 | $230.40 |
| JLQ | 10/6/2017 | MOR's | MOR's | 1.83 | $120.00 | $219.60 |
| MTC | 10/6/2017 | Follow up with Lloyd on progress | Operations | 0.20 | $350.00 | $70.00 |
| JG | 10/9/2017 | Update proof of claim spreadsheet with new addresses from creditors | Claims | 0.40 | $125.00 | $50.00 |
| JLQ | 10/10/2017 | Call with Mark. Revise NWTM expenses. Wire Out. | Accounting | 0.58 | $120.00 | $69.60 |
| JLQ | 10/10/2017 | MOR's | MOR's | 2.33 | $120.00 | $279.60 |
| JLQ | 10/11/2017 | DIP Financing - Call with Alicia. Call with Annette. Contact Johanna at Key Bank regarding fees | DIP | 0.75 | $120.00 | $90.00 |
| JG | 10/12/2017 | Diane Erdmann mediation efforts | Investigation - Diane/Ross | 2.00 | $125.00 | $250.00 |
| JLQ | 10/12/2017 | Lockbox report for Annette. Wire A-Mark. | Accounting | 0.58 | $120.00 | $69.60 |
| JLQ | 10/12/2017 | Finalize MOR Report and pay trustee fees. | MOR's | 0.33 | $120.00 | $39.60 |
| JLQ | 10/17/2017 | MOR's | MOR's | 0.50 | $120.00 | $60.00 |
| JLQ | 10/18/2017 | Call on IRS Scam. Call with Annette regarding wage increases and possible cuts. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 10/23/2017 | Call with Annette - Bill Atalla Vacation pay. | Accounting | 0.83 | $120.00 | $99.60 |
| JG | 10/25/2017 | Review of factoring agreement and calculations for DIP financing | DIP | 1.50 | $125.00 | $187.50 |
| JLQ | 10/25/2017 | Prestige Fees and reporting for DIP - catch up on entries. | DIP | 0.50 | $120.00 | $60.00 |
| JLQ | 10/25/2017 | Call with Alicia. Run reports for DIP Fees. Call with Annette - how we have been reporting. | DIP | 2.00 | $120.00 | $240.00 |
| MTC | 10/25/2017 | Follow up with FBI questions | Investigation - FBI/US Trustee Office | 0.30 | $350.00 | $105.00 |
| JLQ | 10/26/2017 | Reconcile Prestige Payable and Fees. | DIP | 3.08 | $120.00 | $369.60 |
| MTC | 10/26/2017 | Follow up on cost of DIP and disclosure in the MOR's | Accounting | 0.80 | $350.00 | $280.00 |
| MTC | 10/26/2017 | Follow up with FBI questions | Investigation - FBI/US Trustee Office | 0.30 | $350.00 | $105.00 |
| JLQ | 10/27/2017 | DIP assignment #9. Lock box report | DIP | 0.33 | $120.00 | $39.60 |
| JG | 10/30/2017 | Get dropbox files from Steve Bernard and get them to the FBI per subpoena | Investigation - FBI/US Trustee Office | 0.30 | $125.00 | $37.50 |
| JLQ | 10/30/2017 | Update Cash Flow Formulas. | Cash Flow | 0.33 | $120.00 | $39.60 |
| MTC | 10/30/2017 | Call from FBI on subpoena and when they can get the information | Investigation - FBI/US Trustee Office | 0.40 | $350.00 | $140.00 |
| JG | 10/31/2017 | Download and assemble sales recordings for FBI subpoena | Investigation - FBI/US Trustee Office | 1.30 | $125.00 | $162.50 |
| MTC | 10/31/2017 | Meeting with FBI on addition information / Subpoena | Investigation - FBI/US Trustee Office | 1.30 | $350.00 | $455.00 |
| JG | 11/1/2017 | In depth review and planning of november cash flow with Annette | Cash Flow | 1.10 | $125.00 | $137.50 |
| JG | 11/1/2017 | Review cash flow and factoring fees with Mark, Paul and Annette | Cash Flow | 1.20 | $125.00 | $150.00 |
| JG | 11/1/2017 | Go over and edit close down plan schedule with Mark, Paul and Annette | Close of Company | 2.80 | $125.00 | $350.00 |
| JG | 11/1/2017 | Sales call with Mark, Paul and the sales team to troubleshoot low sales numbers | Operations | 0.80 | $125.00 | $100.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JG | 11/1/2017 | Call with Bill to get an update on monthly sales and Gary Anderson deal | Sale of Company | 0.30 | $125.00 | $37.50 |
| JLC | 11/1/2017 | October close - prepaids | Accounting | 1.58 | $120.00 | $189.60 |
| JLC | 11/1/2017 | Met with Mark - Call with Mike G | Bankruptcy Admin | 0.33 | $120.00 | $39.60 |
| JLC | 11/1/2017 | Cashflow meeting with Mark, Paul, Annette and Jessica | Cash Flow | 2.42 | $120.00 | $290.40 |
| JLC | 11/1/2017 | Print DIP reports for month end. | DIP | 0.25 | $120.00 | $30.00 |
| JG | 11/2/2017 | Research WARN act requirements/violations and calculate eligible employee's based on location and start date | Close of Company | 3.00 | $125.00 | $375.00 |
| JG | 11/2/2017 | Sort through Amazon purchases for Diane Erdmann to sort for personal/business purchases | Investigation - Diane/Ross | 2.00 | $125.00 | $250.00 |
| JG | 11/2/2017 | Help Paul respond to FBI Subpoena | Investigation - FBI/US Trustee Office | 0.30 | $125.00 | $37.50 |
| JG | 11/3/2017 | Sort through emails between Mark, K&L and Tom Tucker to find support for settlement documents to provide to judge Alston | Bankruptcy Admin | 2.50 | $125.00 | $312.50 |
| MTC | 11/3/2017 | Follow up on info for Diane collection effort | Investigation - Diane/Ross | 0.40 | $350.00 | $140.00 |
| JG | 11/5/2017 | Finalize amazon purchases categorization schedule and summary for Diane Erdmann | Investigation - Diane/Ross | 0.70 | $125.00 | $87.50 |
| JLC | 11/6/2017 | Calls with Annette regarding closing issues. | Accounting | 0.42 | $120.00 | $50.40 |
| JG | 11/7/2017 | Gather documents for potential buyer - MORs, leases, payroll, valuation, etc. | Sale of Company | 1.30 | $125.00 | $162.50 |
| JG | 11/7/2017 | Meeting with potential buyer for the company and discuss operations - set up meeting with lawyers and K&L for Friday | Sale of Company | 2.50 | $125.00 | $312.50 |
| JLC | 11/7/2017 | October Close. Issue with Prestige Payable - prior months changed - fixed. | Accounting | 3.00 | $120.00 | $360.00 |
| JLC | 11/7/2017 | October Close | MOR's | 1.42 | $120.00 | $170.40 |
| MTC | 11/7/2017 | Follow up on FBI subpoena | Investigation - FBI/US Trustee Office | 0.40 | $350.00 | $140.00 |
| JLC | 11/8/2017 | October Close | Accounting | 0.42 | $120.00 | $50.40 |
| JLC | 11/8/2017 | October Close | Accounting | 1.25 | $120.00 | $150.00 |
| JLC | 11/8/2017 | Call with Alicia regarding additional fees. Call with Annette - no payment until Harvey and Alan agree. | DIP | 0.33 | $120.00 | $39.60 |
| JLC | 11/9/2017 | Calls with Annette. Petty Cash issues. Update on closing | Accounting | 0.33 | $120.00 | $39.60 |
| CMU | 11/10/2017 | Grand Jury Subpoena delivered by email. | Investigation | 0.10 | $180.00 | $18.00 |
| CMU | 11/10/2017 | Clarification of subpoena deliverables, initiated production. | Investigation | 5.80 | $180.00 | $1,044.00 |
| JLC | 11/10/2017 | October close | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 11/10/2017 | Original inventory pictures and files on thumb drive for FBI | Investigation - FBI/US Trustee Office | 0.75 | $120.00 | $90.00 |
| MTC | 11/10/2017 | Follow up with FBI that we will have all documents and thumb drive of pictures for them on Monday | Inventory | 0.40 | $350.00 | $140.00 |
| MTC | 11/10/2017 | Discussion with Jody, on binders and location | Inventory | 0.60 | $350.00 | $210.00 |
| MTC | 11/10/2017 | Discussion with Chris on the Dayton photo | Inventory | 0.80 | $350.00 | $280.00 |
| MTC | 11/10/2017 | Follow up on actual liquidation value and prior period adjustment for opening balance sheet | Inventory | 1.10 | $350.00 | $385.00 |
| MTC | 11/10/2017 | Follow up on new Subpoena requested for FW and Auburn Inventory | Inventory | 2.80 | $350.00 | $980.00 |
| CMU | 11/13/2017 | Completion of subpoena production, delivery to Cascade. | Investigation | 5.90 | $180.00 | $1,062.00 |
| JG | 11/13/2017 | Format and work on Close Down Procedures spreadsheet | Close of Company | 1.00 | $125.00 | $125.00 |
| JG | 11/13/2017 | Load Diane Erdmann and John Rickey files onto a flashdrive for FBI Subpoena | Investigation - FBI/US Trustee Office | 0.30 | $125.00 | $37.50 |
| JLC | 11/13/2017 | October Close. reconciliations up to date. Wire out. Assignment signed. | Accounting | 0.75 | $120.00 | $90.00 |
| JLC | 11/13/2017 | MOR's | MOR's | 1.17 | $120.00 | $140.40 |
| MTC | 11/13/2017 | Obtained copies of Federal Way and Auburn inventories and reviewed | Investigation | 1.20 | $350.00 | $420.00 |
| JG | 11/14/2017 | Draft close down letter to creditors | Close of Company | 0.50 | $125.00 | $62.50 |
| JG | 11/14/2017 | Format and work on Close Down Procedures spreadsheet | Close of Company | 2.00 | $125.00 | $250.00 |
| JG | 11/14/2017 | Prepare documents for Status meeting with Creditors Committee | Committee | 3.50 | $125.00 | $437.50 |
| JG | 11/14/2017 | Provide FBI with Auburn/Federal Way Inventory and Procedures as well as Dayton Vault/Inventory photos and videos per subpoena | Investigation - FBI/US Trustee Office | 1.50 | $125.00 | $187.50 |
| JG | 11/14/2017 | Call with potential buyer on proof of funds with Bill, Mark, Mike and team | Sale of Company | 0.60 | $125.00 | $75.00 |
| JLC | 11/14/2017 | Cash Flow formula changes | Cash Flow | 0.25 | $120.00 | $30.00 |
| JLC | 11/14/2017 | MOR's | MOR's | 1.00 | $120.00 | $120.00 |
| JLC | 11/14/2017 | MOR's | MOR's | 2.08 | $120.00 | $249.60 |
| MTC | 11/14/2017 | Various email on pick up of back up drives from Westin Data Facility | Investigation | 0.40 | $350.00 | $140.00 |
| MTC | 11/14/2017 | Go over provided documents to the FBI and answer follow up questions | Investigation - FBI/US Trustee Office | 1.50 | $350.00 | $525.00 |
| JG | 11/15/2017 | Prepare documents for Status meeting with Creditors Committee | Committee | 2.00 | $125.00 | $250.00 |
| JG | 11/15/2017 | Go over provided documents to the FBI and answer follow up questions | Investigation - FBI/US Trustee Office | 0.70 | $125.00 | $87.50 |
| JG | 11/15/2017 | Update Liquidation analysis and waterfall for October 31, 2017 | Liquidation Analysis | 2.20 | $125.00 | $275.00 |
| JLC | 11/15/2017 | Call with Annette. Closing - comparing Revenue reports and A/R Aging. | Accounting | 0.25 | $120.00 | $30.00 |
| JLC | 11/15/2017 | Statement of Cash Flows reconciliation | Cash Flow | 1.00 | $120.00 | $120.00 |
| JLC | 11/15/2017 | 2016 Cash flow statement | Cash Flow | 2.58 | $120.00 | $309.60 |
| MTC | 11/15/2017 | Researched to find memo on why we did not make a claim on insurance policies | Investigation | 0.70 | $350.00 | $245.00 |
| MTC | 11/15/2017 | Go over provided documents to the FBI and answer follow up questions | Investigation - FBI/US Trustee Office | 1.00 | $350.00 | $350.00 |
| JG | 11/16/2017 | Prepare documents for Status meeting with Creditors Committee | Committee | 0.50 | $125.00 | $62.50 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | Cash Flow - Retained Earnings and Net Income reconciliation. | | | | |
| JLC | 11/16/2017 | Inventory change reconciliation | Cash Flow | 2.00 | $120.00 | $240.00 |
| MTC | 11/16/2017 | Sent Ben copy of insurance claim analysis | Investigation - FBI/US Trustee Office | 0.10 | $350.00 | $35.00 |
| JLC | 11/17/2017 | Retained earnings/Inventory reconciliation - will send to FBI | Accounting | 1.50 | $120.00 | $180.00 |
| JLC | 11/17/2017 | MOR's - double check reconciliation fees. finalize report. | MOR's | 0.50 | $120.00 | $60.00 |
| MTC | 11/20/2017 | Provided Balance Sheet / Retained earnings reconciliation to FBI | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| JG | 11/21/2017 | Provide FBI with newest version of the database per subpoena | Investigation - FBI/US Trustee Office | 0.30 | $125.00 | $37.50 |
| | | Send close down procedures to Mark for review after weekly sales | | | | |
| JG | 11/28/2017 | call update | Close of Company | 0.20 | $125.00 | $25.00 |
| | | Analysis of proof of funds from Gary Anderson and discussion of | | | | |
| JG | 11/28/2017 | viable plan going forward | Sale of Company | 1.20 | $125.00 | $150.00 |
| JG | 11/30/2017 | Call with Mark, Bill, Gary and Mike to go over finalized APA | Sale of Company | 0.50 | $125.00 | $62.50 |
| JLC | 11/30/2017 | Call with Annette regarding DIP fees. Call with Alicia. | DIP | 0.50 | $120.00 | $60.00 |
| JG | 12/4/2017 | Find Tomball emails regarding settlement offers | Bankruptcy Admin | 5.00 | $125.00 | $625.00 |
| JLQ | 12/5/2017 | Calls with Annette. Close items | Accounting | 0.75 | $120.00 | $90.00 |
| | | Revenue report review. Verify all billings in and answered | | | | |
| | | questions on shipped not billed. Removed revenue dates in | | | | |
| JLQ | 12/6/2017 | December. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 12/7/2017 | Lockbox report. Review of BS reconciliations. | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 12/8/2017 | December Close | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 12/11/2017 | Lease wire pmt. Accounting issues with Annette on closing. | Accounting | 0.75 | $120.00 | $90.00 |
| JG | 12/12/2017 | Diane Erdmann express analysis | Investigation - Diane/Ross | 3.00 | $125.00 | $375.00 |
| JLQ | 12/12/2017 | December Close. Reconciliations, entries, etc. | Accounting | 2.00 | $120.00 | $240.00 |
| JLQ | 12/12/2017 | Updated Cash flow. Formula issues. | Cash Flow | 0.50 | $120.00 | $60.00 |
| | | Discussion with David and then with Jessica on the information | | | | |
| MTC | 12/12/2017 | David needs for the deposition on Friday | Investigation | 0.60 | $350.00 | $210.00 |
| JG | 12/13/2017 | Clean up and update Dayton cure cost schedule | Operations | 1.20 | $125.00 | $150.00 |
| JG | 12/13/2017 | Construct schedule regarding sold fixed assets | Operations | 1.30 | $125.00 | $162.50 |
| | | Wires out. December Close. More reconciling items. A/R aging. | | | | |
| JLQ | 12/13/2017 | Review. | Accounting | 2.50 | $120.00 | $300.00 |
| | | Follow up with DOJ on recent subpoena and what we have and do | | | | |
| MTC | 12/13/2017 | not have | Investigation - FBI/US Trustee Office | 0.80 | $350.00 | $280.00 |
| JG | 12/14/2017 | Create close down procedures for Kent office with Mark | Close of Company | 1.50 | $125.00 | $187.50 |
| | | Research Varsity Sports / Herff Jones and create a summary of their | | | | |
| JG | 12/15/2017 | operations | Operations | 0.50 | $125.00 | $62.50 |
| JLQ | 12/14/2017 | Vacation Liability Calculation. MAC Financials. | Close of Company | 1.00 | $120.00 | $120.00 |
| JLQ | 12/14/2017 | Diane Pay out of vault logs. Draws for Ross. | Investigation - Diane/Ross | 0.50 | $120.00 | $60.00 |
| JLQ | 12/14/2017 | MOR's | MOR's | 2.00 | $120.00 | $240.00 |
| JG | 12/15/2017 | Provide information for IRS / DOJ subpoena | Investigation - FBI/US Trustee Office | 1.50 | $125.00 | $187.50 |
| | | Accounting work. Renewed Bill.com for 6 months with bare | | | | |
| JLQ | 12/15/2017 | minimum amounts. | Accounting | 0.50 | $120.00 | $60.00 |
| | | Vacation liability work. Changes to accruals, confirm vacation | | | | |
| JLQ | 12/15/2017 | taken last week December. | Close of Company | 0.75 | $120.00 | $90.00 |
| JLQ | 12/15/2017 | MOR's completed. Significant events sent to revise. | MOR's | 1.00 | $120.00 | $120.00 |
| | | Provided information to DOJ on MAC financials and response to | | | | |
| MTC | 12/15/2017 | Subpoena | Investigation - FBI/US Trustee Office | 2.50 | $350.00 | $875.00 |
| MTC | 12/17/2017 | Passed info requested by DOJ in lasts subpoena | Investigation - FBI/US Trustee Office | 1.20 | $350.00 | $420.00 |
| JG | 12/18/2017 | Vacation accrual liability calculation work with Mark and Jody | Close of Company | 0.50 | $125.00 | $62.50 |
| JG | 12/18/2017 | Provide information for IRS / DOJ subpoena | Investigation - FBI/US Trustee Office | 2.50 | $125.00 | $312.50 |
| JG | 12/19/2017 | Work on developing close down procedures and assigning tasks | Close of Company | 2.00 | $125.00 | $250.00 |
| | | Meeting with FBI regarding insolvency / customer obligation | | | | |
| JG | 12/20/2017 | subpoena documents | Investigation - FBI/US Trustee Office | 3.10 | $125.00 | $387.50 |
| JG | 12/19/2017 | Draft significant events portion of the MOR | MOR's | 1.00 | $125.00 | $125.00 |
| | | Significant events revised. Added to MOR's and send to Mike for | | | | |
| JLQ | 12/19/2017 | filing. | MOR's | 0.33 | $120.00 | $39.60 |
| JG | 12/20/2017 | Implement close down procedures | Close of Company | 3.00 | $125.00 | $375.00 |
| | | At the Mint working on closing items with Annette. Meeting with | | | | |
| | | staff to give information on the sale and possible close down - | | | | |
| JLQ | 12/20/2017 | answered numerous questions. | Accounting | 6.50 | $120.00 | $780.00 |
| JLQ | 12/21/2017 | Cash Flow - call with Annette. | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLQ | 12/21/2017 | Cash flow with Annette. | Cash Flow | 0.75 | $120.00 | $90.00 |
| JLQ | 12/21/2017 | Annette's duties. Added items for VA close, NWTM close. | Close of Company | 0.50 | $120.00 | $60.00 |
| JLQ | 12/21/2017 | Revised MOR's - final sent and filed. | MOR's | 0.33 | $120.00 | $39.60 |
| JG | 12/26/2017 | Help with Close Down procedure implementation | Close of Company | 0.50 | $125.00 | $62.50 |
| JLQ | 12/26/2017 | DIP financing signature and review. | DIP | 0.33 | $120.00 | $39.60 |
| | | Multiple calls with Annette regarding payroll, funding payroll, wire | | | | |
| JLQ | 12/27/2017 | for payroll and transfer to cover overdraft. | Accounting | 0.50 | $120.00 | $60.00 |
| | | Call to cancel Bento and add Pin to my account. Called Key bank to | | | | |
| JLQ | 12/27/2017 | cancel Debit card. | Accounting | 0.50 | $120.00 | $60.00 |
| | | Met with Annette at PO Box - sorted mail and took over key for | | | | |
| | | Box. Copied/scanned and went to Key Bank to make deposit for | | | | |
| JLQ | 12/27/2017 | Mint. | Close of Company | 2.50 | $120.00 | $300.00 |
| | | Inventoried file cabinets, meeting with employees regarding | | | | |
| JLQ | 12/28/2017 | terminations. At the Mint. | Close of Company | 4.50 | $120.00 | $540.00 |
| | | Conference call to discuss close down procedures and strategy for | | | | |
| JG | 12/29/2017 | closing Kent. Discuss possible other sale options and logistics | Close of Company | 0.50 | $125.00 | $62.50 |
| JLQ | 12/29/2017 | Lockbox report for Annette | Accounting | 0.25 | $120.00 | $30.00 |
| | | Call with Annette regarding NV notices. Email to Mark regarding | | | | |
| JLQ | 12/29/2017 | the same. | Close of Company | 0.50 | $120.00 | $60.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLQ | 12/29/2017 | Conference call regarding close of company.  Call with Mark and FBI regarding records.  Call with Paul regarding move. | Close of Company | 1.00 | $120.00 | $120.00 |
| JLQ | 1/2/2018 | Deposit ready and taken to bank | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 1/2/2018 | Made Deposit to Prestige Account.  Copies/PDF's and went to bank.  Pick up mail from post office.  Go to Kent office to pick up computer.  Talk with Paul and Annette about the move out.  Paul loaded car with 5 boxes of numismatics to liquidate.  Got $200 more in cash for Paul's crew. | Accounting | 0.75 | $120.00 | $90.00 |
| JLQ | 1/2/2018 | | Close of Company | 2.75 | $120.00 | $330.00 |
| JLQ | 1/2/2018 | Call with Michael at FBI regarding picking up the file cabinets. | Close of Company | 0.25 | $120.00 | $30.00 |
| JLQ | 1/2/2018 | Call with Annette regarding cash and transferring to Prestige, making log of what makes up the general account fund. | DIP | 0.25 | $120.00 | $30.00 |
| JLQ | 1/3/2018 | Scanned deposit documents to Alicia and Annette.  Call with Annette regarding wireless internet at home and payroll issues for skeleton crew. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 1/4/2018 | Review Cash Flow.  Call with Annette - set up at home, payroll and bank balance reconciliation. | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLQ | 1/4/2018 | Looking up coin shops to sell all the numismatic left in Kent. | Accounting | 0.50 | $120.00 | $60.00 |
| MTC | 1/4/2018 | Meeting with FBI on items in Kent and approval to liquidate to/from NWTM to drop off numismatic and money for movers to Paul | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| JLQ | 1/6/2018 | | Operations | 1.50 | $120.00 | $180.00 |
| JG | 1/8/2018 | Get boxes of silver to Paul in order for him to sort, sell and liquidate | Inventory | 1.20 | $150.00 | $180.00 |
| JLQ | 1/8/2018 | Research 15K chargeback. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 1/8/2018 | Call with Annette on multiple items. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 1/8/2018 | Picked up Mail at PO Box in Auburn.  Went through mail, got deposit info ready for Annette to review. | Accounting | 0.75 | $120.00 | $90.00 |
| JLQ | 1/8/2018 | Withdrew cash to pay Dave Huffman for driving silver to Hallmark for melting.  Met Dave in Federal Way to give him payment. | Operations | 1.50 | $120.00 | $180.00 |
| JLQ | 1/9/2018 | Scanned invoices to send to Annette.  Looked over Rendition report for TX NWTM - send to Annette, we do not need to do.  Bank to make deposits.  Scanned and sent deposit detail Alicia and Annette.  Went through the handful of unemployment claims received from WA unemployment agency | Accounting | 0.75 | $120.00 | $90.00 |
| JLQ | 1/9/2018 | | Close of Company | 0.33 | $120.00 | $39.60 |
| JG | 1/10/2018 | Call with Mark and David Neu about Diane Erdmann trial prep | Investigation - Diane/Ross | 0.50 | $150.00 | $75.00 |
| JLQ | 1/10/2018 | Taking 2nd deposit for NWTM to the bank. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 1/10/2018 | Going through mail and checks - get deposit ready.  Scanning mail.  Call with Alan and Alicia at Prestige regarding factoring and collections.  Calls with Annette regarding procedures on payroll for Friday. | Accounting | 2.67 | $120.00 | $320.40 |
| JLQ | 1/10/2018 | PO Box to pick up mail and go through.  Deposit at Key Bank on way. | Accounting | 3.08 | $120.00 | $369.60 |
| JG | 1/11/2018 | Help David Neu with Diane Erdmann trial prep - admissibility of Amex statements and schedules | Investigation - Diane/Ross | 3.30 | $150.00 | $495.00 |
| JLQ | 1/11/2018 | Run figures for payroll without holiday and vacation paid for Paul. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 1/11/2018 | Calls with Annette.  Handle payroll, get email addresses for all employees being paid - misc other items. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 1/11/2018 | Wire ADP.  Email to all getting paid - delayed for Tuesday.  Email/Msg to Noelle and Jason regarding pay.  Approval of response to employees not being paid for last week December yet. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 1/11/2018 | Multiple calls with Annette regarding cash, collections, Prestige and how to fund payroll.  Email with Paul with multiple options on how to fund some of payroll now and the rest later. | Accounting | 1.00 | $120.00 | $120.00 |
| MTC | 1/11/2018 | Follow up with paperwork and disposal of given the operations are closed and liquidating | Investigation | 0.80 | $350.00 | $280.00 |
| JLQ | 1/12/2018 | Call with Annette regarding emails this morning about payroll. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 1/12/2018 | Multiple emails to Matt Lee, Paul, skeleton crew and Mark. | Close of Company | 0.42 | $120.00 | $50.40 |
| JG | 1/16/2018 | Review court filings/exhibits to be filed with Mark and David Neu | Investigation | 0.30 | $150.00 | $45.00 |
| JG | 1/16/2018 | Analyze CCC potential stalking horse offer and create FMV equipment spreadsheet | Sale of Assets | 0.60 | $150.00 | $90.00 |
| JLQ | 1/16/2018 | Calls with Annette.  Payroll emails with employees.  Misc. | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 1/16/2018 | Calls with Annette - closing December.  Issues remoting in to QB for Annette.  Running DIP reports to see what is owed and in reserve. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 1/16/2018 | Run lockbox report for Annette.  Send banking detail with MOR's to Annette for December.  Send Bento report for December to Annette. | Accounting | 1.33 | $120.00 | $159.60 |
| MTC | 1/16/2018 | Follow up with FBI and Mike on disposal of records | Investigation - FBI/US Trustee Office | 1.10 | $350.00 | $385.00 |
| JLQ | 1/17/2018 | Closing. | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 1/17/2018 | Meet Paul to pick up Bellevue Coins check and give him airline reimbursement.  Also stop at PO Box to pick up mail.  Went through all mail.  Listed the deposit detail.  Both deposits copied/scanned, went to bank to deposit.  Calls with Annette regarding cash flow and Panini issue with Prestige. | Accounting | 4.67 | $120.00 | $560.40 |
| JG | 1/18/2018 | Discuss points for charge used by Diane on Amex with David and look for supporting documents | Investigation - Diane/Ross | 0.60 | $150.00 | $90.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLQ | 1/18/2018 | Deposit at Key Bank | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 1/18/2018 | Close books to get numbers for Court Friday. | Accounting | 1.67 | $120.00 | $200.40 |
| JLQ | 1/21/2018 | Deposit ready for Monday. Mail deposit checks back. Check detail back to Annette. Ex-employee email question | Accounting | 1.00 | $120.00 | $120.00 |
| JG | 1/22/2018 | Review Amex brief and create summary of charges that appear personal in nature from 2008 to BK date | Investigation - American Express | 1.00 | $150.00 | $150.00 |
| JLQ | 1/22/2018 | Pick up mail. Go through and prepare deposits and scans for Annette. Make Deposit at Key. | Accounting | 3.83 | $120.00 | $459.60 |
| JLQ | 1/22/2018 | Travel arrangements Bill, Marty and Mark. | Operations | 0.50 | $120.00 | $60.00 |
| MTC | 1/22/2018 | Review of brief for filing and discussion with David | Investigation | 0.70 | $350.00 | $245.00 |
| JLQ | 1/23/2018 | lockbox report for Annette. 1099 list. | Accounting | 1.67 | $120.00 | $200.40 |
| JLQ | 1/24/2018 | A/R aging for MOR's. Communication with some old employees regarding final pay. Bento funds. | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 1/24/2018 | Call with Alicia regarding clients that won't pay because we are closed. Call with customer regarding payment. Emails to Mark and Paul regarding the same. Issues arising from auto response on emails - sent to Paul concern. | Accounting | 1.50 | $120.00 | $180.00 |
| JG | 1/25/2018 | Create summary of payments made to the Hoff's | Investigation | 0.50 | $150.00 | $75.00 |
| JG | 1/25/2018 | Create additional trial prep summaries and go over report on how AmEx database was made | Investigation - American Express | 3.70 | $150.00 | $555.00 |
| JG | 1/25/2018 | Meet with David Neu for Erdmann trial prep | Investigation - Diane/Ross | 1.00 | $150.00 | $150.00 |
| JLQ | 1/25/2018 | Balance Sheet Reconciliations | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 1/25/2018 | MOR's & Close | MOR's | 4.00 | $120.00 | $480.00 |
| JG | 1/26/2018 | Prepare schedules for trial prep - confirm payments and monthly personal charges summaries | Investigation | 3.30 | $150.00 | $495.00 |
| JLQ | 1/26/2018 | Cash flow for Hoff's. Call with Paul regarding cash flow and closing expenses. Call with Jessica on cash flow requests. | Cash Flow | 1.58 | $120.00 | $189.60 |
| JG | 1/27/2018 | Review cash flow statement schedule to be sent to the Hoff's | Cash Flow | 0.50 | $150.00 | $75.00 |
| JLQ | 1/27/2018 | Cash Budget. Working on A/R amount for collections. | Cash Flow | 2.33 | $120.00 | $279.60 |
| JG | 1/29/2018 | Go over trial prep exhibits and provide required schedules for David / Mark (delivery days, insolvency, etc.) | Investigation | 2.20 | $150.00 | $330.00 |
| JG | 1/29/2018 | Explain trial prep schedules from 2012-2016 to include 2008-2012 regarding Erdmann Personal Charges summaries | Investigation - Diane/Ross | 0.80 | $150.00 | $120.00 |
| JLQ | 1/29/2018 | Prestige and NWTM deposit. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 1/29/2018 | Call with Mark regarding cash flow and receivables | Cash Flow | 0.17 | $120.00 | $20.40 |
| JLQ | 1/29/2018 | Update Hoff cash flow with additional numbers. Call with Annette regarding chargebacks and customer deposits to return. | Cash Flow | 0.75 | $120.00 | $90.00 |
| JLQ | 1/29/2018 | Change A/R formatting for Cash flow collections | Cash Flow | 0.83 | $120.00 | $99.60 |
| JG | 1/30/2018 | Diane Erdmann trial prep | Investigation - Diane/Ross | 4.10 | $150.00 | $615.00 |
| JLQ | 1/30/2018 | Calls with Annette regarding cash and funding. Call with Grainger and Annette to give Bento card for order payment. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 1/30/2018 | Going through mail. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 1/30/2018 | Deposit and Mail done. Bank to deposit. Sent backup to Annette and Prestige. | Accounting | 1.67 | $120.00 | $200.40 |
| JLQ | 1/30/2018 | MOR's significant events write up. | MOR's | 0.25 | $120.00 | $30.00 |
| JG | 1/31/2018 | Work on statement of cash flows for the Hoff's | Cash Flow | 0.90 | $150.00 | $135.00 |
| JG | 1/31/2018 | Diane Erdmann trial prep, trial and debrief | Investigation - Diane/Ross | 3.60 | $150.00 | $540.00 |
| JLQ | 1/31/2018 | Call with Mark, Paul and Annette regarding Hoff Cash Flow. | Cash Flow | 1.25 | $120.00 | $150.00 |
| JLQ | 1/31/2018 | Cash Flow. Call with Annette to get water turned back on. | Cash Flow | 2.92 | $120.00 | $350.40 |
| JLQ | 1/31/2018 | MOR's final | MOR's | 0.33 | $120.00 | $39.60 |
| JLQ | 2/1/2018 | 1099's. | Accounting | 2.00 | $120.00 | $240.00 |
| JLQ | 2/1/2018 | Go through mail. To bank make deposit. Scan invoices and send to Annette | Accounting | 2.00 | $120.00 | $240.00 |
| JLQ | 2/1/2018 | Update Cash flow for Hoff's with weekly summaries | Cash Flow | 1.42 | $120.00 | $170.40 |
| JG | 2/2/2018 | Work with Mark and Annette on employee rollforward and WARN act class action | Close of Company | 3.00 | $150.00 | $450.00 |
| JLQ | 2/2/2018 | Follow up for MOR's and significant events K&L. Follow up on collections with LGB. Order payments for SSL for Edgar. Cash flow updated. | MOR's | 1.00 | $120.00 | $120.00 |
| JLQ | 2/5/2018 | Call with Edgar regarding order to be placed and paid for. Call with Annette regarding Grainger pmt follow up. LGB collections. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 2/5/2018 | Scanning mail to send to Annette. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 2/5/2018 | Going through all the mail. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 2/5/2018 | Deposit ready. FedEx to overnight check to Dayton. Key Bank to make deposit | Accounting | 1.42 | $120.00 | $170.40 |
| JLQ | 2/5/2018 | Cash flow updated through yesterday. | Cash Flow | 0.33 | $120.00 | $39.60 |
| JLQ | 2/5/2018 | PDF of MOR's to Mike at K&L to File. | MOR's | 1.00 | $120.00 | $120.00 |
| JG | 2/6/2018 | Find Medallic LP tax return and send to Mark per court request | Medallic | 0.40 | $150.00 | $60.00 |
| JLQ | 2/6/2018 | Called LGB for collections. Explaining if no return phone call legal action will take place. | Accounting | 0.17 | $120.00 | $20.40 |
| JLQ | 2/6/2018 | Revisit collections dates for the court directed cash flow. | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLQ | 2/6/2018 | Update Cashflow with pushing things out for incoming cash. | Cash Flow | 0.42 | $120.00 | $50.40 |
| JLQ | 2/6/2018 | Look for emails on Medallic LP. Look through records for an FA detail of Medallic owned. | Close of Company | 0.33 | $120.00 | $39.60 |
| MTC | 2/6/2018 | Followed up on listing of customers that had requested a refund but had not been paid as of the date of the filing | Investigation | 0.80 | $350.00 | $280.00 |
| JLQ | 2/7/2018 | ADP Wire. Collection issues with Factoring. Misc Accounting with Annette. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 2/7/2018 | Update cash flow. | Cash Flow | 0.25 | $120.00 | $30.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLQ | 2/7/2018 | Cash flow update for filing. | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLQ | 2/7/2018 | Cash flow update for court.  Call with Mark regarding expenses and incoming cash.  Revised to updated A/R.  Call with Annette on taxes for cash flow. | Cash Flow | 2.50 | $120.00 | $300.00 |
| MTC | 2/7/2018 | Follow up on possible theft | Investigation | 0.50 | $350.00 | $175.00 |
| MTC | 2/7/2018 | Follow up with FBI on return of inventory | Investigation - FBI/US Trustee Office | 0.60 | $350.00 | $210.00 |
| MTC | 2/7/2018 | Follow up with Erin on inventory | Investigation - Storage Inventory/Vault | 0.20 | $350.00 | $70.00 |
| JG | 2/8/2018 | Call with Mark, Mike and Brian regarding WARN act calculation and analysis | Close of Company | 0.80 | $150.00 | $120.00 |
| JG | 2/8/2018 | WARN Act calculation spreadsheet analysis | Close of Company | 4.50 | $150.00 | $675.00 |
| JLQ | 2/8/2018 | Call with Edgar regarding locks and employee issues.  Call with Annette regarding Mark Place payment.  Bill inquiry on payments Auburn PO Box to get mail.  Go through mail.  Get all deposits ready for bank.  Scan all worldpay notices and mail to Annette.  Paid lock smith in Dayton. | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 2/8/2018 | Call with Mark - changes to cash flow.  Offer came through. | Accounting | 2.92 | $120.00 | $350.40 |
| JLQ | 2/8/2018 | Updated to actual. | Cash Flow | 0.92 | $120.00 | $110.40 |
| JLQ | 2/8/2018 | Cash flow update for court one last time. | Cash Flow | 1.42 | $120.00 | $170.40 |
| JG | 2/9/2018 | Discuss die ownership options to continue with Metalcraft sale | Sale of Assets | 0.30 | $150.00 | $45.00 |
| JLQ | 2/9/2018 | Working on cancelling services with Edgar.  Calls with Annette. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 2/9/2018 | Cash flow update and with Annette. | Cash Flow | 0.50 | $120.00 | $60.00 |
| JG | 2/12/2018 | Continued work on WARN act calculation - look into part time workers and total hours worked | Close of Company | 2.20 | $150.00 | $330.00 |
| JG | 2/12/2018 | Discuss die ownership with Mark based upon copyright documents and sales invoices found over the weekend | Sale of Assets | 0.30 | $150.00 | $45.00 |
| JLQ | 2/12/2018 | Call with Annette on close and deposits.  Updating cash flow.  Bill's request for his expenses. | Accounting | 0.92 | $120.00 | $110.40 |
| JLQ | 2/12/2018 | Call with Annette.  Reconciling Taxes for NV claim.  Help Annette with reconciliations. | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 2/12/2018 | NWTM Close.  Payroll entries, Prepaids, etc. | Accounting | 4.08 | $120.00 | $489.60 |
| JG | 2/13/2018 | Draft die ownership letter regarding NWTM and Medallic dies | Sale of Assets | 1.60 | $150.00 | $240.00 |
| JLQ | 2/13/2018 | Cindy Pedro last week December pay reconciled and paid difference.  Urgent payments made per cash flow. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 2/13/2018 | NV MOD and Commerce tax research and reconciliation.  Calls with Annette regarding taxes paid and unpaid.  Call with NV Tax office regarding Commerce tax - pre vs post petition for reasoning of non-pmt and confirmed they will not accept a partial pmt.  Emailed Mark and Mike with summary of findings. | Accounting | 2.00 | $120.00 | $240.00 |
| JLQ | 2/13/2018 | Close Books. | Accounting | 2.00 | $120.00 | $240.00 |
| JLQ | 2/13/2018 | Update Cash flow | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLQ | 2/13/2018 | Admin claims summary.  M White and B. Atalla | Claims | 0.50 | $120.00 | $60.00 |
| JLQ | 2/14/2018 | Update Cash Flow and approve payments | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLQ | 2/14/2018 | Call with Alicia and Harvey at Prestige regarding documentation on date funding ended.  Harvey not cooperative.  Call with Mark regarding WARN act and Prestige.  Memo write up of Prestige timeline of all funding, payback schedule and extensions with email strings for backup along with Mark's hours.  Send to Mark and Brian at K&L. | DIP | 2.50 | $120.00 | $300.00 |
| JLQ | 2/14/2018 | MOR's and cash detail to Annette. | MOR's | 1.00 | $120.00 | $120.00 |
| JLQ | 2/15/2018 | Worldpay chargeback issues.  DIP financing reports. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 2/15/2018 | Mail from PO Box.  Checks copied and ready for deposit.  Took to bank. | Accounting | 1.50 | $120.00 | $180.00 |
| JLQ | 2/15/2018 | Close books.  Reconciliations. | Accounting | 3.00 | $120.00 | $360.00 |
| JLQ | 2/15/2018 | Cash flow update. | Cash Flow | 0.50 | $120.00 | $60.00 |
| MTC | 2/15/2018 | Follow up on Betty / platinum and cash repayment | Investigation - Storage Inventory/Vault | 0.60 | $350.00 | $210.00 |
| JG | 2/16/2018 | Pull all transactions related to Betty Carey and Colton Jones from the bank database for Jody | Inventory | 0.40 | $150.00 | $60.00 |
| JLQ | 2/16/2018 | Follow up on order Boule hasn't received. Jenifer Baker sent me tracking information for shipment. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 2/16/2018 | Call with Worldpay regarding chargebacks and legal issues of changing bank account back to general account.  Confirmed will not take funds unless we are contacted.  Long conversation with multiple departments needed to confirm chargeback issues. | Accounting | 1.50 | $120.00 | $180.00 |
| JLQ | 2/16/2018 | Close books.  Reconciled... waiting on professional fees to complete. | Accounting | 2.00 | $120.00 | $240.00 |
| JLQ | 2/16/2018 | Cash flow updated.  Transferring money to 8122 to be safe from Worldpay's chargebacks.  Leaving funds in 8106 for payments out only. | Cash Flow | 0.75 | $120.00 | $90.00 |
| JLQ | 2/16/2018 | Call with Mark regarding Betty Carey metals.  Call with Ben at FBI with story of her claim and informing him she received payments/loans from NWTM.  Ben requested inventory spreadsheets - sent.  Retrieved Betty Carey's payments from cash database to confirm payments. | Inventory | 1.00 | $120.00 | $120.00 |
| JLQ | 2/19/2018 | Cash Flow | Cash Flow | 0.42 | $120.00 | $50.40 |
| JLQ | 2/19/2018 | Call with Erin regarding Betty Carey claims.  Email to Ben at FBI with cash database showing payments to Betty.  Email to Mark and Mike summarizing findings. | Inventory | 0.58 | $120.00 | $69.60 |
| JLQ | 2/19/2018 | MOR's | MOR's | 2.00 | $120.00 | $240.00 |
| JLQ | 2/19/2018 | MOR's | MOR's | 2.58 | $120.00 | $309.60 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLQ | 2/20/2018 | Deposit to bank. | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 2/20/2018 | Emails to Annette regarding pay. Update Cashflow. | Cash Flow | 0.25 | $120.00 | $30.00 |
| JLQ | 2/20/2018 | Betty Carey Schedule for Mark. | Inventory | 0.25 | $120.00 | $30.00 |
| JLQ | 2/20/2018 | Betty Carey Schedule for Mark. | Inventory | 0.42 | $120.00 | $50.40 |
| MTC | 2/20/2018 | Follow up with Ben on vault / interview of Annette | Investigation - FBI/US Trustee Office | 0.20 | $350.00 | $70.00 |
| MTC | 2/20/2018 | Follow up with Mike on Betty Cary and her claim given she was paid in full | Investigation - Storage Inventory/Vault | 0.40 | $350.00 | $140.00 |
| JLQ | 2/21/2018 | Update Cash flow. Payroll transfer and wire. | Cash Flow | 0.58 | $120.00 | $69.60 |
| JLQ | 2/21/2018 | Betty Carey reconciliation. Call with Annette to verify Epicor amounts. Need to E-2 to finish. | Inventory | 0.83 | $120.00 | $99.60 |
| JLQ | 2/22/2018 | Mail from PO Box. Took care of invoices. Scanned items to Annette. Got deposit ready for bank. Took deposit to bank. Call to bank regarding WorldPay trying to take chargebacks out of account. | Accounting | 1.50 | $120.00 | $180.00 |
| JLQ | 2/23/2018 | Update Cash Flow | Cash Flow | 0.58 | $120.00 | $69.60 |
| JLQ | 2/23/2018 | Call with Alicia at Prestige. Going over balances due, A/R and collections. | DIP | 0.42 | $120.00 | $50.40 |
| JLQ | 2/26/2018 | Research help on LGB collections and if they are out of business. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 2/26/2018 | Call with Annette regarding Prestige. Cash Flow update. | Cash Flow | 0.42 | $120.00 | $50.40 |
| JLQ | 2/26/2018 | Updated CashFlow and submitted summary of payments to approve to pay this week. | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLQ | 2/26/2018 | Cash Flow | Cash Flow | 0.92 | $120.00 | $110.40 |
| JLQ | 2/27/2018 | Mail from NV. Checks ready for deposit. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 2/27/2018 | Call UPS to pay account to remove account freeze. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 2/27/2018 | Cash Flow update. Check for Maricela. | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLQ | 2/28/2018 | Payroll wires. Invoices entered in to QB from Mail. Research on Colonial Life past due balance. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 2/28/2018 | Go to bank and make deposit. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 2/28/2018 | Input Invoices. | Accounting | 0.75 | $120.00 | $90.00 |
| JLQ | 2/28/2018 | To Auburn to check PO Box. Went through all the mail (week's worth). Scanned items for Mark/Mike. Scanned items for Annette. Deposit summary sent to Annette. Update Cash flow. Make payments UPS and record other QB items. | Accounting | 2.08 | $120.00 | $249.60 |
| JLQ | 2/28/2018 | MOR's significant events update. | MOR's | 1.25 | $120.00 | $150.00 |
| JLQ | 2/28/2018 | MOR's significant events revised to keep the payroll information. | MOR's | 0.17 | $120.00 | $20.40 |
| JLQ | 3/1/2018 | Wire funds to Hoff's and update cash and DIP for Mark. | Accounting | 0.67 | $120.00 | $80.40 |
| JLQ | 3/1/2018 | Update Cash Flow. Emails with Annette on WorldPay task, UPS and NV Energy tasks to pay. Call with Colonial Life. | Accounting | 0.83 | $120.00 | $99.60 |
| JLQ | 3/2/2018 | Bank issues. WorldPay trying to withdraw money again. Making sure bank rejects. Update Cash Flow. | Accounting | 1.25 | $120.00 | $150.00 |
| JLQ | 3/2/2018 | Cash flow | Cash Flow | 1.08 | $120.00 | $129.60 |
| JLQ | 3/2/2018 | Betty Carey reconciliation with Annette. Requesting bank database on 3 checks. Summarizing Betty Carey Account. Cash Flow update. Work on Berkley and why policy cancelled. Worked on remaining estimated Payroll for cash flow budget. | Investigation - Storage Inventory/Vault | 0.27 | $120.00 | $32.40 |
| JLQ | 3/3/2018 | Update Cash Flow. | Cash Flow | 0.50 | $120.00 | $60.00 |
| JG | 3/4/2018 | Research checks made out to Betty Carey for Jody | Inventory | 0.30 | $150.00 | $45.00 |
| JLQ | 3/5/2018 | Review Fixed Assets for items claimed to be owned by Ross. | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 3/5/2018 | Clean up A/R request for discounts. Got PayPal up to accept CC for NWTM. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 3/5/2018 | Get Deposit ready for bank. Take to bank for deposit. | Accounting | 0.67 | $120.00 | $80.40 |
| JLQ | 3/5/2018 | Finish up Betty Carey reconciliation for Mark and Mike. | Investigation - Storage Inventory/Vault | 0.42 | $120.00 | $50.40 |
| JLQ | 3/6/2018 | Call with Berkley regarding cancelled policy. | Accounting | 0.58 | $120.00 | $69.60 |
| JLQ | 3/6/2018 | Call with Mark - revised cash flow budget. Send to Mark and Mike. | Cash Flow | 0.33 | $120.00 | $39.60 |
| JLQ | 3/6/2018 | Cash flow budget. | Cash Flow | 0.92 | $120.00 | $110.40 |
| JLQ | 3/6/2018 | Cash Flow. Worked on Collections portion | Cash Flow | 1.25 | $120.00 | $150.00 |
| JLQ | 3/6/2018 | Cash flow budget. Update to actual and add 8 more weeks. Wires out. Make final payments for cash flow for this week. reconcile accounts. Calls with Berkley regarding reinstatement. | Cash Flow | 4.25 | $120.00 | $510.00 |
| JLQ | 3/7/2018 | Call/email with NV State for lapse in workers comp. | Accounting | 3.67 | $120.00 | $440.40 |
| JLQ | 3/7/2018 | cash flow update for today. | Cash Flow | 0.42 | $120.00 | $50.40 |
| JLQ | 3/7/2018 | More cash flow updates. | Cash Flow | 0.75 | $120.00 | $90.00 |
| JLQ | 3/8/2018 | Closing books. | Accounting | 2.67 | $120.00 | $320.40 |
| JLQ | 3/8/2018 | Update Cash Flow and bank reconciliation spreadsheet from January. | Cash Flow | 0.83 | $120.00 | $99.60 |
| JLQ | 3/9/2018 | Go through mail and invoices. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 3/9/2018 | Cash flow update. Worldpay issues on chargebacks. Call with Annette regarding A/R and chargebacks. Deposit to Key Bank. Call with Berkley to get reinstatement letter. Call with Alicia regarding Prestige collections. | Cash Flow | 3.17 | $120.00 | $380.40 |
| JLQ | 3/9/2018 | MOR's Financial Statements. | MOR's | 3.08 | $120.00 | $369.60 |
| JLQ | 3/13/2018 | Call with Annette regarding chargeback spreadsheet and what needs to be done and cross referenced with WorldPay's list. Review of her work to date. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 3/13/2018 | Deposit ready. To bank and made deposit | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 3/13/2018 | Closing. | Accounting | 3.08 | $120.00 | $369.60 |
| JLQ | 3/13/2018 | Update cash flow | Cash Flow | 0.50 | $120.00 | $60.00 |
| JLQ | 3/13/2018 | MOR's updated. | MOR's | 1.83 | $120.00 | $219.60 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLQ | 3/14/2018 | Reconciling journal entries to finalize close. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 3/14/2018 | Call with UPS - offer settlement to keep UPS account open until close. UPS payment made online. | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 3/14/2018 | Call with Annette - Invoices, UPS, Hawaii Electric. Call with Hawaii Electric. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 3/14/2018 | Chargebacks review with Annette. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 3/14/2018 | Chargebacks review with Annette. | Accounting | 0.75 | $120.00 | $90.00 |
| JLQ | 3/14/2018 | Update Cash flow. | Cash Flow | 0.33 | $120.00 | $39.60 |
| JLQ | 3/14/2018 | Update MOR's. Get MOR's to reportable file and sent to Mike and Denise at K&L to file. | MOR's | 0.58 | $120.00 | $69.60 |
| JG | 3/15/2018 | Investigate mark's Reno, NV received and outgoing calls for 2017 | Investigation | 0.50 | $150.00 | $75.00 |
| JG | 3/15/2018 | Calculate cost accounting for die ownership and die costs for NWTM dies. Create schedule and corresponding notes to explain methodology | Liquidation Analysis | 1.80 | $150.00 | $270.00 |
| JG | 3/15/2018 | Medallic die auction waterfall analysis | Liquidation Analysis | 2.20 | $150.00 | $330.00 |
| JG | 3/15/2018 | Review letter to NWTM customers regarding die ownership / sale | Sale of Assets | 0.40 | $150.00 | $60.00 |
| JLQ | 3/15/2018 | Bank to deposit. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 3/15/2018 | Check detail - ready for deposit | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 3/15/2018 | Call with Mark. A/R write off of 50K - resubmit financials and MOR's. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 3/15/2018 | Chargeback review with Annette. | Accounting | 0.75 | $120.00 | $90.00 |
| JLQ | 3/15/2018 | Chargeback reconciliation | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 3/15/2018 | Mail | Accounting | 1.42 | $120.00 | $170.40 |
| JLQ | 3/15/2018 | Update Cash Flow | Cash Flow | 0.75 | $120.00 | $90.00 |
| JLQ | 3/16/2018 | PayPal request. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 3/16/2018 | Deposit at bank | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 3/16/2018 | Chargebacks | Accounting | 3.33 | $120.00 | $399.60 |
| JG | 3/19/2018 | Meet with Ben to go over average delivery days and gold/silver order procedures from prior subpoena | Investigation - FBI/US Trustee Office | 1.20 | $150.00 | $180.00 |
| JLQ | 3/19/2018 | Call with Annette regarding payments from PayPal and needing tracking info so we get paid quickly. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 3/19/2018 | UPS Account. Spoke with Kim to remove service charges and change our account status. Invoice input and notification sent to pay double the new invoice per agreement. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 3/19/2018 | Update Cash flow. | Cash Flow | 0.83 | $120.00 | $99.60 |
| JLQ | 3/20/2018 | UPS Pmt. Update cashflow. Emails from Annette. | Accounting | 0.67 | $120.00 | $80.40 |
| JLQ | 3/20/2018 | Update Cashflow | Cash Flow | 0.25 | $120.00 | $30.00 |
| JLQ | 3/21/2018 | Call with Mark on Cash flow. UPS issues. Emails with Annette. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 3/21/2018 | WorldPay reconciliation with new information. Call with Annette. Pay bills. Update Cash Flow. UPS issue with account not online. Update PayPal with shipping information to release the hold on payments. | Accounting | 0.50 | $120.00 | $60.00 |
| MTC | 3/21/2018 | Discussion with Paul on how we can produce the document requested by FBI | Investigation - FBI/US Trustee Office | 0.60 | $350.00 | $210.00 |
| JG | 3/22/2018 | Look up Worldpay's claim amount and send to Mark | Claims | 0.20 | $150.00 | $30.00 |
| JLQ | 3/22/2018 | To bank for deposit. | Accounting | 0.58 | $120.00 | $69.60 |
| JLQ | 3/22/2018 | Went through mail. Sent to Annette. Deposit ready. Worldpay questions with Annette. Payment made for Workers Comp. | Accounting | 1.17 | $120.00 | $140.40 |
| JLQ | 3/22/2018 | Worldpay reconciliation. | Accounting | 1.42 | $120.00 | $170.40 |
| JLQ | 3/23/2018 | PayPal payments and transfers requested. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 3/23/2018 | Conference Call with Mark, Annette and WorldPay | Accounting | 0.58 | $120.00 | $69.60 |
| JLQ | 3/23/2018 | Update Cash Flow | Cash Flow | 0.50 | $120.00 | $60.00 |
| JG | 3/24/2018 | Work with Edgar to test Epicor remote access per FBI subpoena | Investigation - FBI/US Trustee Office | 0.40 | $150.00 | $60.00 |
| JLQ | 3/26/2018 | Call with Frontier to cancel service. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 3/26/2018 | Mail. Deposit ready for bank. input invoices in QB from mail. | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 3/26/2018 | Update Cash Flow. PayPal request. PayPal reconciliation | Cash Flow | 0.83 | $120.00 | $99.60 |
| JLQ | 3/27/2018 | UPS Bill - need to pay double per agreement. | Accounting | 0.17 | $120.00 | $20.40 |
| JLQ | 3/27/2018 | To bank for deposit | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 3/27/2018 | Update Cash Flow. Update and transfer PayPal money. | Cash Flow | 0.42 | $120.00 | $50.40 |
| JG | 3/28/2018 | Read verdict and discuss next steps: pre-judgement interest | Investigation | 0.70 | $150.00 | $105.00 |
| JLQ | 3/29/2018 | Call with Annette regarding personal property taxes and other "to do" items. | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 3/29/2018 | Call King County property tax invoice. | Accounting | 0.67 | $120.00 | $80.40 |
| JLQ | 3/29/2018 | Cashflow update | Cash Flow | 0.33 | $120.00 | $39.60 |
| JLQ | 3/30/2018 | Deposit to Bank | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 3/30/2018 | Call with Annette - start reconciliations. Pay Electric for NV before shut off. Input invoices. Put together deposit from mail. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 3/30/2018 | Update Cash Flow | Cash Flow | 0.42 | $120.00 | $50.40 |
| MTC | 3/30/2018 | Additional FBI requested information on orders filled timely and difference between small and larger orders | Investigation - FBI/US Trustee Office | 1.40 | $350.00 | $490.00 |
| JG | 4/2/2018 | Calculate pre/post judgement interest for Diane Erdmann verdict. Discuss with Mark and David | Investigation - Diane/Ross | 2.00 | $150.00 | $300.00 |
| JLQ | 4/2/2018 | Update Cash flow | Cash Flow | 0.25 | $120.00 | $30.00 |
| MTC | 4/2/2018 | Follow up on pre interest judgment calculation / state law and ability to get a interest of about 200k | Investigation | 1.40 | $350.00 | $490.00 |
| JLQ | 4/3/2018 | Calculate Hoff's interest. MOR's for March to Annette | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 4/3/2018 | Call with Annette regarding reconciling. Wires to Payroll and Hoff's. | Accounting | 1.83 | $120.00 | $219.60 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 4/3/2018 | Discussion with Ben on court ruling and balance of info needed Payments made. Tom Uram correspondence with lawyer regarding settlement. Send lawyer email and declined offer of 13K. 15K was agreed upon. | Investigation - FBI/US Trustee Office | 0.60 | $350.00 | $210.00 |
| JLQ | 4/4/2018 | Calls with Annette. Filing of paperwork stack. Follow-up on checks held for deposit. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 4/4/2018 | A/P list to pay bills. | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 4/5/2018 | Tom Uram lawyer correspondence. Interest calculation on invoices. Call with Annette. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 4/5/2018 | AP List for payments. Called Vendors to Verify. Submitted paperwork for credit refunds. Call with Annette regarding items to do. Cash flow updated. Call with Lawyer regarding Tom Uram settlement. | Accounting | 1.17 | $120.00 | $140.40 |
| JLQ | 4/6/2018 | MOR's data to Annette. All cash transactions | Accounting | 4.00 | $120.00 | $480.00 |
| JLQ | 4/6/2018 | Discuss insolvency and subpoena documents with AUSA, FBI, Mark and Mike | MOR's | 0.67 | $120.00 | $80.40 |
| JG | 4/9/2018 | Open up weeks worth of mail. Deposit ready for bank. | Investigation - FBI/US Trustee Office | 0.50 | $150.00 | $75.00 |
| JLQ | 4/9/2018 | Made copies of bond rider and mailed original to US Trustee's office. Send a customer deposit back with letter. Call with Annette - misc. close and some chargeback research. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 4/9/2018 | To Key Bank for deposit | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 4/9/2018 | Opened all mail. Input invoices. Made inquiries on Worldpay chargeback, Worker's comp VI cancellation, employee DOT request of information. | Accounting | 1.33 | $120.00 | $159.60 |
| MTC | 4/9/2018 | Discussion with FBI on status and additional information they want Scan and email DOT Request. Pay Bond renewal to Matson. Payment to Pan American. | Investigation - FBI/US Trustee Office | 1.80 | $350.00 | $630.00 |
| JLQ | 4/10/2018 | Bank to get Cashier's check for Court Admin Fees | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 4/10/2018 | Make all utility, COGS, Supplies invoice payments. | Accounting | 0.58 | $120.00 | $69.60 |
| JLQ | 4/10/2018 | Month end closing items | Accounting | 2.00 | $120.00 | $240.00 |
| JLQ | 4/10/2018 | update Cash flow | Accounting | 3.00 | $120.00 | $360.00 |
| JLQ | 4/10/2018 | Call with Mark regarding customer deposits. Worked on list and sent to Paul, Edgar and Annette to verify. | Cash Flow | 0.92 | $120.00 | $110.40 |
| JLQ | 4/11/2018 | Responses to AG Letter to court. Sent my markups to Mark and team. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 4/11/2018 | Update Cash Flow. | Bankruptcy Admin | 2.08 | $120.00 | $249.60 |
| JLQ | 4/11/2018 | Review of Franks reconciliation of amount due back to NWTM from WorldPay | Cash Flow | 1.08 | $120.00 | $129.60 |
| JLQ | 4/12/2018 | Update Cash Flow. Call with Annette regarding payments and other issues | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 4/12/2018 | MOR's | Cash Flow | 0.67 | $120.00 | $80.40 |
| JLQ | 4/12/2018 | MOR's | MOR's | 0.50 | $120.00 | $60.00 |
| JLQ | 4/12/2018 | MOR's | MOR's | 3.42 | $120.00 | $410.40 |
| MTC | 4/12/2018 | Discussion with the FBI on open subpoena items | Investigation - FBI/US Trustee Office | 0.40 | $350.00 | $140.00 |
| JG | 4/13/2018 | Conference call with Mark, Jody, Annette, Edgar and Paul to review close down procedures and action items | Close of Company | 1.10 | $150.00 | $165.00 |
| JG | 4/13/2018 | Review the Court's ruling related to insolvency (Dk. 97), update insolvency schedules and attempt to re-calculate inventory (roll-forward) | Insolvency | 2.00 | $150.00 | $300.00 |
| JLQ | 4/13/2018 | Work on customer deposits. Sending checks back with a letter. Post office to mail out of country checks. Deposit for NWTM to bank. | Accounting | 4.33 | $120.00 | $519.60 |
| JLQ | 4/13/2018 | Record all checks in QB. Submit change of address form. | Accounting | 1.17 | $120.00 | $140.40 |
| JLQ | 4/13/2018 | Set up PO Box in Bonney Lake. Conference call with Mark, Paul, Edgar and Annette. Close down list and duties. | Close of Company | 1.08 | $120.00 | $129.60 |
| JLQ | 4/16/2018 | Paying additional invoices. Input in QB. Wire out to China supplier. Call with Annette regarding customer deposit project. | Accounting | 1.25 | $120.00 | $150.00 |
| JLQ | 4/16/2018 | Read through Indictment. | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLQ | 4/16/2018 | Update Cash Flow | Cash Flow | 0.58 | $120.00 | $69.60 |
| JLQ | 4/16/2018 | Formula's fixed on Insolvency report for Jessica. Research on numbers for Pan America silver. | Insolvency | 0.75 | $120.00 | $90.00 |
| JLQ | 4/16/2018 | Finish up MOR's | MOR's | 0.92 | $120.00 | $110.40 |
| MTC | 4/16/2018 | Pulled out insolvency analysis and reviewed outline | Investigation | 3.00 | $350.00 | $1,050.00 |
| JG | 4/17/2018 | Type list of significant events for the closing case report - assess timeline | Close of Company | 1.50 | $150.00 | $225.00 |
| JLQ | 4/17/2018 | US Trustee Q1 Fee calculation and payment. | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 4/17/2018 | Review open order questions from Jenifer Baker. | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 4/17/2018 | Update Cash Flow. Calls with Jessica regarding insolvency. | Cash Flow | 0.67 | $120.00 | $80.40 |
| MTC | 4/17/2018 | Discussion with Jessica on meeting with FBI and review of insolvency | Investigation - FBI/US Trustee Office | 0.80 | $350.00 | $280.00 |
| JLQ | 4/18/2018 | Summary for customer deposits. Sent some to Edgar to review | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 4/18/2018 | Call with Tom Uram's lawyer regarding settlement. Sent agreement to Mike and Mark for approval. | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 4/18/2018 | More review and summary of open orders for customer deposits. Sent list of customers to Annette for more research to verify if deposit is valid and items did not ship. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 4/18/2018 | WI Workers Comp State information request filled out and mailed back. Child Support request for information filled out and mailed back. | Accounting | 0.50 | $120.00 | $60.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLQ | 4/18/2018 | Review of Customer deposits after Annette's review and notes. Opening mail. Deposit ready. Deposit to Bank. Call with Edgar/Mike regarding Steve Firebaugh access to building. Review of customer deposits on file. | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 4/18/2018 | Review close task list. Closed Bento, Lockbox, PayPal. Inquiring on eBay. Send Annette list of possible credits on account for customers to research. | Accounting | 2.58 | $120.00 | $309.60 |
| JLQ | 4/18/2018 | Pull MOR's together and send to Mike. | Close of Company | 0.67 | $120.00 | $80.40 |
| JLQ | 4/18/2018 | Review notes from the conference call and create all hands list for Rodger May and Industrial Assets | MOR's | 0.17 | $120.00 | $20.40 |
| JG | 4/19/2018 | Call with Annette regarding customers with credits research. Pay Mark McVeigh. | Liquidation Analysis | 0.80 | $150.00 | $120.00 |
| JLQ | 4/19/2018 | Review of customer credits on file with Annette on her finding. Made summary by type of credit and made adjustments per notes. Mailed check for customer requested deposit on file to be returned. | Accounting | 0.58 | $120.00 | $69.60 |
| JLQ | 4/19/2018 | Update Cash flow | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 4/19/2018 | MOR's Significant Events | Cash Flow | 0.17 | $120.00 | $20.40 |
| JG | 4/20/2018 | Copy and send out Texas Comptroller notice's to Annette to troubleshoot. Copy and send out State of Minnesota Cease and Desist notice to Mike Gearin. | MOR's | 0.50 | $120.00 | $60.00 |
| JG | 4/21/2018 | Continue editing 506 c claim / die ownership memo. Send to MC for review | Close of Company | 0.30 | $150.00 | $45.00 |
| JG | 4/20/2018 | Sort through die ownership communication emails and create matrix with contact information | Liquidation Analysis | 2.00 | $150.00 | $300.00 |
| JLQ | 4/20/2018 | Update Credits on file information from Annette's research on payment type. | Sale of Assets | 2.00 | $150.00 | $300.00 |
| JLQ | 4/20/2018 | Call with Annette regarding credits on account. Updated spreadsheets, made summary and sent to Mark for review. Email to USAF regarding refunding deposit on account via CC. | Accounting | 0.25 | $120.00 | $30.00 |
| JG | 4/23/2018 | Find all payments to Betty Carey and Colton Jones - screenshot line item in bank statements and create folder of exhibits | Accounting | 0.67 | $120.00 | $80.40 |
| JG | 4/23/2018 | Sort through die ownership communication emails and create matrix with contact information | Inventory | 2.50 | $150.00 | $375.00 |
| JG | 4/23/2018 | Draft 506 c claim memo regarding die ownership claims, make first round of edits and pass to Paul Wagner | Sale of Assets | 2.40 | $150.00 | $360.00 |
| JLQ | 4/23/2018 | Update customer credit/deposit list with addresses from Jenifer. | Sale of Assets | 2.50 | $150.00 | $375.00 |
| JLQ | 4/23/2018 | Bonney Lake PO Box to set up | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 4/23/2018 | Call with Annette and Edgar regarding E-2, Printing and what information that can be taken for Betty Carey back up. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 4/23/2018 | A/R Collection spreadsheet. Added notes. Reviewed - added information to have Jenifer start collection efforts | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 4/23/2018 | Conference call with Mark, Paul, Edgar and Annette regarding close down action items | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 4/23/2018 | Call with K&L and FBI to find storage binder back up. | Close of Company | 0.67 | $120.00 | $80.40 |
| JLQ | 4/23/2018 | Betty Carey - list of items to get backup on. | Investigation - Storage Inventory/Vault | 0.25 | $120.00 | $30.00 |
| MTC | 4/23/2018 | Follow up on Betty claim and supporting documentation, provided everything to David Neu and discuss possibility of an adversary proceeding | Investigation - Storage Inventory/Vault | 0.25 | $120.00 | $30.00 |
| JG | 4/24/2018 | Update die ownership communications spreadsheet with new information regarding entity and die numbers. Send to Paul | Investigation - Storage Inventory/Vault | 1.40 | $350.00 | $490.00 |
| JLQ | 4/24/2018 | Dayton Estimated cost list | Sale of Assets | 0.90 | $150.00 | $135.00 |
| JLQ | 4/24/2018 | Mail. Census report unfilled orders. Call with Annette. Call with Society Insurance request refund of credit on account. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 4/24/2018 | Customer credits and deposits refunds. Post office to mail. Entered all checks in QB | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 4/24/2018 | Update Cash flow | Accounting | 3.33 | $120.00 | $399.60 |
| JG | 4/25/2018 | Discuss open bank accounts at NWTM and get Key Bank accounts over to Ben through Jody | Cash Flow | 0.92 | $120.00 | $110.40 |
| JG | 4/25/2018 | Discuss die ownership spreadsheet with Paul, drobox of artwork and related IP ownership. Update die ownership memo. | Investigation - FBI/US Trustee Office | 0.20 | $150.00 | $30.00 |
| JLQ | 4/25/2018 | Schedule of Dayton monthly cost to keep open. Call with Annette on payroll items and Benefits. | Sale of Assets | 2.00 | $150.00 | $300.00 |
| JG | 4/26/2018 | Meet with David at K&L to discuss die ownership binder / memo. Meet with Jody at K&L to discuss Betty Carey status and next steps | Close of Company | 1.33 | $120.00 | $159.60 |
| JLQ | 5/1/2018 | Estimated cost schedule to keep Dayton open. Fully Burdened payroll cost spreadsheet. | Sale of Assets | 1.20 | $150.00 | $180.00 |
| JLQ | 5/1/2018 | Seattle to K&L Gates for Betty Carey backup from inventory binders. | Close of Company | 1.00 | $120.00 | $120.00 |
| JG | 5/2/2018 | Create summary of die/collars that have been shipped as of 4/30/18 | Inventory | 3.00 | $120.00 | $360.00 |
| JLQ | 5/2/2018 | Bank Deposit. | Liquidation Analysis | 1.20 | $150.00 | $180.00 |
| JLQ | 5/2/2018 | Work with UPS (Kim) using deposit for past due invoices. Wire out. Benefits research for auto-renew. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 5/2/2018 | Reimbursement processed. Invoices paid. Misc QB entries. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 5/2/2018 | Call with TX Comptroller for franchise taxes and how to get business closed. | Accounting | 0.75 | $120.00 | $90.00 |
| | | | Accounting | 0.42 | $120.00 | $50.40 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLQ | 5/2/2018 | Work with Reliance regarding open 401K plan for NWTM. Getting documents to get process started for closing. | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 5/2/2018 | Pitney Bowes return of equipment issues. Call with customer service. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 5/2/2018 | Work with NV Worker's comp division. Wrong address - verify fine payment. Call with Dina. | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 5/2/2018 | Work on verification of Bill Atalla's expense claim. | Claims | 0.33 | $120.00 | $39.60 |
| JLQ | 5/2/2018 | Pan America settlement - call with lawyer. | Claims | 0.25 | $120.00 | $30.00 |
| JLQ | 5/2/2018 | Admin claims work. Payables, customer, professionals with contact information and amount NWTM owes. | Claims | 1.25 | $120.00 | $150.00 |
| JLQ | 5/2/2018 | Betty Carey detail reconciliation with sales invoices and check copies. | Inventory | 1.50 | $120.00 | $180.00 |
| JLQ | 5/2/2018 | Comments regarding Pehl's statement. Sent back to Mark for review. | Investigation | 0.50 | $120.00 | $60.00 |
| JG | 5/3/2018 | Sort through Betty Carey / Colton Jones Purchase Orders, Cash advances (in bank statements) and metal storage report. Create a reconcilation and timeline. | Inventory | 3.50 | $150.00 | $525.00 |
| MTC | 5/3/2018 | MTC - Betty inventory reconciliation | Inventory | 1.10 | $350.00 | $385.00 |
| JG | 5/4/2018 | Move servers and IT related equiptment from Paul's car into the CCG office to store | Close of Company | 0.30 | $150.00 | $45.00 |
| JG | 5/4/2018 | Continue sorting through Betty Carey purchase orders and inventory spreadsheets in order to assess her claim amount | Inventory | 1.00 | $150.00 | $150.00 |
| JG | 5/4/2018 | Create and action items list for Paul Wagner and Greg Fullington regarding declarations for US Trustee's office meeting | Investigation - FBI/US Trustee Office | 1.00 | $150.00 | $150.00 |
| JG | 5/4/2018 | Work with Edgar to get pictures uploaded on Dropbox for the fixed asset inventory in order to send to Parish | Sale of Assets | 0.20 | $150.00 | $30.00 |
| JLQ | 5/4/2018 | Schedule of payments to Cascade or Mark | Bankruptcy Admin | 1.42 | $120.00 | $170.40 |
| JG | 5/7/2018 | Overview of action items and exhibits for Memo to Trustee's office | Investigation - FBI/US Trustee Office | 0.30 | $150.00 | $45.00 |
| JLQ | 5/7/2018 | Detail of expenses reimbursed by NWTM to CCG | Bankruptcy Admin | 5.50 | $120.00 | $660.00 |
| JG | 5/8/2018 | Sort through Betty Carey / Colton Jones Purchase Orders, Cash advances (in bank statements) and metal storage report. Set up a meeting with Erin to work through issues. | Inventory | 4.50 | $150.00 | $675.00 |
| JG | 5/8/2018 | Walk through Mark's index and copy over files from his computer in order to draft memo to the US Trustees office | Investigation - FBI/US Trustee Office | 0.40 | $150.00 | $60.00 |
| JG | 5/8/2018 | Status call to go over die ownership, betty carey status, die shipping and all open items | Sale of Assets | 0.50 | $150.00 | $75.00 |
| JLQ | 5/8/2018 | Royalty reconciliation verifying all charges are submitted. Calls with Annette regarding quarterly amounts. | Accounting | 0.75 | $120.00 | $90.00 |
| JLQ | 5/8/2018 | Trustee Expenses reconciliation. Reimbursed vs. still outstanding. | Bankruptcy Admin | 1.00 | $120.00 | $120.00 |
| JLQ | 5/8/2018 | Call with Mark regarding expenses reimbursed to CCG. Call with Mark, Paul, Edgar and Annette on close down action item update. | Close of Company | 1.42 | $120.00 | $170.40 |
| JG | 5/9/2018 | Sort through Betty Carey / Colton Jones Purchase Orders, Cash advances (in bank statements) and metal storage report. Create a reconcilation and timeline. | Investigation - Storage Inventory/Vault | 2.00 | $150.00 | $300.00 |
| JLQ | 5/9/2018 | Close. Reconciliations. | Accounting | 6.42 | $120.00 | $770.40 |
| JG | 5/10/2018 | Meet with Erin to discuss discrepencies in purchase orders, invoices and storage spreadsheets related to Betty Carey / Colton Jones | Inventory | 1.80 | $150.00 | $270.00 |
| JG | 5/10/2018 | Sort through Betty Carey / Colton Jones Purchase Orders, Cash advances (in bank statements) and metal storage report. Create a reconcilation and timeline. | Inventory | 6.20 | $150.00 | $930.00 |
| JLQ | 5/10/2018 | Close and adjusting reconciliations. Close of books - items emailed to Mark to clarify amounts on books. | Accounting | 3.00 | $120.00 | $360.00 |
| JLQ | 5/10/2018 | Adjustments - MOR's | MOR's | 2.50 | $120.00 | $300.00 |
| JG | 5/11/2018 | Sort through Betty Carey / Colton Jones Purchase Orders, Cash advances (in bank statements) and metal storage report. Create a reconcilation and timeline. | Inventory | 8.00 | $150.00 | $1,200.00 |
| JLQ | 5/11/2018 | Research on date employees received last week of December pay. List of employees who received it later. | Accounting | 0.33 | $120.00 | $39.60 |
| JG | 5/12/2018 | Sort through Betty Carey / Colton Jones Purchase Orders, Cash advances (in bank statements) and metal storage report. Create a reconcilation and timeline. | Inventory | 1.00 | $150.00 | $150.00 |
| JG | 5/14/2018 | Go over progress on Betty Carey / Colton Jones account with Mark. Continue working on the timeline, reconciliation and corresponding memo of procedures | Inventory | 1.30 | $150.00 | $195.00 |
| JG | 5/14/2018 | Discuss additional topics to add to the US Trustee's office memo regarding issues raised by creditors and individuals | Investigation - FBI/US Trustee Office | 0.50 | $150.00 | $75.00 |
| JLQ | 5/14/2018 | ADP 401K forms to close out account for remaining employees found still having balances invested. | Accounting | 1.75 | $120.00 | $210.00 |
| JLQ | 5/14/2018 | Research of possible claimant question. | Claims | 0.50 | $120.00 | $60.00 |
| JLQ | 5/14/2018 | Close down weekly conference call | Close of Company | 0.50 | $120.00 | $60.00 |
| JLQ | 5/14/2018 | MOR's | MOR's | 1.08 | $120.00 | $129.60 |
| JLQ | 5/14/2018 | MOR's | MOR's | 0.25 | $120.00 | $30.00 |
| JG | 5/15/2018 | Go over progress on Betty Carey / Colton Jones account with Mark. Continue working on the timeline, reconciliation and corresponding memo of procedures | Inventory | 2.00 | $150.00 | $300.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JG | 5/15/2018 | Begin pulling together all documents related to US Trustees office binder.  Get all NWTM timecards from Jody. | Investigation - FBI/US Trustee Office | 1.00 | $150.00 | $150.00 |
| JLQ | 5/15/2018 | Reclass and re-read all NWTM hours since April 2016. | Bankruptcy Admin | 5.00 | $120.00 | $600.00 |
| JLQ | 5/15/2018 | MOR's | MOR's | 2.50 | $120.00 | $300.00 |
| JG | 5/16/2018 | Go over progress on Betty Carey / Colton Jones account with Mark.  Continue working on the timeline, reconciliation and corresponding memo of procedures.  Send draft of all models, summaries, timelines, exhibits and procedures memo to Mark for review. | Inventory | 5.00 | $150.00 | $750.00 |
| JG | 5/16/2018 | Continue pulling together all documents related to US Trustees office binder. | Investigation - FBI/US Trustee Office | 1.50 | $150.00 | $225.00 |
| JLQ | 5/16/2018 | All hours together for NWTM | Bankruptcy Admin | 5.17 | $120.00 | $620.40 |
| JG | 5/17/2018 | Continue pulling together all documents related to US Trustees office binder. | Investigation - FBI/US Trustee Office | 1.50 | $150.00 | $225.00 |
| JLQ | 5/17/2018 | Updated hours for NWT and categories for Trustee | Bankruptcy Admin | 1.00 | $120.00 | $120.00 |
| JG | 5/18/2018 | Continue pulling together all documents related to US Trustees office binder. | Investigation - FBI/US Trustee Office | 5.00 | $150.00 | $750.00 |
| JG | 5/21/2018 | Continue pulling together all documents related to US Trustees office binder.  Create summaries of CCG and Trustee time based upon name and category. | Investigation - FBI/US Trustee Office | 5.50 | $150.00 | $825.00 |
| JLQ | 5/21/2018 | Invoices entered, payments requested.  Email request misc items from last week. | Accounting | 1.08 | $120.00 | $129.60 |
| JLQ | 5/21/2018 | Finish closing entries | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 5/21/2018 | Post office mail.  Go through all mail and enter invoices, file, etc | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 5/21/2018 | Post office mail.  Go through all mail and enter invoices, file, etc | Accounting | 1.17 | $120.00 | $140.40 |
| JLQ | 5/21/2018 | Cash Flow | Cash Flow | 0.83 | $120.00 | $99.60 |
| JLQ | 5/21/2018 | Close down conference call.  Send out agenda prior to meeting | Close of Company | 0.58 | $120.00 | $69.60 |
| JLQ | 5/21/2018 | MOR's | MOR's | 0.25 | $120.00 | $30.00 |
| JG | 5/22/2018 | Continue pulling together all documents related to US Trustees office binder.  Review Oct 6, 2017 and May 4, 2018 transcripts and respond to concerns. Begin reviewing with Mark and editing May 4th Hearing notes - explanations for some expenditures that were questioned. | Investigation - FBI/US Trustee Office | 11.00 | $150.00 | $1,650.00 |
| JLQ | 5/22/2018 | Bond increase with Indiana.  Should receive at Seattle office. | Bankruptcy Admin | 0.33 | $120.00 | $39.60 |
| JLQ | 5/22/2018 | Payment of Bill's deferred comp and expenses.  Worked with Annette on including in ADP with taxes. | Bankruptcy Admin | 0.25 | $120.00 | $30.00 |
| JLQ | 5/22/2018 | Continued fully burdened payroll schedule with updated tax and fee numbers.  Finished closing entries. | Claims | 0.50 | $120.00 | $60.00 |
| JLQ | 5/22/2018 | MOR's Significant events write up and changes.  Made adjusting entries per Mark's review. | Close of Company | 0.75 | $120.00 | $90.00 |
| JLQ | 5/22/2018 | MOR's ready to file - send to Mike. | MOR's | 0.50 | $120.00 | $60.00 |
| JLQ | 5/22/2018 |  | MOR's | 0.75 | $120.00 | $90.00 |
| MTC | 5/22/2018 | Discussion with Jessica on information requested by US Trustee office for meeting on Thursday | Investigation - FBI/US Trustee Office | 3.00 | $350.00 | $1,050.00 |
| MTC | 5/22/2018 | Discussion with Mike on prep for US Trustee meeting | Investigation - FBI/US Trustee Office | 0.80 | $350.00 | $280.00 |
| JG | 5/23/2018 | Continue pulling together all documents related to US Trustees office binder.  Update timecard summaries. Continue reviewing schedules and memo's with Mark. | Investigation - FBI/US Trustee Office | 5.50 | $150.00 | $825.00 |
| JG | 5/23/2018 | Meeting with Mike G. and Mark C. at K&L Gates - continue finalizing documents and responses for meeting with US Trustee's office meeting on Thursday.  Discussions regarding the creation of a schedule breaking out precious metal inventory at each location. | Investigation - FBI/US Trustee Office | 2.00 | $150.00 | $300.00 |
| JLQ | 5/23/2018 | Daily cash flow detail by day from 4/1/16-4/30/18,  monthly schedule by year and yearly summary. | Cash Flow | 3.00 | $120.00 | $360.00 |
| JLQ | 5/23/2018 | Inventory Schedule for US Trustee office meeting | Inventory | 3.00 | $120.00 | $360.00 |
| JG | 5/24/2018 | Edit and format inventory breakdown spreadsheet and corresponding sale amounts.  Finalize binder for US Trustee's office meeting. | Investigation - FBI/US Trustee Office | 2.00 | $150.00 | $300.00 |
| JLQ | 5/24/2018 | Hours categorization | Bankruptcy Admin | 0.75 | $120.00 | $90.00 |
| JLQ | 5/25/2018 | P&L to yearly and monthly tabs. | Accounting | 1.08 | $120.00 | $129.60 |
| JLQ | 5/25/2018 | Mail from post office. Go through mail. | Accounting | 0.83 | $120.00 | $99.60 |
| JLQ | 5/29/2018 | Hours template filled in for time worked.  ANS & MC. | Accounting | 1.33 | $120.00 | $159.60 |
| JLQ | 5/29/2018 | Mail.  Payroll transfer and wire. | Accounting | 0.17 | $120.00 | $20.40 |
| JLQ | 5/29/2018 | Mail.  Benefits renewal paperwork. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 5/29/2018 | Update Cashflow | Cash Flow | 0.42 | $120.00 | $50.40 |
| JG | 5/30/2018 | Attempt to set up meeting with Alex Koehler to view the Dayton, NV inventory photos | Claims | 0.20 | $150.00 | $30.00 |
| JG | 5/30/2018 | Gather supporting documents requested from the US Trustee's Office meeting and put together into a binder. | Investigation - FBI/US Trustee Office | 2.50 | $150.00 | $375.00 |
| JLQ | 5/30/2018 | Review of all hours April 2016 to April 2018 for categorizing. | Bankruptcy Admin | 5.08 | $120.00 | $609.60 |
| JLQ | 5/30/2018 | Conference call with Mark, Paul, Edgar, Annette and K&L Gates regarding close down items. | Close of Company | 0.92 | $120.00 | $110.40 |
| JG | 5/31/2018 | Create Trustee / CCG time by category summaries for US Trustee's office requested documents.  Finalize binder. | Investigation - FBI/US Trustee Office | 1.00 | $150.00 | $150.00 |
| JLQ | 5/31/2018 | Hours categorization | Bankruptcy Admin | 4.67 | $120.00 | $560.40 |
| JLQ | 5/31/2018 | Cash Flow | Cash Flow | 2.67 | $120.00 | $320.40 |
| JG | 6/1/2018 | Review time allocation summaries with Mark.  Correct categories and send back to Jody. Finalize new summaries and finish the binder. | Bankruptcy Admin | 2.00 | $150.00 | $300.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JG | 6/1/2018 | Create binder of supporting documents, schedules and emails related to Bill Atalla's proof of claim | Claims | 0.60 | $150.00 | $90.00 |
| JLQ | 6/1/2018 | Time categorizing | Bankruptcy Admin | 1.92 | $120.00 | $230.40 |
| JLQ | 6/1/2018 | Cash flow budget for court approval through August | Cash Flow | 1.75 | $120.00 | $210.00 |
| JLQ | 6/1/2018 | Finish up MOR's | MOR's | 0.50 | $120.00 | $60.00 |
| JLQ | 6/4/2018 | Email regarding check returned from Mark McVeigh. Call with Pitney Bowes to verify box being shipped to NV to return equipment. | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 6/4/2018 | Closing | Accounting | 1.08 | $120.00 | $129.60 |
| JLQ | 6/4/2018 | Update cashflow and budget for revenue collection | Cash Flow | 0.58 | $120.00 | $69.60 |
| JLQ | 6/4/2018 | Go over cash budget numbers for Mark - updated, formatted and send to Mike to file with court. | Cash Flow | 0.83 | $120.00 | $99.60 |
| JLQ | 6/4/2018 | Close down weekly conference call | Close of Company | 0.50 | $120.00 | $60.00 |
| JLQ | 6/5/2018 | Cash Budget revisions. | Cash Flow | 0.58 | $120.00 | $69.60 |
| MTC | 6/5/2018 | Betty Cary call, then showed up at K&L and then tried to get a time to set up a meeting | Investigation - Storage Inventory/Vault | 0.70 | $350.00 | $245.00 |
| JLQ | 6/6/2018 | A/P - Payments. | Accounting | 1.33 | $120.00 | $159.60 |
| JG | 6/7/2018 | Review WARN Act trigger calculations. Work through issues with Mark, Mike, Brian and Jody. | Claims | 1.00 | $150.00 | $150.00 |
| JLQ | 6/7/2018 | MC and ANS Billings | Accounting | 1.50 | $120.00 | $180.00 |
| JLQ | 6/7/2018 | Mail at PO Box. Go through and process all. Phone with NV Energy regarding possible shut off. All paid and taken care of - changed mailing address. | Accounting | 1.83 | $120.00 | $219.60 |
| JLQ | 6/7/2018 | Update Cash flow | Cash Flow | 0.33 | $120.00 | $39.60 |
| JLQ | 6/7/2018 | WARN act damages calculations. Working with Annette to get correct information for the calculation through ADP. | Claims | 1.17 | $120.00 | $140.40 |
| JLQ | 6/7/2018 | WARN Act 60 day Damages calculation | Claims | 1.17 | $120.00 | $140.40 |
| JG | 6/8/2018 | Review WARN Act damage estimate calculations - make edits and send to Mark for final review | Claims | 0.80 | $150.00 | $120.00 |
| JLQ | 6/8/2018 | Closing items. Payroll entries, recon's and cash transactions downloaded. | Accounting | 3.33 | $120.00 | $399.60 |
| JLQ | 6/8/2018 | Damages calculation changes for WARN Act. | Claims | 1.25 | $120.00 | $150.00 |
| JLQ | 6/8/2018 | MOR's. | MOR's | 0.42 | $120.00 | $50.40 |
| JLQ | 6/8/2018 | MOR's. | MOR's | 0.58 | $120.00 | $69.60 |
| JLQ | 6/11/2018 | Update Cash Flow | Cash Flow | 0.83 | $120.00 | $99.60 |
| JLQ | 6/11/2018 | Weekly Close down meeting. Mark, Paul, Edgar and Annette | Close of Company | 1.00 | $120.00 | $120.00 |
| JLQ | 6/11/2018 | Close items. Hours available for Annette for collections. | Close of Company | 0.50 | $120.00 | $60.00 |
| MTC | 6/11/2018 | Betty Cary filing and follow up | Investigation - Storage Inventory/Vault | 1.10 | $350.00 | $385.00 |
| JLQ | 6/12/2018 | Finish closing May | Accounting | 3.17 | $120.00 | $380.40 |
| MTC | 6/12/2018 | Review of document filed on criminal case related to document destruction | Investigation | 0.60 | $350.00 | $210.00 |
| MTC | 6/12/2018 | Followed up with David Neu on Betty Cary filing and mis statements | Investigation - Storage Inventory/Vault | 0.60 | $350.00 | $210.00 |
| JLQ | 6/13/2018 | Mail at Auburn PO Box - still stuff not being forwarded... Reconcile Luna's pay. Manual check not coming through ADP... | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 6/13/2018 | Call with Annette. Mail from PO Box | Accounting | 1.00 | $120.00 | $120.00 |
| MTC | 6/13/2018 | Discussion with FBI on certain documents | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| JLQ | 6/14/2018 | Mail - invoices - deposit to bank. | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 6/14/2018 | MOR's | MOR's | 2.75 | $120.00 | $330.00 |
| MTC | 6/14/2018 | Follow up on document boxes, obtained pictures and passed on to Attorneys for hearing next Monday | Investigation | 0.80 | $350.00 | $280.00 |
| MTC | 6/14/2018 | Record box count and follow up. | Investigation | 0.30 | $350.00 | $105.00 |
| JLQ | 6/15/2018 | Inventory Binders - reprinted and created. FedEx for printing. | Inventory | 1.50 | $120.00 | $180.00 |
| JG | 6/18/2018 | Work with Brian and Jody to finalize and clean up the potential damange claims related to the WARN Act | Claims | 0.50 | $150.00 | $75.00 |
| JLQ | 6/18/2018 | Work on WARN Act 60 day liability schedule | Claims | 0.83 | $120.00 | $99.60 |
| JLQ | 6/18/2018 | Close down conference call update. Mark, Paul, Edgar and Annette | Close of Company | 0.42 | $120.00 | $50.40 |
| JLQ | 6/18/2018 | Follow up call with Pitney Bowes to get box to return equipment! Another ticket# - will call Friday to confirm again. | Close of Company | 0.17 | $120.00 | $20.40 |
| JLQ | 6/18/2018 | Call with Mark regarding storing boxes for Ross. Call with Iron Mountain to get quote for cost. | Close of Company | 0.17 | $120.00 | $20.40 |
| JLQ | 6/18/2018 | binders/dividers/colored paper for inventory binders. Assemble FW and Aub. | Inventory | 3.33 | $120.00 | $399.60 |
| JG | 6/19/2018 | Work with Brian and Jody to finalize and clean up the potential damange claims related to the WARN Act | Claims | 0.20 | $150.00 | $30.00 |
| JLQ | 6/19/2018 | To Auburn PO Box to check for any mail not forwarded. | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 6/19/2018 | Call with Jessica - WARN Act schedule. | Accounting | 0.17 | $120.00 | $20.40 |
| JLQ | 6/19/2018 | Inventory Binders - finalize. Store for more paper. FedEx to reprint some papers. | Inventory | 2.75 | $120.00 | $330.00 |
| JLQ | 6/20/2018 | Invoice input, QB entries. | Accounting | 0.75 | $120.00 | $90.00 |
| JLQ | 6/20/2018 | Convert notes for Bellevue Rare Coins sale to excel for inventory binders. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 6/20/2018 | Make A/P Payments | Accounting | 0.58 | $120.00 | $69.60 |
| JLQ | 6/20/2018 | Cash Flow daily from beg to April 2018 - PDF for Denise. Update daily cash flow | Cash Flow | 0.83 | $120.00 | $99.60 |
| JLQ | 6/20/2018 | Bill Atalla Discovery information. Mark's hours 12/29-2/28/18 | Investigation - Discovery | 0.50 | $120.00 | $60.00 |
| JLQ | 6/21/2018 | Call with Annette - WorldPay deposits. Questions on Die charges. | Accounting | 0.25 | $120.00 | $30.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLQ | 6/21/2018 | Picked up Mail at Post office. Certified mail - had to wait to receive. Going through and processing mail. Bank to deposit checks. FedEx to mail Inventory books. | Accounting | 2.08 | $120.00 | $249.60 |
| JLQ | 6/21/2018 | A/R collections report ready for Annette to start working on. | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 6/22/2018 | Call and research on UPS past due notices. Invoice has been paid.. Call with Pitney Bowes AGAIN - should be expediting the box - will call again next week. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 6/22/2018 | WARN Act Schedule updated to separate out NV vs all other locations terminated 12/29/17. Sent back to Brian and K&L. | Claims | 0.42 | $120.00 | $50.40 |
| JLQ | 6/25/2018 | Billing for MC and ANS | Accounting | 0.67 | $120.00 | $80.40 |
| JLQ | 6/25/2018 | Deposit research on Die payment - Paul and Jenifer aren't aware of which Dies being paid for. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 6/25/2018 | Call with Edgar, Paul and Annette. Reschedule for Mark tomorrow. | Close of Company | 0.25 | $120.00 | $30.00 |
| JG | 6/26/2018 | Review Bill Atalla's personnel file for HR and Employee handbook signoffs. Drop off files to David Neu for discovery requests | Claims | 0.50 | $150.00 | $75.00 |
| JLQ | 6/26/2018 | Close Down Weekly Conference Call. | Close of Company | 0.83 | $120.00 | $99.60 |
| JLQ | 6/26/2018 | Finish up professional fees and Significant Events for MOR's and send package to Mike. | MOR's | 1.75 | $120.00 | $210.00 |
| JLQ | 6/27/2018 | ADP Wire. Die Refund spreadsheet ready. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 6/27/2018 | Pick up mail. Go through mail. | Accounting | 1.75 | $120.00 | $210.00 |
| JLQ | 6/27/2018 | Call with Pitney Bowes verify box is being sent to pick up machine. Approved to be sent finally - will call again next week. | Close of Company | 0.17 | $120.00 | $20.40 |
| JG | 6/28/2018 | WARN Act damage calculation and trigger review with Mark, Mike and Brian | Claims | 1.20 | $150.00 | $180.00 |
| JLQ | 6/28/2018 | Order packaging supplies for Dayton. | Accounting | 0.25 | $120.00 | $30.00 |
| JG | 6/29/2018 | Update liquidation schedule with current claim amounts. Create separate models with WARN Act and severance litigation contingencies included. Get Atalla email chains regarding bounced check from Jody and pass to Mark | Claims | 1.20 | $150.00 | $180.00 |
| JLQ | 6/29/2018 | Mail at Auburn - asked about how to close. Met Annette - gave her Pitney Bowes box to return equipment. | Accounting | 1.50 | $120.00 | $180.00 |
| JLQ | 6/29/2018 | Professional Fees balance at 5/31/18 for Jessica. Reconciled CCG and Trustee with actual billed. Made adjusting entry. | Accounting | 0.75 | $120.00 | $90.00 |
| JLQ | 6/29/2018 | Deposit at bank. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 6/29/2018 | Sent MOR's to Mike for final review. | MOR's | 0.25 | $120.00 | $30.00 |
| JLQ | 7/2/2018 | Weekly close down meeting. | Close of Company | 0.75 | $120.00 | $90.00 |
| JLQ | 7/2/2018 | List of Utilities/Telecom to cancel at 7/31/18. Calls to all utility/Telcom companies for disconnect instructions. On hold for awhile with CenturyLink. Issue with Worker's Comp insurance in NV ending 7/14/18 - handled while on hold! | Close of Company | 2.92 | $120.00 | $350.40 |
| JLQ | 7/3/2018 | PO Box Mail. Went through mail - entered invoices. Deposit ready. Key Bank for deposit. Call with UPS to get boxes to ship back printing equipment. Call with Pitney Bowes to verify boxes are being sent. Was told to wait and hope the box gets there if not it will be put in a dumpster. | Accounting | 2.17 | $120.00 | $260.40 |
| JLQ | 7/3/2018 | Worker's comp follow up for NV. Bill Atalla vacation research and analysis done for Mark and David. | Accounting | 0.75 | $120.00 | $90.00 |
| JLQ | 7/3/2018 | Call with Mark regarding Bill Atalla vacation and pay check deposit dates. Call with Annette regarding vacation taken for Bill. | Claims | 2.08 | $120.00 | $249.60 |
| JLQ | 7/5/2018 | Payroll quote for Karen to bid Worker's Comp for July NV Coverage. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 7/5/2018 | QuickBooks books. Invoices and payments and deposits entered. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 7/5/2018 | June Close. Call with Mark and Annette regarding Bill's vacation and how it was tracked. | Accounting | 3.17 | $120.00 | $380.40 |
| JLQ | 7/5/2018 | Update Cash flow | Cash Flow | 1.17 | $120.00 | $140.40 |
| JG | 7/9/2018 | Review WARN Act mediation spreadsheets with Mark. Send final version to Mike and Brian at K&L | Claims | 0.30 | $150.00 | $45.00 |
| JLQ | 7/9/2018 | Mail at PO Box - go through mail. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 7/9/2018 | Deposit at bank. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 7/9/2018 | Call with QuickBooks Enterprise - how to keep information without renewing license. Expense report input. Call with Edgar. Misc Accounting. | Accounting | 1.42 | $120.00 | $170.00 |
| JLQ | 7/9/2018 | Weekly conference call for close down. | Close of Company | 1.00 | $120.00 | $120.00 |
| JLQ | 7/10/2018 | Call with UPS regarding package delivery. Now late!! | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 7/10/2018 | Payments. ADP Wire and transfer. Closing books. | Accounting | 1.58 | $120.00 | $189.60 |
| JLQ | 7/11/2018 | UPS Package from Edgar. To bank to deposit 80K cash. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 7/11/2018 | Enter deposit, payments. GL Entries for Payroll. Call with Annette. Call with Edgar. | Accounting | 1.83 | $120.00 | $219.60 |
| JLQ | 7/11/2018 | Call with Pitney Bowes regarding shipping NV EQ back. | Close of Company | 0.25 | $120.00 | $30.00 |
| JLQ | 7/11/2018 | MOR's - cash detail | MOR's | 0.58 | $120.00 | $69.60 |
| JLQ | 7/12/2018 | Update Cash Flow | Cash Flow | 0.92 | $120.00 | $110.40 |
| JLQ | 7/12/2018 | Sat with creditors as they examined the NV inventory binders. Did some entries and MOR things while waiting. Let them look through pictures of the vaults on my computer. | Claims | 3.17 | $120.00 | $380.40 |
| JLQ | 7/13/2018 | Update Cash Flow | Cash Flow | 1.50 | $120.00 | $180.00 |
| JLQ | 7/13/2018 | Update creditors list. | Claims | 1.00 | $120.00 | $120.00 |
| JLQ | 7/13/2018 | MOR's | MOR's | 0.42 | $120.00 | $50.40 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | Enter expense reports and make payments | | | | |
| JLQ | 7/16/2018 | | Accounting | 0.42 | $120.00 | $50.40 |
| | | Key Bank for deposit. Recorded Deposit in QB. Emailed Annette | | | | |
| JLQ | 7/16/2018 | details to book in Epicor. | Accounting | 0.50 | $120.00 | $60.00 |
| | | Order supplies for NV. Go over last week's hours for employees. | | | | |
| JLQ | 7/16/2018 | Put in billable supplies for ANS and MC invoices. | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 7/16/2018 | Update Cash Flow | Cash Flow | 0.42 | $120.00 | $50.40 |
| JLQ | 7/16/2018 | Close down conference Call | Close of Company | 0.92 | $120.00 | $110.40 |
| JLQ | 7/17/2018 | Mail at Auburn PO Box | Accounting | 1.00 | $120.00 | $120.00 |
| JLQ | 7/17/2018 | MOR's | MOR's | 3.17 | $120.00 | $380.40 |
| JLQ | 7/19/2018 | Deposit to bank and pick up mail at PO Box | Accounting | 0.42 | $120.00 | $50.40 |
| | | Work on WARN Act - questions from Brian. Reconciled damages | | | | |
| JLQ | 7/19/2018 | vs. payroll reports. | Claims | 1.00 | $120.00 | $120.00 |
| JLQ | 7/20/2018 | Order for NV. Input invoices in QB. | Accounting | 0.83 | $120.00 | $99.60 |
| JLQ | 7/20/2018 | Go through and process all mail. | Accounting | 1.58 | $120.00 | $189.60 |
| JLQ | 7/20/2018 | Update Cash Flow | Cash Flow | 0.33 | $120.00 | $39.60 |
| | | Send follow up WARN act analysis to Mike and Mark regarding | | | | |
| JG | 7/23/2018 | mediation tomorrow | Claims | 0.30 | $150.00 | $45.00 |
| | | Work with Jody to finalize admin claim list in order to finalize for | | | | |
| JG | 7/23/2018 | admin bar date. | Claims | 0.40 | $150.00 | $60.00 |
| JLQ | 7/23/2018 | Deposit at bank. Mail from PO Box. Went through mail. | Accounting | 1.50 | $120.00 | $180.00 |
| | | Call with Jenifer regarding customer list. Called Paul and left | | | | |
| | | message on running a customer list report. Putting together Vendor | | | | |
| JLQ | 7/23/2018 | payable list for creditor list. | Claims | 0.67 | $120.00 | $80.40 |
| JLQ | 7/23/2018 | Continue working on Payables creditor list | Claims | 0.42 | $120.00 | $50.40 |
| JLQ | 7/23/2018 | WARN Act update | Claims | 0.58 | $120.00 | $69.60 |
| JLQ | 7/23/2018 | WARN Act - reconciliation needed. | Claims | 0.50 | $120.00 | $60.00 |
| JLQ | 7/23/2018 | Close down conference call. | Close of Company | 0.67 | $120.00 | $80.40 |
| | | Call with Pitney Bowes to get boxes! Spoke with different | | | | |
| | | department and was told someone will be calling on status of | | | | |
| JLQ | 7/23/2018 | mailing boxes. | Close of Company | 0.50 | $120.00 | $60.00 |
| JLQ | 7/24/2018 | Call with Annette - Edgar P/R. Other items. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 7/24/2018 | Wire out Payroll. Update Cash Flow. Call with Mark on cash. | Accounting | 0.92 | $120.00 | $110.40 |
| JLQ | 7/24/2018 | A/P and other QB entries | Accounting | 0.42 | $120.00 | $50.40 |
| JLQ | 7/24/2018 | Deposit at Bank | Accounting | 0.33 | $120.00 | $39.60 |
| | | A/P Creditor List. WARN Act requests from Mark and Mike during | | | | |
| JLQ | 7/24/2018 | mediation., | Claims | 1.58 | $120.00 | $189.60 |
| | | Clean up settlement agreement spreadsheet from mediation. Re- | | | | |
| | | calculate total claim amounts based upon discussion and create | | | | |
| | | waterfall based upon agreed settlement account. Send to MC for | | | | |
| JG | 7/25/2018 | review. | Claims | 2.60 | $150.00 | $390.00 |
| JLQ | 7/25/2018 | AP Creditor List. Add Employee list and Committee list. | Claims | 3.42 | $120.00 | $410.40 |
| JLQ | 7/25/2018 | AP Creditor List. Add Employee list and Committee list. | Claims | 1.08 | $120.00 | $129.60 |
| | | Call with Annette - pay rates for all employees | | | | |
| JLQ | 7/25/2018 | | Claims | 0.17 | $120.00 | $20.40 |
| JLQ | 7/26/2018 | MOR's. Final closing. Revenue added. | MOR's | 1.50 | $120.00 | $180.00 |
| JLQ | 7/30/2018 | Invoices input and paid. | Accounting | 0.50 | $120.00 | $60.00 |
| | | Call with State of NV investigator for Worker's comp. Sent items | | | | |
| JLQ | 7/30/2018 | needed for report. Set up to meet with Mark in Dayton. | Accounting | 0.75 | $120.00 | $90.00 |
| JLQ | 7/30/2018 | Weekly close down call. | Close of Company | 0.58 | $120.00 | $69.60 |
| JLQ | 7/30/2018 | Call with utilities to cancel service as of 7/31/18 | Close of Company | 1.75 | $120.00 | $210.00 |
| | | Update NWTM cure cost bids and format settlement schedule based | | | | |
| JG | 8/1/2018 | upon NWTM and Hoff competing bids | Claims | 0.60 | $150.00 | $90.00 |
| | | Called Utilities previous stopped as of 8/1/18 to extend to 8/31/18. | | | | |
| JLQ | 8/1/2018 | Calls with Edgar and Annette. | Close of Company | 1.33 | $120.00 | $159.60 |
| JLQ | 8/6/2018 | Call with Steve B to fix the remote connection | Accounting | 0.25 | $120.00 | $30.00 |
| | | Mail at PO Box. Go through weeks' worth of mail and process. Pay | | | | |
| | | Bills. Call with Pitney Bowes regarding returning machines. Call | | | | |
| JLQ | 8/6/2018 | with collection companies regarding invoices. | Accounting | 4.13 | $120.00 | $495.60 |
| JLQ | 8/6/2018 | Update Cash Flow | Cash Flow | 1.28 | $120.00 | $153.60 |
| | | Call with Mike G regarding Admin Claims. Reviewed Court | | | | |
| | | document. Call with Paul regarding customer report for Admin | | | | |
| JLQ | 8/6/2018 | Claims. | Claims | 0.33 | $120.00 | $39.60 |
| | | Read through Mr. Lichenstein's appeal to BK Court rejection of | | | | |
| JG | 8/7/2018 | excusable neglect defense regarding late filing. Summarize for MC | Investigation | 1.00 | $150.00 | $150.00 |
| | | ADP Wire. Call with NV Energy to extend cancellation to 8/31/18. | | | | |
| JLQ | 8/7/2018 | Hoff Wire | Accounting | 0.46 | $120.00 | $55.20 |
| | | UPS package with check and cash for items sold. Processing. To | | | | |
| JLQ | 8/7/2018 | Bank to deposit. To post office to pick up certified letter in Sumner. | Accounting | 1.61 | $120.00 | $193.20 |
| JLQ | 8/8/2018 | Closing | Accounting | 1.80 | $120.00 | $216.00 |
| | | Call with collection company informing them of admin claim | | | | |
| JLQ | 8/8/2018 | process. | Claims | 0.17 | $120.00 | $20.40 |
| JLQ | 8/8/2018 | MOR changes per Mike. | MOR's | 0.49 | $120.00 | $58.80 |
| | | Closing of books. Reconcile BS Accounts | | | | |
| JLQ | 8/9/2018 | | Accounting | 1.66 | $120.00 | $199.20 |
| JLQ | 8/9/2018 | WARN Act - Address for employee claims | Claims | 0.67 | $120.00 | $80.40 |
| JLQ | 8/9/2018 | MOR's | MOR's | 2.03 | $120.00 | $243.60 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | Call with Craig who purchased the truck through auction regarding title. Creating a letter saying we have no interest in the vehicle. | | | | |
| JLQ | 8/9/2018 | Mailing out today. | Sale of Assets | 0.49 | $120.00 | $58.80 |
| JLQ | 8/10/2018 | MOR's | MOR's | 0.25 | $120.00 | $30.00 |
| JLQ | 8/13/2018 | To bank for deposit.  To Fed ex to overnight checks for contract labor.  wrote contract labor checks.  To PO Box for mail. | Accounting | 0.75 | $120.00 | $90.00 |
| JLQ | 8/13/2018 | Go over claim list for A/P - add addresses and remove vendors that were not post-petition | Claims | 0.75 | $120.00 | $90.00 |
| JLQ | 8/13/2018 | Finish up MOR's with revenue number from report.  Emailed to get professional fees for K&L to finish.  Call with Annette | MOR's | 0.33 | $120.00 | $39.60 |
| JG | 8/14/2018 | Transcribe and clean up Dayton cure cost analysis from Mark's visit with Connie | Claims | 0.80 | $150.00 | $120.00 |
| JLQ | 8/14/2018 | Invoices. Misc. Accounting. | Accounting | 0.19 | $120.00 | $22.80 |
| JLQ | 8/14/2018 | Cash flow budget through end of year. | Cash Flow | 0.63 | $120.00 | $75.60 |
| JLQ | 8/14/2018 | Dayton Cure costs updated for Mark.  Call with Mark. | Claims | 0.63 | $120.00 | $75.60 |
| JLQ | 8/14/2018 | MOR's to Mike to look over. | MOR's | 0.50 | $120.00 | $60.00 |
| JLQ | 8/15/2018 | Cash flow budget through 12/31/18. | Cash Flow | 3.36 | $120.00 | $403.20 |
| JLQ | 8/15/2018 | Call with Mark on cash flow.  Make edits and send to Mike and Mark to file with court. | Cash Flow | 0.69 | $120.00 | $82.80 |
| JLQ | 8/15/2018 | Lease cure cost spreadsheet update. | Claims | 0.97 | $120.00 | $116.40 |
| JLQ | 8/15/2018 | Finish up MOR's - make changes after Mike's review. | MOR's | 1.13 | $120.00 | $135.60 |
| JLQ | 8/16/2018 | Cash flow updated.  Call with Mark and Mike regarding cash flow to submit to court. | Cash Flow | 0.42 | $120.00 | $50.40 |
| JLQ | 8/17/2018 | Update cash flow from 4/1/16 to now.  Adding May-July detail | Cash Flow | 0.90 | $120.00 | $108.00 |
| JLQ | 8/17/2018 | Update cash flow from 4/1/16 to now.  Adding May-July detail | Cash Flow | 0.54 | $120.00 | $64.80 |
| JLQ | 8/18/2018 | Edgar expense report. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 8/18/2018 | Vendor list address for claim notification | Claims | 1.97 | $120.00 | $236.40 |
| JG | 8/20/2018 | Send Mike Gearin blacktop and concrete bids related to cure costs. | Claims | 0.30 | $150.00 | $45.00 |
| JG | 8/22/2018 | Look up possible broker's to work in Dayton for commercial real estate | Claims | 0.30 | $150.00 | $45.00 |
| JG | 8/29/2018 | Assisted with finding a solution to get chemicals out of Dayton in a timely manner | Close of Company | 1.00 | $150.00 | $150.00 |
| JLQ | 8/29/2018 | Mail at PO Box.  FedEx due to damaged shipment from Edgar.  Call with FedEx to get case#. | Accounting | 0.58 | $120.00 | $69.60 |
| JLQ | 8/29/2018 | Call with Fed Ex regarding missing contents.  Issues with driver stating wrong fact.  Submitted higher claim. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 8/29/2018 | Went through all mail - recorded invoices - got deposit recorded and ready for bank. | Accounting | 1.33 | $120.00 | $159.60 |
| JLQ | 8/29/2018 | Update cash flow | Cash Flow | 0.53 | $120.00 | $63.60 |
| JLQ | 8/29/2018 | Went over vendor list for claim notices. | Claims | 0.50 | $120.00 | $60.00 |
| JLQ | 8/30/2018 | Deposit at bank.  Call to BDA regarding payment received.  Sending back check. | Accounting | 0.47 | $120.00 | $56.40 |
| JLQ | 8/30/2018 | Call with Mark - write up of FedEx issue.  Send memo to Mark and Mike.  Calls with Grant regarding insurance regarding this claim. | Accounting | 1.22 | $120.00 | $146.40 |
| JLQ | 8/30/2018 | Vendor list for notification - pulling out taxing and leasing authorities.  Call with Jenifer regarding Dies. | Claims | 0.81 | $120.00 | $97.20 |
| JG | 8/31/2018 | Update cash budget with Hoff settlement and send to Mike Gearin | Cash Flow | 0.40 | $150.00 | $60.00 |
| JLQ | 8/31/2018 | Pay contract labor, expense report.  Update cash flow for payments.  Call with Edgar - anyone driving a vehicle or equipment so we can cancel insurance. | Accounting | 0.58 | $120.00 | $69.60 |
| JLQ | 8/31/2018 | FedEx to mail Connie checks.  Calls with Connie and utility companies regarding keeping utilities on through the 7th. | Accounting | 1.54 | $120.00 | $184.80 |
| JG | 9/4/2018 | Update Cash budget with Hoff settlement and new clean up figures - send to Mike to file | Cash Flow | 0.30 | $150.00 | $45.00 |
| JLQ | 9/4/2018 | Wire funds for clean up.  Send signed agreement. Call Jenifer for questions on agreement. | Accounting | 0.51 | $120.00 | $61.20 |
| JLQ | 9/4/2018 | Cash flow spreadsheet for Mark and Mike, | Cash Flow | 0.25 | $120.00 | $30.00 |
| JLQ | 9/5/2018 | Close books. | Accounting | 1.08 | $120.00 | $129.60 |
| JLQ | 9/5/2018 | Bank reconciliations and Balance Sheet reconciliations | Accounting | 1.10 | $120.00 | $132.00 |
| JLQ | 9/5/2018 | Wires to Hoff's and Payroll. | Accounting | 0.17 | $120.00 | $20.40 |
| JLQ | 9/5/2018 | Mail and process.  Call with Jenifer regarding chemicals for Friday. | Accounting | 0.67 | $120.00 | $80.40 |
| JLQ | 9/5/2018 | A/R Aging report from Annette - reconcile. | Accounting | 0.67 | $120.00 | $80.40 |
| JLQ | 9/5/2018 | Update Cash flow | Cash Flow | 0.52 | $120.00 | $62.40 |
| JLQ | 9/6/2018 | Closing books. | Accounting | 3.45 | $120.00 | $414.00 |
| JG | 9/7/2018 | Go through scrap silver and documents sent from Steve Mayer. Photograph each item and create a log to track for eventual sale | Close of Company | 7.50 | $150.00 | $1,125.00 |
| JLQ | 9/7/2018 | Calls with Jenifer and Connie regarding waste clean up.  Problems with timing and firing the agency that didn't come out.  Possible clean up now Tuesday. | Close of Company | 0.75 | $120.00 | $90.00 |
| JLQ | 9/10/2018 | To post office to pay for PO box.  Got mail.  Went through all mail and processed.  Went to bank to deposit checks that came in.  Call with Jenifer on how to get Jose paid for hours worked last week.  Manual check calculation with Annette, payment mailed to Jenifer for Jose.  Payment made to Steve B. per Paul Wagner. | Accounting | 1.65 | $120.00 | $198.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JLQ | 9/10/2018 | Close of company reports and affidavits for Indiana and Virginia. Research through court docs to show proof of close down. | Accounting | 0.84 | $120.00 | $100.80 |
| JLQ | 9/10/2018 | Input invoices. Requested refunds now that business is closed. Made payments through bill payer. | Accounting | 1.03 | $120.00 | $123.60 |
| JLQ | 9/10/2018 | Cash flow update | Cash Flow | 0.80 | $120.00 | $96.00 |
| JLQ | 9/10/2018 | Call with Connie regarding phase 1 ESD suppose to happen today. Gave me Krista's contact to call and push back until later this week. Call with Krista - gave her background on the company and Connie's information to schedule her inspection/walk-thru for late this week. Call with NV energy regarding original shut off date of today - cancelled order and will call back when need it cancelled. | Close of Company | 0.58 | $120.00 | $69.60 |
| JLQ | 9/12/2018 | Call with Annette to explain WorldPay request. Went over customer request for data records. Reviewing WorldPay spreadsheet and sending to Mark. | Accounting | 0.38 | $120.00 | $45.60 |
| JLQ | 9/12/2018 | Bank Deposit. | Accounting | 0.38 | $120.00 | $45.60 |
| JLQ | 9/13/2018 | MOR's | MOR's | 3.01 | $120.00 | $361.20 |
| JLQ | 9/14/2018 | To bank to deposit Holabird's check for scale. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 9/14/2018 | Call with QB - error. Need to update subscription., | Accounting | 0.75 | $120.00 | $90.00 |
| JLQ | 9/17/2018 | To Post office. Process mail. Deposit to bank. Sign titles and mail them to the buyers. | Accounting | 1.65 | $120.00 | $198.00 |
| JLQ | 9/17/2018 | Cashflow Update | Cash Flow | 0.55 | $120.00 | $66.00 |
| JLQ | 9/18/2018 | Call with Connie regarding balance due with rent and taxes. Calls to all utility companies to remove service from NWTM name now that we are out of building 100%. | Close of Company | 1.00 | $120.00 | $120.00 |
| JLQ | 9/19/2018 | Call with Steve Barnard regarding QuickBooks. Call with QuickBooks to get Admin approval for Steve. | Accounting | 0.33 | $120.00 | $39.60 |
| JLQ | 9/19/2018 | WorldPay data matching up with receipts with Epicor. Call with Jenifer and Annette regarding sales and charges in 2018. | Accounting | 0.84 | $120.00 | $100.80 |
| JLQ | 9/19/2018 | Update MOR's and resend to Mike to file. | MOR's | 0.50 | $120.00 | $60.00 |
| JLQ | 9/21/2018 | Update significant events and sent revised MOR's to K&L to file. | MOR's | 0.62 | $120.00 | $74.40 |
| JG | 9/24/2018 | Label scrap inventory photos related to NWTM. Research coin / numismatic experts who can truly value the metals | Close of Company | 1.70 | $150.00 | $255.00 |
| JLQ | 9/24/2018 | Showmypc with Steve B regarding Remote session connection to new server. Access to QB back. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 9/24/2018 | Insurance - call with Karen. Call with Mark and Mike what coverage. | Accounting | 0.25 | $120.00 | $30.00 |
| JLQ | 9/24/2018 | To Post office. Process mail. Call with Public Storage. Call with Karen and email regarding insurance for property. | Accounting | 0.34 | $120.00 | $40.80 |
| JLQ | 9/25/2018 | Call with QuickBooks to change subscription to month to month. | Accounting | 0.57 | $120.00 | $68.40 |
| JLQ | 9/25/2018 | Call with Lyon County Taxes regarding property account closing. Process mail. Entries in QB now that it is up and running. Call with MC Machinery regarding credit on account. Updated address and will receive check. | Accounting | 0.50 | $120.00 | $60.00 |
| JLQ | 9/25/2018 | | Accounting | 0.38 | $120.00 | $45.60 |
| JLQ | 9/26/2018 | Updated time with categories - May-Aug 2018 | Accounting | 1.50 | $120.00 | $180.00 |

**Total Professional Fees**     $926,742.20

### Expenses

| | Amount |
|---|---|
| Travel Airfare | $3,470.06 |
| Travel Meals | $171.16 |
| Travel Ground | $840.84 |
| Travel Lodging | $636.57 |
| Travel Misc | $188.46 |
| Software | $409.62 |
| Supplies | $1,046.21 |
| Outsourced Service - Columbia Research Committee Report | $6,560.15 |
| Outsourced Service - India Bank Data Base Entry | $10,411.50 |
| Outsourced Service - Perfect Audit | $3,166.40 |
| Outsourced Service - PACER | $110.50 |
| Close Down Supplies | $87.77 |
| Shipping | $47.76 |
| **Total Expenses** | **$27,147.00** |

| **Grand Total** | **$953,889.20** |
|---|---|

### Professional Fees By Category

| | Amount |
|---|---|
| Investigation - FBI/US Trustee Office | $52,484.00 |
| Investigation | $36,271.50 |
| Investigation - American Express | $31,962.50 |
| Investigation - Diane/Ross | $27,254.20 |
| Investigation - Discovery | $9,188.00 |
| Investigation - Storage Inventory/Vault | $8,864.40 |
| Inventory | $126,737.20 |
| Bank Database | $103,010.00 |
| Accounting | $90,505.40 |
| Insolvency | $78,176.20 |
| Medallic | $55,184.40 |
| Bankruptcy Admin | $37,455.00 |
| Plan of Reorganization & Disclosure Statement | $36,965.00 |
| Operations | $36,014.60 |
| Claims | $34,127.20 |
| MOR's | $27,469.40 |
| Cash Flow | $25,146.50 |
| Committee | $20,475.00 |
| BK Schedule | $23,820.00 |
| Liquidation Analysis | $14,635.00 |
| Court Hearing | $13,575.00 |
| Close of Company | $10,863.70 |
| Job Costing | $9,470.00 |
| Sale of Assets | $6,688.80 |
| DIP | $4,166.30 |
| Travel | $3,432.90 |
| Sale of Company | $2,800.00 |
| **Total Professional Fees** | **$926,742.20** |