# EXHIBIT A



## TRUSTEE INVOICE
### Period Covered 04-2016 to 09-2018

**Mark T. Calvert, Trustee**
**Northwest Territorial Mint**
**1501 4th Avenue, Suite 2840**
**Seattle, WA 98101**

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 4/8/2016 | Meeting with US Trustee -- Gail related to possible assignment | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 4/9/2016 | Planning meeting with K&L and our staff to determine how to manage the take over | Plan of Reorganization & Disclosure Statement | 3.00 | $400.00 | $1,200.00 |
| MTC | 4/10/2016 | Meeting with Ross on start of Receivership | Plan of Reorganization & Disclosure Statement | 3.00 | $400.00 | $1,200.00 |
| MTC | 4/11/2016 | Understand Cash Flow / Started set up of daily cash flow schedule and projected | Cash Flow | 3.00 | $400.00 | $1,200.00 |
| MTC | 4/11/2016 | Customer issue on purchase of gold | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 4/11/2016 | Jeff McNeil…. Has consigned inventory | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 4/11/2016 | Management Meeting | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 4/11/2016 | Landlord of Auburn | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 4/11/2016 | Distribution of new access cards… | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 4/11/2016 | Bullion Operations / might need to stop given to attributes of a Ponzi | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 4/11/2016 | Review of Labor adjustment and possible impact of termination of Bullion sales | Operations | 2.50 | $400.00 | $1,000.00 |
| MTC | 4/11/2016 | Arrived early 6:30 am to take control | Plan of Reorganization & Disclosure Statement | 2.00 | $400.00 | $800.00 |
| MTC | 4/11/2016 | Hawaii - is the company profitable? | Plan of Reorganization & Disclosure Statement | 0.50 | $400.00 | $200.00 |
| MTC | 4/11/2016 | Discuss staffing and need for reduction in Nevada | Plan of Reorganization & Disclosure Statement | 1.00 | $400.00 | $400.00 |
| MTC | 4/11/2016 | Tomball operations and cash flow | Sale of Assets | 1.50 | $400.00 | $600.00 |
| MTC | 4/12/2016 | Customer Call / Returned phone calls | Claims | 2.50 | $400.00 | $1,000.00 |
| MTC | 4/12/2016 | Discussion with Cohen – 310 860 0598 | Claims | 1.50 | $400.00 | $600.00 |
| MTC | 4/12/2016 | Follow up on items from management meeting | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 4/12/2016 | Meeting with Auburn warehouse owner | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 4/12/2016 | Prep for management meeting and management meeting | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 4/12/2016 | Meeting with Ross regarding his role / responsibilities and changes | Plan of Reorganization & Disclosure Statement | 2.50 | $400.00 | $1,000.00 |
| MTC | 4/13/2016 | Employee issue / Ross calling employees | Bankruptcy Admin | 1.20 | $400.00 | $480.00 |
| MTC | 4/13/2016 | Discussion with customers via email and phone | Claims | 2.50 | $400.00 | $1,000.00 |
| MTC | 4/13/2016 | Discussion with Cohen – 310 860 0598 | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 4/13/2016 | Received email from Ross on Medallic | Medallic | 0.80 | $400.00 | $320.00 |
| MTC | 4/13/2016 | Lease issues with Medallic | Medallic | 0.80 | $400.00 | $320.00 |
| MTC | 4/13/2016 | Sales Meeting / Impact of Bankruptcy on sales | Operations | 2.10 | $400.00 | $840.00 |
| MTC | 4/13/2016 | Management Discussion / sale / inventory / Other | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 4/13/2016 | Possible Buyer for the operation | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 4/13/2016 | Discussion with Mike Gearin on need for safe guard of assets, letter to Alan, Ross attorney on changing locks | Bankruptcy Admin | 2.10 | $350.00 | $735.00 |
| MTC | 4/14/2016 | Cash Flow / still building out daily cash flow and various issues on projecting | Cash Flow | 2.50 | $400.00 | $1,000.00 |
| MTC | 4/14/2016 | Change of Post Office Box | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 4/14/2016 | Vendor Issues | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 4/14/2016 | Release of Funds from Cohen to fund payroll | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 4/14/2016 | Credit card company processing / stopped / need to address claw back issues also | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 4/14/2016 | Assessed discontinuation of bullion operations | Operations | 2.50 | $400.00 | $1,000.00 |
| MTC | 4/14/2016 | Final meeting on Staff Reduction | Plan of Reorganization & Disclosure Statement | 1.20 | $400.00 | $480.00 |
| MTC | 4/14/2016 | Tomball / Houston / worked on analysis and cash required to save the company | Sale of Assets | 2.50 | $400.00 | $1,000.00 |
| MTC | 4/14/2016 | Conference call on the sale of the company | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 4/15/2016 | Pan Americana lien position | Claims | 1.50 | $400.00 | $600.00 |
| MTC | 4/15/2016 | Meeting with Mike on legal issues including, storage shortfall, FBI, Ross, Medallic, inventory issues | Investigation | 2.50 | $400.00 | $1,000.00 |
| MTC | 4/15/2016 | Credit Card charge banks | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 4/15/2016 | Security issues on the alarms / change over / Ross has issues | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 4/15/2016 | Staffing issues in accounting / personal changes / issues with company / options | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 4/15/2016 | Discontinued Bullion operations and moved | Operations | 2.50 | $400.00 | $1,000.00 |
| MTC | 4/15/2016 | Implemented termination of 42 employees | Plan of Reorganization & Disclosure Statement | 1.00 | $400.00 | $400.00 |
| MTC | 4/15/2016 | Sale of the Dayton operations | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 4/16/2016 | Reviewed cash flow and funds available / shortfall and need solution | Cash Flow | 1.80 | $400.00 | $720.00 |
| MTC | 4/16/2016 | Phone list and emails from customers | Claims | 3.00 | $400.00 | $1,200.00 |
| MTC | 4/16/2016 | Meeting with Maura on Storage Inventory issues and other issues | Inventory | 1.50 | $400.00 | $600.00 |
| MTC | 4/16/2016 | Mike Gearin, follow up on Medallic, lawyer deposits, and Ross | Medallic | 1.20 | $400.00 | $480.00 |
| MTC | 4/16/2016 | Meeting with Maura and Jacquelyn--(new hire) | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 4/16/2016 | Worked on outline of action items with Tod | Plan of Reorganization & Disclosure Statement | 0.80 | $400.00 | $320.00 |
| MTC | 4/18/2016 | Nevada EPA / Follow up on meeting on Wed | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 4/18/2016 | Calls and email from customers | Claims | 2.00 | $400.00 | $800.00 |

A - 1

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 4/18/2016 | Mike Doregan -- attorney on EPA matter and possible approach | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 4/18/2016 | Issues with Houston Flooding / Approved $20k for water removal and restoration | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 4/18/2016 | Agreed Upon Rate with Pat on a revised rate and scope of procedures | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 4/18/2016 | China vendor in trouble with claim of $450k  Yong Tuo /  Susan daughter of the owner runs the operation | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 4/18/2016 | Discussion with Erin and Annette / how they can help going forward | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 4/18/2016 | Worked on actions items for each member of management | Plan of Reorganization & Disclosure Statement | 1.50 | $400.00 | $600.00 |
| MTC | 4/18/2016 | Review of Organization Chart | Plan of Reorganization & Disclosure Statement | 0.80 | $400.00 | $320.00 |
| MTC | 4/19/2016 | Responded to US Trustee office on bond | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 4/19/2016 | Responded to emails for customers | Claims | 2.50 | $400.00 | $1,000.00 |
| MTC | 4/19/2016 | Follow up with Brad Cohen on his findings to date | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 4/19/2016 | Lined up meeting with the landlord for tomorrow | Operations | 0.10 | $400.00 | $40.00 |
| MTC | 4/19/2016 | Credit card operating issues/ web site shut down / need solution | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 4/19/2016 | Follow up with Martin on 341 hearing | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 4/19/2016 | Follow up with FBI on my findings to date | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| MTC | 4/20/2016 | Discussion with Mike on meeting with Dept. of Ecology in Nevada | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 4/20/2016 | Email with customers | Claims | 1.00 | $400.00 | $400.00 |
| MTC | 4/20/2016 | Meeting with Craig on issues with Dept. of Ecology of Nevada | Claims | 2.00 | $400.00 | $800.00 |
| MTC | 4/20/2016 | Meeting with Greg on potential DIP financing | DIP | 1.00 | $400.00 | $400.00 |
| MTC | 4/20/2016 | Review of inventory status and called FBI to discuss the same | Investigation - FBI/US Trustee Office | 1.50 | $400.00 | $600.00 |
| MTC | 4/20/2016 | Discussion with Rob related to his past history and time with the company | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 4/20/2016 | Tour of plant and meeting with various departments | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 4/20/2016 | Travel time to airport and flight to Reno | Travel | 3.50 | $200.00 | $700.00 |
| MTC | 4/21/2016 | Meeting with Dept. of Ecology to discuss the situation and settlement | Claims | 1.50 | $400.00 | $600.00 |
| MTC | 4/21/2016 | Bank statements deposits and check found for 2008 to 2011, paid $100 finder fee | Investigation | 1.20 | $400.00 | $480.00 |
| MTC | 4/21/2016 | Meeting with Marty on Customer Issues | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 4/21/2016 | Meeting with Don and Quality Assurance and need for change in QC approach | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 4/21/2016 | Tour of plant with Rob and with Connie Hoff | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 4/21/2016 | Company Meeting on status of the case and answered any questions | Plan of Reorganization & Disclosure Statement | 1.50 | $400.00 | $600.00 |
| MTC | 4/21/2016 | Drive to airport discuss with Rob on employment | Travel | 1.20 | $200.00 | $240.00 |
| MTC | 4/21/2016 | Flight to Houston to review Tomball operations | Travel | 3.00 | $200.00 | $600.00 |
| MTC | 4/21/2016 | Call with FBI to discuss our progress to date on the case and our issues | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| MTC | 4/21/2016 | Tour of operations with FBI | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| MTC | 4/22/2016 | Hearing on Todd Tracy resignation and the allocation of the bond | Court Hearing | 1.50 | $400.00 | $600.00 |
| MTC | 4/22/2016 | Meeting with managers on status of operations, inventory, cash flow, project status | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 4/22/2016 | Tour of Tomball operations | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 4/22/2016 | Meeting with Tom on his interest to repurchase the business | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 4/22/2016 | Meeting with Paul to discuss sale of the business | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 4/22/2016 | Flight from Houston | Travel | 4.00 | $200.00 | $800.00 |
| MTC | 4/26/2016 | Discussion with Mike G on legal issues related to web site | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 4/26/2016 | Follow up on AR collections and cash flow issues  , reviewed cash flow status | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 4/26/2016 | Various customer emails and calls, followed up accordingly | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 4/26/2016 | Various emails to customers on status | Claims | 1.50 | $400.00 | $600.00 |
| MTC | 4/26/2016 | Insurance follow up as requested by landlord | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 4/26/2016 | Management meeting on operations of the company | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 4/26/2016 | Follow up on Tomball key vendors, and reviewed the cash position and cash required | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 4/26/2016 | Initial review of write up on findings to date for 341 and committee added time line | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 4/26/2016 | Follow up on Tomball sale issues and lease issues | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 4/26/2016 | Call from Pawn Shop owner related to inventory sold for Ross and passed information to the FBI | Investigation - FBI/US Trustee Office | 0.80 | $350.00 | $280.00 |
| MTC | 4/27/2016 | Followed up with Paul on letter from prior employee sent to Cohen | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 4/27/2016 | Review of Show Case motion | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 4/27/2016 | Lease payment due for Wisconsin, need to manage cash flow | Cash Flow | 0.30 | $400.00 | $120.00 |
| MTC | 4/27/2016 | Review of cash flow status / need to find a solution | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 4/27/2016 | Response to customers related to operations of the company | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 4/27/2016 | Conference call with Kavli Foundation related to missing gold and retention of the work or release of the dies | Claims | 1.20 | $400.00 | $480.00 |
| MTC | 4/27/2016 | Various emails to customers on status | Claims | 2.00 | $400.00 | $800.00 |
| MTC | 4/27/2016 | Follow up with Cohen on their findings and went to see the inventory | Investigation | 1.20 | $400.00 | $480.00 |
| MTC | 4/27/2016 | Follow up on tour of Dayton plant by IRA Green and Rob | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 4/27/2016 | Join me meeting with Tomball buyer and Mike Gearin related to offer | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 4/27/2016 | Meeting with Whitney on possible purchase of the company | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 4/27/2016 | More issues with Ross, had Dave tell Ross he must go through Mike G going forward | Bankruptcy Admin | 0.30 | $350.00 | $105.00 |
| MTC | 4/28/2016 | Review of daily cash flow and funding issues | Cash Flow | 0.80 | $400.00 | $320.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 4/28/2016 | Discussion with Brad Cohen | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 4/28/2016 | Customer email and related frustration, send email responses and called | Claims | 1.50 | $400.00 | $600.00 |
| MTC | 4/28/2016 | Distributed creditor emails to committee and to Dick Breslan related | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 4/28/2016 | Court hearing today | Court Hearing | 2.00 | $400.00 | $800.00 |
| MTC | 4/28/2016 | Various discussions today on LOI and need to push to the court | Sale of Assets | 2.10 | $400.00 | $840.00 |
| MTC | 4/28/2016 | Call with potential buyer | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 4/29/2016 | Review of daily cash flow and funding issues | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 4/29/2016 | Various email to customers related to the situation | Claims | 1.30 | $400.00 | $520.00 |
| MTC | 4/29/2016 | PayPal pre-post issues and how to work together | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 4/29/2016 | Follow up with lease status with Connie Hoff and related issues | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 4/29/2016 | Various issues and discussion related to the Web Site and related disclosure | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 4/29/2016 | Various discussions today on LOI and need to push to the court | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 4/29/2016 | Follow up with IRA Green on possible offer | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 4/29/2016 | Follow up with Mike on Medallic Art and issues and need for meeting with Bressler directly | Medallic | 1.20 | $350.00 | $420.00 |
| MTC | 4/29/2016 | Provided information to FBI related to pawn shop | Investigation - FBI/US Trustee Office | 0.40 | $350.00 | $140.00 |
| MTC | 4/30/2016 | Meeting with Daniel Seligman related to drafting of finding and distribution to committee | Committee | 3.00 | $350.00 | $1,050.00 |
| MTC | 5/1/2016 | Obtained information requested by Mike G and email him the documents | Bankruptcy Admin | 1.10 | $400.00 | $440.00 |
| MTC | 5/2/2016 | Prep for committee meeting | Committee | 3.50 | $400.00 | $1,400.00 |
| MTC | 5/2/2016 | Continued drafting and editing initial report to committee and shared with FBI | Committee | 4.00 | $400.00 | $1,600.00 |
| MTC | 5/3/2016 | Prep for committee meeting | Committee | 2.50 | $400.00 | $1,000.00 |
| MTC | 5/3/2016 | Committee meeting on status and findings | Committee | 3.50 | $400.00 | $1,400.00 |
| MTC | 5/3/2016 | Credit Card Charge back issues is still a problem and growing / need solution | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 5/3/2016 | Follow up with buyers on offer for Tomball operations | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 5/4/2016 | Initial Debtor interview, listing of items to be completed and follow up on open items | Bankruptcy Admin | 2.50 | $400.00 | $1,000.00 |
| MTC | 5/4/2016 | Review status of bankruptcy schedules and communicated the status to Martin | BK Schedule | 1.20 | $400.00 | $480.00 |
| MTC | 5/4/2016 | Review of cash flow and collections and payroll funding issues | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 5/4/2016 | Follow up on Dept. of Nevada settlement | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 5/4/2016 | Continued issues with charge back and impact on cash flow | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 5/4/2016 | meeting with possible controller | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 5/4/2016 | Call with Paul based upon IRA Green desired tour of operations, pushed to next week | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 5/4/2016 | Follow up on Ross email, copying for FBI and DOJ | Bankruptcy Admin | 0.70 | $350.00 | $245.00 |
| MTC | 5/5/2016 | Various customer emails follow | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 5/5/2016 | Inventory of vault continues, made decision to sale excess silver and identified broker to help with the process | Inventory | 1.90 | $400.00 | $760.00 |
| MTC | 5/5/2016 | Follow up on personel issues and possible change in Dayton staffing | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 5/5/2016 | Due diligence information pulled together for potential buyers of Tomball | Sale of Assets | 1.60 | $400.00 | $640.00 |
| MTC | 5/5/2016 | Various discussion on waving of Attorney Client privilege for purpose of the estate and investigation of Ross | Investigation - Diane/Ross | 0.80 | $350.00 | $280.00 |
| MTC | 5/5/2016 | Call with the FBI and discussed a number of topics | Investigation - FBI/US Trustee Office | 0.80 | $350.00 | $280.00 |
| MTC | 5/6/2016 | Need to adjust the size of the bond based upon cash on hand | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 5/6/2016 | Review of bankruptcy schedules and identified additional issues / information needed | BK Schedule | 1.50 | $400.00 | $600.00 |
| MTC | 5/6/2016 | Management of cash flow / partial payment on lease is all we can afford and followed up with Connie | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 5/6/2016 | Various customer emails and follow up / pushed most to Erin | Claims | 0.70 | $400.00 | $280.00 |
| MTC | 5/6/2016 | Court hearing today | Court Hearing | 1.80 | $400.00 | $720.00 |
| MTC | 5/6/2016 | Sale of Tomball, contract discussion and terms and drafting of motions | Sale of Assets | 1.60 | $400.00 | $640.00 |
| MTC | 5/6/2016 | Return of Silver Hemingway, need to address | Investigation - Storage Inventory/Vault | 0.50 | $350.00 | $175.00 |
| MTC | 5/7/2016 | Emails from customers / responded and pushed some to Erin to help customers | Claims | 1.00 | $400.00 | $400.00 |
| MTC | 5/7/2016 | Worked on additional sides and analysis for initial presentation to creditors | Committee | 4.50 | $400.00 | $1,800.00 |
| MTC | 5/7/2016 | Follow up on Vault Project / sale of inventory, ordinary course issue discussion with Mike G | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 5/7/2016 | Discussions with potential buyer of Tomball on status of WIP and other due diligence issues | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 5/8/2016 | Updated cash flow, better with sale of silver and now better position | Cash Flow | 0.70 | $400.00 | $280.00 |
| MTC | 5/8/2016 | Various email to customers related to the situation | Claims | 1.80 | $400.00 | $720.00 |
| MTC | 5/8/2016 | Various customer emails follow up | Claims | 2.50 | $400.00 | $1,000.00 |
| MTC | 5/8/2016 | Responded to questions from committee members | Committee | 0.40 | $400.00 | $160.00 |
| MTC | 5/8/2016 | Requested committee members to send thank you note for return of Silver Hemingway | Committee | 0.20 | $350.00 | $70.00 |
| MTC | 5/8/2016 | Review of Diane declaration and passed to Cohen | Investigation - Diane/Ross | 0.40 | $350.00 | $140.00 |
| MTC | 5/9/2016 | Follow up on bond amount | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 5/9/2016 | Review of cash flow status / need to find a solution | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 5/9/2016 | Various email to customers related to the situation | Claims | 3.50 | $400.00 | $1,400.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 5/9/2016 | Follow up with the co chairman of the committee to discuss findings to date | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 5/9/2016 | Worked on collecting additional information for presentation to committee and at 341 Hearing | Committee | 3.80 | $400.00 | $1,520.00 |
| MTC | 5/9/2016 | Accepted LOI on Tomball and worked on getting it filed | Sale of Assets | 2.10 | $400.00 | $840.00 |
| MTC | 5/10/2016 | Various email to customers related to the situation | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 5/10/2016 | Meeting with Brad Cohen related to his findings and possible working together | Claims | 2.00 | $400.00 | $800.00 |
| MTC | 5/10/2016 | Research / drafting of PowerPoint presentation and information to be disclosed at 341 Hearing | Court Hearing | 8.00 | $400.00 | $3,200.00 |
| MTC | 5/10/2016 | Management meeting | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 5/11/2016 | Research / drafting of PowerPoint presentation and information to be disclosed at 341 Hearing | Court Hearing | 4.00 | $400.00 | $1,600.00 |
| MTC | 5/11/2016 | 341 Hearing | Court Hearing | 5.00 | $400.00 | $2,000.00 |
| MTC | 5/12/2016 | Various email and follow up with customers related to 341 | Claims | 3.00 | $400.00 | $1,200.00 |
| MTC | 5/12/2016 | Additional due diligence information requested by IRA Green to get them interested | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 5/12/2016 | Followed upon tapes requested by the FBI and information needed | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| MTC | 5/13/2016 | Follow up with Mike on what we can and cannot disclose on the web site. | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 5/13/2016 | Various email and comments from customers and staff related to Ross activities | Bankruptcy Admin | 2.10 | $400.00 | $840.00 |
| MTC | 5/13/2016 | Various email related to 341 and follow up on putting info up on the Web Site | Bankruptcy Admin | 4.00 | $400.00 | $1,600.00 |
| MTC | 5/13/2016 | Drafted deposition questions for Ross | Court Hearing | 1.20 | $400.00 | $480.00 |
| MTC | 5/13/2016 | Offer letter to Rob V to run admin side of the operations | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 5/13/2016 | Follow up with Mike of IRA Green on his possible offer above the stalking house bid | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 5/14/2016 | Various email from customers | Claims | 4.00 | $400.00 | $1,600.00 |
| MTC | 5/14/2016 | Follow up on operating issues | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 5/14/2016 | Sale of Graco related questions | Sale of Assets | 0.10 | $400.00 | $40.00 |
| MTC | 5/15/2016 | Various email from customers | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 5/15/2016 | Follow up on operating issues | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 5/15/2016 | Follow up with George / Auburn Landlord on status and working together | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 5/16/2016 | Various Customer email | Claims | 1.50 | $400.00 | $600.00 |
| MTC | 5/16/2016 | Follow up on lease options to the Federal Way location | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 5/16/2016 | New account / various documents / followed up with Paul | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 5/16/2016 | Issues with Russ various emails from employees | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 5/16/2016 | Operating issue with Rob of the Dayton plant, responded to confirm his position and responsibilities | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 5/16/2016 | Follow up with Rob on what was Medallic vs NWTM and accuracy of Ross statement | Medallic | 0.20 | $350.00 | $70.00 |
| MTC | 5/17/2016 | Various emails | Bankruptcy Admin | 0.20 | $400.00 | $80.00 |
| MTC | 5/17/2016 | Lease termination / Follow up with Brian | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 5/17/2016 | Follow up with potential buyer for Graco | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 5/18/2016 | Follow up with the Committee regarding web site and information to be posted | Committee | 0.40 | $400.00 | $160.00 |
| MTC | 5/18/2016 | Follow up with possible buyer / requested Paul to send info | Sale of Company | 0.20 | $400.00 | $80.00 |
| MTC | 5/18/2016 | Follow up with possible buyer / requested customer names to be deleted | Sale of Company | 0.20 | $400.00 | $80.00 |
| MTC | 5/18/2016 | Follow up with possible buyer / requested Paul to send info | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 5/19/2016 | Issue with Ross going to the company saying he has authorization to get documents in the company | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 5/19/2016 | Operating issues / cash flow follow up | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 5/19/2016 | Various email with Erin on storage customer issues | Investigation - Storage Inventory/Vault | 0.50 | $400.00 | $200.00 |
| MTC | 5/20/2016 | Follow up with Cohen regarding seized asset | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 5/20/2016 | Follow up court hearing on lease issues | Court Hearing | 0.20 | $400.00 | $80.00 |
| MTC | 5/20/2016 | Operating issue for management in Dayton Plant | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 5/21/2016 | Various email on Operating issues and cash flow | Cash Flow | 2.50 | $400.00 | $1,000.00 |
| MTC | 5/21/2016 | Follow up with Erin on status of various Storage Customers | Investigation - Storage Inventory/Vault | 1.50 | $400.00 | $600.00 |
| MTC | 5/21/2016 | Follow up with David James regarding issues with Diane related to her deposition | Investigation - Diane/Ross | 0.40 | $350.00 | $140.00 |
| MTC | 5/21/2016 | Passed emails from customer for follow up by the FBI | Investigation - FBI/US Trustee Office | 0.20 | $350.00 | $70.00 |
| MTC | 5/22/2016 | Review of hours by Tod for CCG and requested more detail and specificity | Bankruptcy Admin | 0.20 | $400.00 | $80.00 |
| MTC | 5/22/2016 | Responded to Committee questions | Committee | 0.90 | $400.00 | $360.00 |
| MTC | 5/22/2016 | Pricing of incompleted order / possible profitability / impact of customer perception | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 5/22/2016 | Responded to various operational emails. | Operations | 3.00 | $400.00 | $1,200.00 |
| MTC | 5/23/2016 | Follow up on Karr Tuttle, and researched that Karr Tuttle was a law firm retained by the firm NWTM | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 5/23/2016 | Review of detail cash flow and funding deficiencies | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 5/23/2016 | Follow up with Brad Cohen on the movement of assets pre-petition | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 5/23/2016 | Follow up on mfg of Remington and report to committee | Committee | 0.20 | $400.00 | $80.00 |
| MTC | 5/23/2016 | Follow up with Erin on status of emails to storage customers and the need to confirm with each | Investigation - Storage Inventory/Vault | 0.80 | $400.00 | $320.00 |
| MTC | 5/23/2016 | Review of sale objection from Medallic and followed up with staff | Medallic | 0.40 | $400.00 | $160.00 |
| MTC | 5/23/2016 | Follow up on new lease and options | Operations | 0.50 | $400.00 | $200.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 5/23/2016 | Various emails and phone calls related employee health care insurance | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 5/23/2016 | Follow up with Perfection Industrial Sales on purchase of Graco assets | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 5/23/2016 | Follow up with Michael of IRA Green on the status of his potential offer | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 5/24/2016 | Meeting with Gearin and discussion with Cohen attorney regarding settlement and options on bond | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 5/24/2016 | Drafted up outline for meeting with Mike related to court ordered status conference | Plan of Reorganization & Disclosure Statement | 2.00 | $400.00 | $800.00 |
| MTC | 5/24/2016 | Meeting with Gearin how to push forward with sale given Ross misrepresentation in his statement to the court | Sale of Company | 1.40 | $400.00 | $560.00 |
| MTC | 5/24/2016 | Follow up with Cohen on missing assets | Investigation - Storage Inventory/Vault | 0.20 | $350.00 | $70.00 |
| MTC | 5/25/2016 | Discussion with staff on cash flow and presentation to the court | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 5/25/2016 | Work on and resolved UPS deposit demand to continue shipping | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 5/25/2016 | Review revised and approved affidavit filings for Graco | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 5/25/2016 | Meeting with Michael of IRA Green on Status on increasing his offer up to $1 million | Sale of Assets | 1.50 | $400.00 | $600.00 |
| MTC | 5/25/2016 | Steve Kenny on sale of Tomball assets to his company | Sale of Assets | 1.80 | $400.00 | $720.00 |
| MTC | 5/26/2016 | Prep for and hearing on Graco Stale | Court Hearing | 2.50 | $400.00 | $1,000.00 |
| MTC | 5/26/2016 | Discussion with buyers Tom and Larry on increasing their offer | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 5/26/2016 | Discussion with both buyers | Sale of Assets | 1.50 | $400.00 | $600.00 |
| MTC | 5/26/2016 | Various issues with Ross making calls to employees | Bankruptcy Admin | 0.80 | $350.00 | $280.00 |
| MTC | 5/27/2016 | Trial  to approve auction | Court Hearing | 2.50 | $400.00 | $1,000.00 |
| MTC | 5/27/2016 | Auction and prep for trial and major issues to be addressed at trial | Sale of Assets | 2.00 | $400.00 | $800.00 |
| MTC | 5/27/2016 | Prep for Auction / Reconciling Items / Liabilities assumed / list of potential buyers I have talked with | Sale of Assets | 2.50 | $400.00 | $1,000.00 |
| MTC | 5/27/2016 | Discussion with Gearin on how to deal with the misrepresentation to the court and what factual information and how could we get the information to the court | Bankruptcy Admin | 0.50 | $350.00 | $175.00 |
| MTC | 5/27/2016 | Follow up on Ross Computer and FBI subpoena | Investigation - FBI/US Trustee Office | 0.20 | $350.00 | $70.00 |
| MTC | 5/29/2016 | Follow up with Rob on Ross calling employees | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 5/29/2016 | Addressed flooding issues | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 5/29/2016 | Approved flood / sewer clean up and related issues | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 5/31/2016 | Various emails | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 5/31/2016 | Follow up with customer with shipping package and confirmed we had it and were going to treat him as a storage customer | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 5/31/2016 | Discussion with Mike on hearing today and related issues | Court Hearing | 0.20 | $400.00 | $80.00 |
| MTC | 5/31/2016 | Meeting with Mike Gearin and Mark regarding status hearing on Friday with the Judge | Court Hearing | 0.70 | $400.00 | $280.00 |
| MTC | 5/31/2016 | Court Hearing on sale motion | Court Hearing | 2.00 | $400.00 | $800.00 |
| MTC | 5/31/2016 | Approved flood / sewer clean up and disbursement to fund | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 5/31/2016 | Discussion with Paul on operating and transition issues | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 5/31/2016 | Call with Michael of IRA Green discussion of transition issues | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 5/31/2016 | Various calls and emails on Ross activities | Bankruptcy Admin | 0.20 | $350.00 | $70.00 |
| MTC | 5/31/2016 | Review of Ross phone calls and nature of activity | Investigation - Diane/Ross | 0.50 | $350.00 | $175.00 |
| MTC | 6/1/2016 | Automatic Stay issues with Ross | Bankruptcy Admin | 0.20 | $400.00 | $80.00 |
| MTC | 6/1/2016 | Discussion with Mike G on estimated professional fees for the case | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 6/1/2016 | Review of Cash Flow with Annette | Cash Flow | 1.10 | $400.00 | $440.00 |
| MTC | 6/1/2016 | Update of cash budget / day by day and monthly for presentation to the court | Cash Flow | 1.20 | $400.00 | $480.00 |
| MTC | 6/1/2016 | Follow up with Michael of IRA Green and with Paul on transition matters | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 6/1/2016 | Company Management Meeting | Plan of Reorganization & Disclosure Statement | 1.50 | $400.00 | $600.00 |
| MTC | 6/1/2016 | Follow up with Tucker on Graco sale and issues for land lord | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 6/1/2016 | Review and sign of asset purchase agreement for Graco | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 6/1/2016 | Email to David Neu on deposition tomorrow | Investigation - Diane/Ross | 0.20 | $350.00 | $70.00 |
| MTC | 6/1/2016 | Review of comment on Ross testimony and our response | Investigation - Diane/Ross | 0.30 | $350.00 | $105.00 |
| MTC | 6/2/2016 | Discussion with Mike related to hearing tomorrow | Court Hearing | 1.20 | $400.00 | $480.00 |
| MTC | 6/2/2016 | Review of cash to accrual and adjustment including accounts payable and changes in AR | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 6/2/2016 | Follow up with K&L Texas related to termination of employees and pay of vacation pay | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 6/2/2016 | Calculation of Vacation pay and amount to be paid | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 6/2/2016 | Drafted outline of CCG action items and related time for each to be presented at status conference | Plan of Reorganization & Disclosure Statement | 1.20 | $400.00 | $480.00 |
| MTC | 6/2/2016 | Conference call related to sale and employee termination issues | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 6/2/2016 | Discussion with Paul on deposition | Investigation - Diane/Ross | 0.30 | $350.00 | $105.00 |
| MTC | 6/2/2016 | Discussion with David Neu on todays depos and major issues | Investigation - Diane/Ross | 0.30 | $350.00 | $105.00 |
| MTC | 6/2/2016 | Drafted question to be asked in Diane's depo with Cohen tomorrow | Investigation - Diane/Ross | 0.70 | $350.00 | $245.00 |
| MTC | 6/3/2016 | Meeting with Mike to prepare for status court hearing | Court Hearing | 2.50 | $400.00 | $1,000.00 |
| MTC | 6/3/2016 | Court Hearing on Discovery and Status Conference | Court Hearing | 3.00 | $400.00 | $1,200.00 |
| MTC | 6/5/2016 | Email to David James of the committee on status and progress | Committee | 0.40 | $400.00 | $160.00 |
| MTC | 6/5/2016 | Drafted closing of plant letter to employees | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 6/6/2016 | Discussion with Jacquie on EEOC matter and how to correct the culture of the company and possible issues with management team | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 6/6/2016 | Tour of lease location | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 6/6/2016 | Follow up with Mike on Ross actions and related employee issues | Operations | 0.10 | $400.00 | $40.00 |
| MTC | 6/6/2016 | Walk around the office and talked with staff and Pat on key matters | Operations | 1.00 | $400.00 | $400.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 6/6/2016 | Discussion with Rob on setting up dinner for Wednesday Night in Dayton with key staff | Plan of Reorganization & Disclosure Statement | 0.30 | $400.00 | $120.00 |
| MTC | 6/7/2016 | Brian Dawson comments on payment of professional fees | Bankruptcy Admin | 0.20 | $400.00 | $80.00 |
| MTC | 6/7/2016 | Follow up with David and Mike on EEOC claims and if an attorney is necessary for the meeting | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 6/7/2016 | Follow up with Erin on various emails from customers | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 6/7/2016 | Responded to various customer request for information | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 6/7/2016 | Discussion with Annette on Hoff Lease and info required for meeting on Thursday in Dayton | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 6/7/2016 | Weekly management meeting including discussion on EEOC claims | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 6/7/2016 | Meeting with Paul Wagner and Derrin regarding continued sale of inventory in the vault over the next week. Estimated to be around 225k | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 6/7/2016 | Email to Brian on staffing and supporting of violation of automatic stay | Bankruptcy Admin | 0.30 | $350.00 | $105.00 |
| MTC | 6/8/2016 | Follow up with Brian and staff on statements for Ross violation of automatic stay | Bankruptcy Admin | 0.70 | $400.00 | $280.00 |
| MTC | 6/8/2016 | Discussion with Mike G on MAC discovery issues | Medallic | 0.50 | $400.00 | $200.00 |
| MTC | 6/8/2016 | Meeting with Jeff on operational issues / approved capx | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 6/8/2016 | Meeting with Rob on status of operations | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 6/8/2016 | Meeting with shop personel | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 6/8/2016 | Management meeting to discuss operations and who to work together | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 6/8/2016 | Flight to Reno / Dayton | Travel | 3.00 | $200.00 | $600.00 |
| MTC | 6/8/2016 | Follow up with David on Depo today and discovery information | Investigation - Diane/Ross | 0.30 | $350.00 | $105.00 |
| MTC | 6/9/2016 | Call with Pat and Jacquie related to EEOC meeting tomorrow and information we should bring | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 6/9/2016 | Walked around office with purchasing department reps and discussed with each department purchase needed | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 6/9/2016 | Company meeting on status of restructuring / Q&A period | Plan of Reorganization & Disclosure Statement | 2.00 | $400.00 | $800.00 |
| MTC | 6/9/2016 | Conference call with Sunshine Mine related to possible sale of the business | Sale of Company | 1.20 | $400.00 | $480.00 |
| MTC | 6/9/2016 | Travel time to airport | Travel | 1.50 | $200.00 | $300.00 |
| MTC | 6/9/2016 | Automatic Stay issues with Ross / drafted email to Mike on scheduling hearing | Bankruptcy Admin | 0.50 | $350.00 | $175.00 |
| MTC | 6/10/2016 | EEOC Meeting and follow up discussion with Attorneys and Jackie | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 6/10/2016 | Prep for and meeting with EEOC related to settlement of claims | Claims | 1.50 | $400.00 | $600.00 |
| MTC | 6/10/2016 | Various email this morning to Mike and Mark Northrup related to Medallic / findings from trip down to Dayton and Ross related matters | Medallic | 1.10 | $350.00 | $385.00 |
| MTC | 6/10/2016 | Meeting with Gearin on Medallic and findings from my trip | Medallic | 2.80 | $350.00 | $980.00 |
| MTC | 6/12/2016 | Follow up with Mark Northrup on committee matters | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 6/12/2016 | Follow up on payment of vacation pay for Graco Employees | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 6/12/2016 | Follow up on the pay off of Texas taxes associated with the sale | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 6/13/2016 | Discussion related to meeting later in the week and action items | Bankruptcy Admin | 0.10 | $400.00 | $40.00 |
| MTC | 6/13/2016 | Approved payment of June health care for all employees | Operations | 0.10 | $400.00 | $40.00 |
| MTC | 6/13/2016 | Follow up on silver coins being mfg. by Sunshine mine and us minting | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 6/14/2016 | Various creditor email and call follow up | Claims | 1.30 | $400.00 | $520.00 |
| MTC | 6/14/2016 | Payment issues with Texas Landlord / reviewed lease and approved for payment | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 6/14/2016 | Discussion with Charles related to valuation of Dayton lease and FMV and sent reviewed info to Connie Hoff | Plan of Reorganization & Disclosure Statement | 2.10 | $400.00 | $840.00 |
| MTC | 6/15/2016 | Discussion with David on depo and related matters related to Diane | Investigation - Diane/Ross | 0.30 | $400.00 | $120.00 |
| MTC | 6/16/2016 | Discussion with Pat on EEOC and training | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 6/16/2016 | HR matters related to termination of an employee / confidentiality | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 6/16/2016 | Discussion with Paul on systems and need for full implementation of Epicor | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 6/16/2016 | Meeting with Employees in Auburn related to status of the case and operating matters | Operations | 2.50 | $400.00 | $1,000.00 |
| MTC | 6/16/2016 | Discussion with staff on upcoming trial and their depositions | Investigation - Diane/Ross | 0.30 | $350.00 | $105.00 |
| MTC | 6/17/2016 | Worked on accounting systems / Cost Accounting | Accounting | 0.50 | $400.00 | $200.00 |
| MTC | 6/17/2016 | Discussion with Maura on EEOC matters / "Good old boy network" | Claims | 2.00 | $400.00 | $800.00 |
| MTC | 6/17/2016 | Team meeting with Paul, Jackie, Dave, Tod related to EEOC proposal | Claims | 2.00 | $400.00 | $800.00 |
| MTC | 6/17/2016 | Discussion Mike Gearin on overall status and case issues | Plan of Reorganization & Disclosure Statement | 1.00 | $400.00 | $400.00 |
| MTC | 6/18/2016 | Discussion with Tod on current status and EEOC matters | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 6/18/2016 | Discussion with Jeff Goodfellow on EEOC matters and our action plan | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 6/20/2016 | Call with Creditor | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 6/20/2016 | Review of EEOC proposed letter | Claims | 1.60 | $400.00 | $640.00 |
| MTC | 6/20/2016 | Information requested by David related to Wednesday trial | Litigation Support | 1.20 | $400.00 | $480.00 |
| MTC | 6/20/2016 | Meeting with Paul on staffing matters | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 6/20/2016 | Discussion with Tom and Larry on outstanding expenses with Dayton, unpaid rent, late fees and unpaid real estate taxes | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 6/20/2016 | Settlement analysis of Texas lease pre and post / Go to meeting | Sale of Assets | 1.50 | $400.00 | $600.00 |
| MTC | 6/21/2016 | Responded to various customer request for information | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 6/21/2016 | Email to Mike and Mark related to monthly committee meeting based upon email from Rob | Committee | 0.20 | $400.00 | $80.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 6/21/2016 | Email follow up with committee member | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 6/21/2016 | Discussion with PGA related to contract | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 6/21/2016 | Management meeting / operational issues | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 6/21/2016 | Discussion with marketing staff related to press release / status | Operations | 0.10 | $400.00 | $40.00 |
| MTC | 6/21/2016 | Go to meeting with Connie Hoff on lease status | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 6/21/2016 | Calculation on Tomball wages and vacation pay / follow up with Annette | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 6/21/2016 | Discussion with Annette on Tomball lease payments and reconciliation. | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 6/23/2016 | Discussion with Paul on Don and other operating issues | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 6/24/2016 | Discussion with Mike and Brian | Bankruptcy Admin | 2.00 | $400.00 | $800.00 |
| MTC | 6/24/2016 | Discussion with Mike and Mark Northup related to committee meeting | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 6/26/2016 | Updated action items for the coming week | Bankruptcy Admin | 1.20 | $400.00 | $480.00 |
| MTC | 6/26/2016 | Reviewed declarations for violation of automatic stay and Rob declaration related to 6 boxes | Investigation - FBI/US Trustee Office | 1.80 | $350.00 | $630.00 |
| MTC | 6/27/2016 | Follow up with customer on email related to status | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 6/27/2016 | Follow up with Brian on Tomball lease issues | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 6/28/2016 | Reviewed and signed declaration | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 6/29/2016 | Call with committee members to discuss findings to date | Committee | 1.20 | $400.00 | $480.00 |
| MTC | 6/29/2016 | Mailed out information for committee meeting | Committee | 1.80 | $400.00 | $720.00 |
| MTC | 6/29/2016 | Management meeting / leadership training | Operations | 4.50 | $400.00 | $1,800.00 |
| MTC | 6/30/2016 | Call with Martin Smith and Mike Gearin to discuss what our findings to date are | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 6/30/2016 | Investor follow up / emails | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 6/30/2016 | Prep for committee meeting | Committee | 0.10 | $400.00 | $40.00 |
| MTC | 6/30/2016 | Conference call with the committee | Committee | 0.10 | $400.00 | $40.00 |
| MTC | 6/30/2016 | Meeting with Dick and his attorney and Mike G relating to ownership of Medallic | Medallic | 4.00 | $350.00 | $1,400.00 |
| MTC | 6/30/2016 | Discussion with FBI on interview of Dayton employees.  Reached out to Jacquelyn regarding employee listing for FBI | Investigation - FBI/US Trustee Office | 0.70 | $350.00 | $245.00 |
| MTC | 7/1/2016 | Review of daily cash flow and identified required disbursements in my absence | Cash Flow | 1.20 | $400.00 | $480.00 |
| MTC | 7/1/2016 | Follow up with Jacquie and with Paul on meeting with Dick and Committee meeting | Committee | 1.60 | $400.00 | $640.00 |
| MTC | 7/1/2016 | Employee monthly newsletter, reviewed and provided comments | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 7/1/2016 | Tomball / settlement / affidavit / possible settlement / affidavit / Mike McAllister | Sale of Assets | 1.50 | $400.00 | $600.00 |
| MTC | 7/1/2016 | Follow up with potential buyer | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 7/2/2016 | Called Key Bank on status of wires and if they went out as planned | Accounting | 0.20 | $400.00 | $80.00 |
| MTC | 7/2/2016 | Follow up with Jody on need to increase the bond to $1.2 million | Bankruptcy Admin | 0.10 | $400.00 | $40.00 |
| MTC | 7/2/2016 | Customer claim / secured vs unsecured follow up | Claims | 0.10 | $400.00 | $40.00 |
| MTC | 7/2/2016 | Follow up with David on EEOC claim letter and ensure it went out | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 7/2/2016 | Various customer questions today associated with storage inventory and resolution | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 7/2/2016 | Discussed retention of national sales director and possible internal candidates | Operations | 0.10 | $400.00 | $40.00 |
| MTC | 7/3/2016 | EEOC status with David | Claims | 0.10 | $400.00 | $40.00 |
| MTC | 7/3/2016 | USGA / Settlement and related issues | Claims | 0.10 | $400.00 | $40.00 |
| MTC | 7/3/2016 | Follow up with various customers on status | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 7/3/2016 | Storage customer issues / follow up email followed up with email to Committee and Mike G | Investigation - Storage Inventory/Vault | 0.30 | $400.00 | $120.00 |
| MTC | 7/3/2016 | Various email and follow up with Storage customers | Investigation - Storage Inventory/Vault | 0.30 | $400.00 | $120.00 |
| MTC | 7/3/2016 | Follow up with Jessica / Tod and Paul on need to disclose job costing analysis progress | Job Costing | 0.70 | $400.00 | $280.00 |
| MTC | 7/3/2016 | Newletter issues / first version / important to get right | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 7/3/2016 | New Lease / Reviewed and sent to Mike to get filed with the Court | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 7/5/2016 | Call with Mike Gearin on trucking company and need to determine what was shipped before my depo | Investigation - Diane/Ross | 0.30 | $350.00 | $105.00 |
| MTC | 7/5/2016 | Various email and calls on Storage Inventory and customer questions | Investigation - Storage Inventory/Vault | 0.40 | $400.00 | $160.00 |
| MTC | 7/5/2016 | Follow up with Tod on cost accounting | Job Costing | 0.40 | $400.00 | $160.00 |
| MTC | 7/5/2016 | National Sale rep discussions | Operations | 0.10 | $400.00 | $40.00 |
| MTC | 7/5/2016 | Follow up with David on Diane trial today and status | Investigation - Diane/Ross | 0.20 | $350.00 | $70.00 |
| MTC | 7/6/2016 | Discussion around 506c claims and possible adjustment to recovery | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 7/6/2016 | Cost accounting issues with die operations | Job Costing | 0.20 | $400.00 | $80.00 |
| MTC | 7/6/2016 | Tim Richardson / EPA expert / resigned…. Follow up with him on his status | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 7/6/2016 | Follow up with Brian on Tomball lease issues | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 7/6/2016 | Follow up with committee on storage inventory matter | Committee | 0.20 | $350.00 | $70.00 |
| MTC | 7/6/2016 | Follow up with Jacquie to find contact information for all  accounting personal in last 5 years | Investigation | 0.30 | $350.00 | $105.00 |
| MTC | 7/7/2016 | Discussion with David on Trial and court taking matter under advisement | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 7/7/2016 | Various email and calls on Storage Inventory and customer questions | Investigation - Storage Inventory/Vault | 0.50 | $400.00 | $200.00 |
| MTC | 7/8/2016 | Discussion with Mike on depo to Ross on violation of the automatic stay | Investigation - Diane/Ross | 0.50 | $350.00 | $175.00 |
| MTC | 7/9/2016 | Follow up with Scott Hendrix on his claim and related questions | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 7/11/2016 | Review of cash flow for the past week and projected for next week | Cash Flow | 0.40 | $400.00 | $160.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 7/12/2016 | Follow up on cash flow and missed payment issues | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 7/18/2016 | Reviewed 2004 motions for trucking companies | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 7/18/2016 | Drafted list of action items and status and discussed with Mike Gearin later in the day | Bankruptcy Admin | 1.20 | $400.00 | $480.00 |
| MTC | 7/18/2016 | Talked with very upset customer on the status of the case | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 7/18/2016 | Compliance with new Bullion Trading rules for one state and talked with state representative | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 7/18/2016 | Discussion with Dave that we need to down size by end of August | Plan of Reorganization & Disclosure Statement | 0.50 | $400.00 | $200.00 |
| MTC | 7/18/2016 | Meeting with Tod on operational issues and his trip to Dayton | Operations | 1.50 | $350.00 | $525.00 |
| MTC | 7/19/2016 | Reviewed cash flow | Cash Flow | 0.30 | $400.00 | $120.00 |
| MTC | 7/19/2016 | Various emails to Erin for follow up with Customers | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 7/19/2016 | Meeting with Jacquie on status of EEOC, | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 7/19/2016 | Follow up with Committee regarding meeting on Friday | Committee | 0.20 | $400.00 | $80.00 |
| MTC | 7/19/2016 | Follow up with Chris and Mike on Pictures of inventory | Investigation | 0.30 | $400.00 | $120.00 |
| MTC | 7/19/2016 | Discussed Jody UPS issue and asked Mike Gearin for help | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 7/19/2016 | Data sales, discussed call this afternoon | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 7/19/2016 | Call from Jacquie on X-ray machine and OSHA complaint | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 7/19/2016 | Management meeting on status of operations | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 7/19/2016 | Interview of Sales manager / pipeline detail and need to grow sales | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 7/19/2016 | Followed up with Michael of IRA Green related to selling us product at cost | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 7/19/2016 | Discussion with Brian on settlement with Tomball landlord and review of all adjustments | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 7/19/2016 | Call with Tomball landlord on settlement | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 7/19/2016 | Provided staff with preliminary analysis of Hawaii and options | Plan of Reorganization & Disclosure Statement | 0.30 | $400.00 | $120.00 |
| MTC | 7/19/2016 | Discussion with FBI on interviewing of Dayton personal and timing | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| MTC | 7/20/2016 | Email to Mark Northrup on committee concerns and comments | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 7/20/2016 | Provided work in process data base to Mike Gearin and Mark Northrup | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 7/20/2016 | Review of draft letter to OSHA related to X-Ray machine and additional info to be provided | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 7/21/2016 | Discussion with Mike on cost of litigation and possible settlement terms | Bankruptcy Admin | 1.00 | $400.00 | $400.00 |
| MTC | 7/21/2016 | Various calls with Creditors and Committee members to discuss violation of automatic stay and cost benefit and possible settlement | Committee | 1.80 | $400.00 | $720.00 |
| MTC | 7/21/2016 | Follow up with Jody on status of MORs and need to get filed | MOR's | 0.30 | $400.00 | $120.00 |
| MTC | 7/21/2016 | Freight issue on China shipment with UPS follow up with attorneys and various emails | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 7/21/2016 | Follow up with Michael at IRA Green on possible purchase of inventory for marketing on web site | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 7/21/2016 | Meeting with Tom Power on possible purchase of company, tour of Auburn | Sale of Company | 3.50 | $400.00 | $1,400.00 |
| MTC | 7/22/2016 | Various customer email and call today | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 7/22/2016 | Mediation on Kasirajan | Court Hearing | 6.00 | $400.00 | $2,400.00 |
| MTC | 7/22/2016 | Discussion with Mike G on court hearing today and Judges desires for additional documentation | Court Hearing | 0.60 | $400.00 | $240.00 |
| MTC | 7/22/2016 | Email to Mike G on 11 million points on American Express and ability to use the point to purchase airline tickets to Dayton | Investigation - American Express | 0.30 | $400.00 | $120.00 |
| MTC | 7/22/2016 | Lease issues and need to clean up so we can move…. Discussed how to get documented for court to obtain approval | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 7/22/2016 | Follow up with Pat and with Paul on status of key employee and possible termination | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 7/22/2016 | Staffing layoff and transition issue various emails between Jacquie and Rob | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 7/22/2016 | Various emails on Tomball lease, ability to inspect and need to push forward | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 7/25/2016 | Automatic Stay, discussed with Mark and Mike acceptable settlement terms | Bankruptcy Admin | 0.60 | $400.00 | $240.00 |
| MTC | 7/25/2016 | Mediation on Kasirajan | Court Hearing | 0.60 | $400.00 | $240.00 |
| MTC | 7/25/2016 | Reviewed new lease motion and related declaration | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 7/26/2016 | Board Package for Creditor Committee Meeting | Committee | 1.80 | $400.00 | $720.00 |
| MTC | 7/26/2016 | Discussion with Jacquie on OSHA, X Ray machine | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 7/26/2016 | Management meeting on status of operations | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 7/26/2016 | Call with Mike on depo schedule and related meeting | Investigation - Diane/Ross | 0.50 | $350.00 | $175.00 |
| MTC | 7/27/2016 | Review of depositions and prep for hearing on Friday next week | Court Hearing | 1.50 | $400.00 | $600.00 |
| MTC | 7/27/2016 | Meeting with Mike Gearin on prep for Deposition | Court Hearing | 2.00 | $400.00 | $800.00 |
| MTC | 7/28/2016 | Prep for NWTM committee meeting / pulled together information | Committee | 3.60 | $400.00 | $1,440.00 |
| MTC | 7/28/2016 | Prep for deposition | Court Hearing | 2.00 | $400.00 | $800.00 |
| MTC | 7/28/2016 | Deposition | Court Hearing | 4.00 | $400.00 | $1,600.00 |
| MTC | 7/28/2016 | Meeting with Humphrey landlord of Auburn, discussed possible move | Operations | 1.30 | $400.00 | $520.00 |
| MTC | 7/29/2016 | Prep for NWTM committee meeting | Committee | 1.30 | $400.00 | $520.00 |
| MTC | 7/29/2016 | Conference call with Committee members | Committee | 1.50 | $400.00 | $600.00 |
| MTC | 7/31/2016 | Management meeting with Paul, Pat and Jacquie | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 7/31/2016 | Travel time to Reno / Dayton | Travel | 3.00 | $200.00 | $600.00 |
| MTC | 7/31/2016 | Drafted questions for Ross Deposition | Investigation - Diane/Ross | 1.00 | $350.00 | $350.00 |
| MTC | 8/1/2016 | Meeting with Brad Cohen related to possible settlement and additional procedures | Claims | 2.00 | $400.00 | $800.00 |
| MTC | 8/1/2016 | Discussion with Mike on Ross Deposition | Court Hearing | 0.50 | $400.00 | $200.00 |
| MTC | 8/1/2016 | Discussion with Rob, Jacquie, Paul related to HR matters, | Operations | 1.00 | $400.00 | $400.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 8/1/2016 | Meeting with Connie Hoff | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 8/1/2016 | Meeting with Paula / Review of Operations / Other meetings | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 8/1/2016 | Management meeting | Operations | 6.00 | $400.00 | $2,400.00 |
| MTC | 8/2/2016 | Meeting with Connie Hoff on lease | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 8/2/2016 | Management Leadership Meeting | Operations | 5.00 | $400.00 | $2,000.00 |
| MTC | 8/3/2016 | Review emails and progress from management meeting | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 8/4/2016 | Behind, tried to read motions to prepare for hearing tomorrow | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 8/4/2016 | EEOC settlement amount, reviewed cases and basis of claims and possible settlement amount | Claims | 1.50 | $400.00 | $600.00 |
| MTC | 8/4/2016 | Followed up with Committee / Paula questions | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 8/4/2016 | Follow up with Connie Hoff on status of litigation issues | Litigation Support | 0.50 | $400.00 | $200.00 |
| MTC | 8/4/2016 | Tour of Federal Way and Auburn with customer and Unsecured Creditors Committee | Committee | 2.00 | $350.00 | $700.00 |
| MTC | 8/4/2016 | Ruling by the court on Diane matter, discussed the same with other, do not fully understand called Mike | Investigation - Diane/Ross | 1.20 | $350.00 | $420.00 |
| MTC | 8/5/2016 | Call from Mike Gearin on what transpired / Judge ruling in court today | Court Hearing | 0.60 | $400.00 | $240.00 |
| MTC | 8/5/2016 | Court hearing on Automatic Stay | Court Hearing | 5.00 | $400.00 | $2,000.00 |
| MTC | 8/6/2016 | Various customer emails | Claims | 0.90 | $400.00 | $360.00 |
| MTC | 8/6/2016 | Emails with Committee members on Automatic Stay and issues that Ross is raising related to move | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 8/6/2016 | Employment issues / Jacquie related to comments she made | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 8/6/2016 | Call with Tom related to Tomball lease termination / follow up with IRA Green | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 8/7/2016 | Various emails with Creditor Committee Members | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 8/8/2016 | Identified need to break core operations from non-core operations and some of the adjustments | Accounting | 0.40 | $400.00 | $160.00 |
| MTC | 8/8/2016 | Follow up with Mark Northrup on committee matters | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 8/8/2016 | Follow up on MOR's and status, need to clean up but ok to file as is and will clean up next month the core from non-core operations | MOR's | 1.50 | $400.00 | $600.00 |
| MTC | 8/9/2016 | Review of Ross discovery, inadequate, advised Mike of the same | Bankruptcy Admin | 0.20 | $400.00 | $80.00 |
| MTC | 8/9/2016 | Follow up with Erin on being deposed by EEOC required before we can settle | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 8/9/2016 | Meeting with investor / 200k investor who wanted to know status and options | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 8/9/2016 | Discussion with Mike on environmental issue and exposure and need to resolve / settlement | Claims | 0.70 | $400.00 | $280.00 |
| MTC | 8/9/2016 | Discussion with Connie on lease issues and non-compliance with lease term and corrective actions | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 8/9/2016 | Follow up with Annette on what was and was not paid and check numbers | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 8/9/2016 | Discussion with Jackie on staffing / operational matters | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 8/9/2016 | Email to Connie Hoff on lease and in ability to cut the deal but willing to clean up and be in compliance with the lease | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 8/9/2016 | Management meeting on status of operations | Operations | 1.30 | $400.00 | $520.00 |
| MTC | 8/9/2016 | Meeting with Paul and Don on QA issues and appropriate change of command | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 8/9/2016 | Discussion with Tim on tax research and ability to save the NOL | Plan of Reorganization & Disclosure Statement | 0.60 | $400.00 | $240.00 |
| MTC | 8/9/2016 | Follow up with Mike and then with Rob on how to liquidate excess equipment | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 8/9/2016 | Discussion with Tom Powers finance guy on the purchase of the business and lack of interest in anything other than a cash deal | Sale of Company | 0.60 | $400.00 | $240.00 |
| MTC | 8/9/2016 | Discussion with Paula on her actions and finding and problems with Friday ruling by the Judge on the automatic stay violations | Committee | 0.40 | $350.00 | $140.00 |
| MTC | 8/10/2016 | Discussion with Gearin on missing 2004 discovery and his meeting with Regan | Investigation - Discovery | 1.50 | $400.00 | $600.00 |
| MTC | 8/10/2016 | Reviewed and drafted section for month of June MOR | MOR's | 1.50 | $400.00 | $600.00 |
| MTC | 8/10/2016 | Follow up with Brian on settlement on Tomball lease and approved terms | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 8/10/2016 | Various emails and follow up with Tom on settlement terms and potential lease exposure | Operations | 1.80 | $400.00 | $720.00 |
| MTC | 8/10/2016 | Discussion with FBI on additional discovery requested and information needed. | Investigation - FBI/US Trustee Office | 0.70 | $350.00 | $245.00 |
| MTC | 8/11/2016 | Discussed mediation / settlement offer to Ross / cash to be paid to eliminate issue | Bankruptcy Admin | 1.50 | $400.00 | $600.00 |
| MTC | 8/11/2016 | Environmental reports for Paula | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 8/11/2016 | Provided Paula with information on Hoff lease | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 8/11/2016 | Issues with Tomball lease settlement | Operations | 1.40 | $400.00 | $560.00 |
| MTC | 8/11/2016 | FBI / John Rickey emails / appears to be emails from Diane to Rickey on storage inventory | Investigation - FBI/US Trustee Office | 0.80 | $350.00 | $280.00 |
| MTC | 8/12/2016 | Discussed mediation / settlement offer to Ross / cash to be paid to eliminate issue | Bankruptcy Admin | 0.20 | $400.00 | $80.00 |
| MTC | 8/12/2016 | Personal property transfer tomorrow, related issues. participation in meeting with Ross | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 8/12/2016 | August MOR is inadequate / need to break out / need profitability of Core Operations | MOR's | 1.50 | $400.00 | $600.00 |
| MTC | 8/13/2016 | Drafted email on status and distributed to Mike G and others | Bankruptcy Admin | 0.20 | $400.00 | $80.00 |
| MTC | 8/13/2016 | Meeting in Auburn on removal of Ross and Diane owned property in Auburn | Plan of Reorganization & Disclosure Statement | 4.00 | $400.00 | $1,600.00 |
| MTC | 8/14/2016 | Update of time line and events, follow up with Jody | Bankruptcy Admin | 0.10 | $400.00 | $40.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 8/14/2016 | Distributed picture of Ross move from yesterday | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 8/14/2016 | Follow up with Brad Cohen on Ross status and settlement | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 8/14/2016 | EEOC agreed to additional depositions to allow them to complete their investigations | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 8/14/2016 | Follow up with Committee member on Brad Cohen settlement status | Committee | 0.10 | $400.00 | $40.00 |
| MTC | 8/14/2016 | Reviewed income statement for July, identified the need to break out ordinary operations from one time matters to help readers understand profitability of the company | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 8/15/2016 | Assistance with Jessica on how to clean up bank data base to ensure we have necessary information and can rely on it | Bank Database | 1.80 | $400.00 | $720.00 |
| MTC | 8/15/2016 | Obtained an understanding of David James email on AR and accounting for IRA purchases and reason for difference | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 8/15/2016 | Kavlie Trust request for release of dies and impact on operations | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 8/15/2016 | Follow up with Mike on IRA Green position on | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 8/15/2016 | Conference call with attorneys and staff on documentation and follow up issues and one reconciling item with Dayton Vault | Investigation - Storage Inventory/Vault | 2.10 | $400.00 | $840.00 |
| MTC | 8/15/2016 | Follow up on insurance and meeting with Broker | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 8/15/2016 | Follow up with FBI on possible meeting on status of our case | Investigation - FBI/US Trustee Office | 0.30 | $350.00 | $105.00 |
| MTC | 8/16/2016 | Follow up on inventory release matters and additional support for the court | Inventory | 1.40 | $400.00 | $560.00 |
| MTC | 8/16/2016 | Discussion with Mike Gearin on appeal of Diane matter | Investigation - Diane/Ross | 0.80 | $400.00 | $320.00 |
| MTC | 8/16/2016 | Review of management meeting notes | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 8/16/2016 | Follow up on possible property tax issues | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 8/16/2016 | Follow up with Mike on Medallic Motion and how to best address | Medallic | 0.80 | $350.00 | $280.00 |
| MTC | 8/17/2016 | Follow up on David James, IRA and account receivable information | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 8/17/2016 | Discussion with Mike on Medallic and Ross right to buy Dick's Interest | Medallic | 1.10 | $400.00 | $440.00 |
| MTC | 8/17/2016 | Follow up on info needed for sales tax analysis for Mondays meeting | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 8/17/2016 | Various email with Auburn landlord related to insurance | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 8/17/2016 | Call with Connie Hoff related to lease assignment and review of documents | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 8/17/2016 | Tomball lease and remaining equipment / settlement issues | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 8/17/2016 | Call with Bill Hansen committee member on status of Diane matter | Committee | 0.30 | $350.00 | $105.00 |
| MTC | 8/17/2016 | Call with Paula related to her report to the committee and possible appeal of Diane matter | Committee | 0.40 | $350.00 | $140.00 |
| MTC | 8/17/2016 | Call to David James on status of Diane matter | Committee | 0.40 | $350.00 | $140.00 |
| MTC | 8/17/2016 | Call with Bill Hansen committee member on status of Diane matter | Committee | 0.40 | $350.00 | $140.00 |
| MTC | 8/17/2016 | Discussion with Dave and others related to appeal of BK court ruling on Diane and possible issues with the appeal and logic of the appeal | Investigation - Diane/Ross | 0.50 | $350.00 | $175.00 |
| MTC | 8/18/2016 | Drafted outline for discussion with Paul later today | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 8/18/2016 | Review of income statement and flow of funds / operating / Non-Operating | Cash Flow | 1.20 | $400.00 | $480.00 |
| MTC | 8/18/2016 | Review of settlement proposal from Mike and sent to Brad Cohen for input call later today regarding settlement | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 8/18/2016 | Call with Dayton landlord related to possible options related to Medallic litigation | Medallic | 0.70 | $400.00 | $280.00 |
| MTC | 8/18/2016 | Email from Redmond landlord on insurance status | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 8/18/2016 | Discussion with Pat on management meeting | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 8/18/2016 | Discussion with Dave on his comments in the management meeting | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 8/18/2016 | Strategic discussion with Paul on operational issues | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 8/18/2016 | Meeting with Paul on staffing terminations approximately 20 people, clean up of the company, move, other | Plan of Reorganization & Disclosure Statement | 1.60 | $400.00 | $640.00 |
| MTC | 8/18/2016 | Review of excess furniture and liquidation approach, requested Mike G to advise | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 8/19/2016 | Discussion with Mike on settlement with Cohen and payment to Cohen for finding NWTM assets in Ross position | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 8/19/2016 | Follow up discussion with Jody on breaking out core operations from special one time non-reoccurring type items | Operations | 1.30 | $400.00 | $520.00 |
| MTC | 8/22/2016 | Discussion with Paula on her analysis / report | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 8/22/2016 | Meeting with Gearin and K&L team on Medallic and response to litigation | Medallic | 3.70 | $400.00 | $1,480.00 |
| MTC | 8/22/2016 | Discussion with Connie on lease and staffing matters | Operations | 0.90 | $400.00 | $360.00 |
| MTC | 8/22/2016 | Review of tax matters and possible approach to retention of NOL's | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 8/22/2016 | Drafted model / financial analysis for Plan | Plan of Reorganization & Disclosure Statement | 2.80 | $400.00 | $1,120.00 |
| MTC | 8/23/2016 | Ex-Employee call related to history of the company | Bankruptcy Admin | 0.10 | $400.00 | $40.00 |
| MTC | 8/23/2016 | Discussion with Paula on her analysis / report | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 8/23/2016 | Drafted model / financial analysis for Plan | Plan of Reorganization & Disclosure Statement | 2.00 | $400.00 | $800.00 |
| MTC | 8/24/2016 | Advised Jacquie to follow with employees on need to file proof of claim for employees | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 8/24/2016 | Calculation of 90 day preference payments / claw backs and possible recovery | Claims | 2.50 | $400.00 | $1,000.00 |
| MTC | 8/24/2016 | Provided Committee with summary of FW vault liquidation | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 8/24/2016 | Responded to committee comments on treatment of IRA | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 8/24/2016 | Follow up on plan approach for bullion customers calculation | Plan of Reorganization & Disclosure Statement | 2.20 | $400.00 | $880.00 |
| MTC | 8/25/2016 | Staff meeting with Auburn staff to discuss the status of the reorganization | Plan of Reorganization & Disclosure Statement | 1.00 | $400.00 | $400.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 8/26/2016 | Additional changes on YTD income statement and opening balance sheet adjustment | Accounting | 0.70 | $400.00 | $280.00 |
| MTC | 8/26/2016 | Various email and calls associated with the return of Ross items with the FW move | Bankruptcy Admin | 0.60 | $400.00 | $240.00 |
| MTC | 8/26/2016 | Drafted agenda and outline exhibits to be provided to the committee for meeting on Tuesday | Committee | 4.20 | $400.00 | $1,680.00 |
| MTC | 8/26/2016 | Follow up with Paul on liquidation of excess inventory and timing | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 8/27/2016 | Reorg plan, drafted concept and overall approach | Plan of Reorganization & Disclosure Statement | 4.00 | $400.00 | $1,600.00 |
| MTC | 8/27/2016 | Financial Model / Drafted opening balance sheet adjustments | Plan of Reorganization & Disclosure Statement | 8.00 | $400.00 | $3,200.00 |
| MTC | 8/28/2016 | Follow up with committee member on status of possible missing gold | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 8/28/2016 | Drafted email with all supporting documents for committee meeting on Tuesday | Committee | 2.00 | $400.00 | $800.00 |
| MTC | 8/28/2016 | Discussion with Connie on staffing issues in Dayton | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 8/28/2016 | Review of Tomball lease settlement / revisions / approved | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 8/28/2016 | Financial Model / and cleaned up attachments to be sent to the committee | Plan of Reorganization & Disclosure Statement | 6.00 | $400.00 | $2,400.00 |
| MTC | 8/28/2016 | Follow up with Kim Clark on sales position | Sale of Assets | 0.10 | $400.00 | $40.00 |
| MTC | 8/29/2016 | Review of emails on employee EEOC matter and discussed the same with Jacquie | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 8/29/2016 | Discussion with David James Committee member on issues and committee meeting | Committee | 1.20 | $400.00 | $480.00 |
| MTC | 8/29/2016 | Company news letter / meeting with staffing drafting the letter | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 8/29/2016 | Go to review employee draft new letter | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 8/29/2016 | Discussion with Don on quality issues and status of memo | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 8/29/2016 | Discussion with Paul on operating issues / staff / EEOC matters | Operations | 1.40 | $400.00 | $560.00 |
| MTC | 8/29/2016 | Toured office, move related, organizing moving boxes, assisting other | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 8/29/2016 | Various calls on retention of Mike White, discussion with Connie and with Mike | Operations | 1.30 | $400.00 | $520.00 |
| MTC | 8/30/2016 | IRA Green inventory claim / follow up with Paul | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 8/30/2016 | Final prep for committee meeting | Committee | 1.00 | $400.00 | $400.00 |
| MTC | 8/30/2016 | Committee meeting and follow up calls | Committee | 4.00 | $400.00 | $1,600.00 |
| MTC | 8/31/2016 | Issues with quality and delivery / email from Susan | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 8/31/2016 | Meeting with Matt on the status of the company and company moral | Operations | 3.00 | $400.00 | $1,200.00 |
| MTC | 8/31/2016 | Flight to Reno / Dayton | Travel | 4.00 | $200.00 | $800.00 |
| MTC | 9/1/2016 | Meeting with Connie and address Russ emails and comments / EEOC matter | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 9/1/2016 | Meeting with Susan on status of pricing | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 9/1/2016 | Discussion with Connie on lease / improvements required | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 9/1/2016 | Meeting with Jeff and Rob and discussed possible Mike White and impact on operations | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 9/1/2016 | Meeting with Connie / Susan and Jeff on pricing and project quality | Operations | 6.00 | $400.00 | $2,400.00 |
| MTC | 9/2/2016 | Discussion with Marty and call to his client on how to resolve creditor status | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 9/2/2016 | Discussion with Matt on findings and follow up call with Paul on the same | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 9/2/2016 | Discussion on Panam job / delivery schedule and production issues | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 9/2/2016 | Discussion on Panam job / delivery schedule and production issues | Operations | 3.00 | $400.00 | $1,200.00 |
| MTC | 9/2/2016 | Worked on Financial Model for restructuring | Plan of Reorganization & Disclosure Statement | 2.00 | $400.00 | $800.00 |
| MTC | 9/2/2016 | Flight from Reno/ Dayton back to Seattle | Travel | 4.00 | $200.00 | $800.00 |
| MTC | 9/5/2016 | Follow up with Connie Hoff and Paula and Paul on status of Mike offer | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 9/5/2016 | Call with Mike on offer / closed agreement | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 9/6/2016 | Follow up on offer to Mike and offer to Lenny | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 9/6/2016 | Staff meeting with Erin / recognized for hard work and provided gift certificate | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 9/6/2016 | Worked with Paul and Don on staffing matters and status with Mike | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 9/6/2016 | Memo on staffing changes planned to Paula and Connie | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 9/6/2016 | Discussion with Tod on sale tax compliance | Plan of Reorganization & Disclosure Statement | 0.40 | $400.00 | $160.00 |
| MTC | 9/6/2016 | Meeting with Paul on revised org chart and additional terminations required | Plan of Reorganization & Disclosure Statement | 1.80 | $400.00 | $720.00 |
| MTC | 9/6/2016 | Follow up on reporting info for FBI for Indiana | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| MTC | 9/7/2016 | Follow up with Connie on Lenny and related staffing issues | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 9/7/2016 | Follow up with Paula on staffing matters including Senior Leadership | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 9/7/2016 | Discussion with Mike regarding Lenny and rejection of the offer, called Lenny and discussed offer / situation | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 9/7/2016 | Various issues on retention of Mike and Lenny | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 9/7/2016 | Various issues on retention of Mike and Lenny and disclosure to Wisconson Group | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 9/7/2016 | Discussion with the Hoffs on purchase of equipment for the estate | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 9/7/2016 | Review of delclaration on Erdman / American express edited and called David to discuss | Investigation - Diane/Ross | 0.70 | $350.00 | $245.00 |
| MTC | 9/8/2016 | Sent email, no objection to Todd Tracy fees | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 9/8/2016 | Follow up on staffing levels over the last 5 years for calculation of damages in EEOC claim | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 9/8/2016 | Finalized employee letter and approved for distribution | Operations | 1.10 | $400.00 | $440.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 9/8/2016 | Call with Lenny on possible employment with NWTM | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 9/9/2016 | Review of depo documents and EEOC conference call on settlement terms | Claims | 1.50 | $400.00 | $600.00 |
| MTC | 9/9/2016 | Distributed info on EEOC matter to committee members | Committee | 0.40 | $400.00 | $160.00 |
| MTC | 9/9/2016 | Follow up on salary issues | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 9/9/2016 | Follow up on Federal Way lesae termination calculation | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 9/9/2016 | Follow up / various emails and calls on lease matters with Connie Hoff and David Neu | Operations | 1.60 | $400.00 | $640.00 |
| MTC | 9/9/2016 | Review of NWTM tax returns and requested spreadsheet on tax returns | Plan of Reorganization & Disclosure Statement | 0.40 | $400.00 | $160.00 |
| MTC | 9/10/2016 | Review of Cohen litigation and attempt to take the stock of Ross | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 9/10/2016 | Various emails with committee member related to litigation filed against Diane | Committee | 0.90 | $350.00 | $315.00 |
| MTC | 9/11/2016 | Discussion with Mike on committee concerns and recent filing and move to complete the plan sooner | Committee | 1.10 | $400.00 | $440.00 |
| MTC | 9/11/2016 | Call with Mike Anderson related to employment follow up with email to confirm start date | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 9/11/2016 | Call with Connie Hoff related to issues with Mike Anderson retention | Operations | 1.30 | $400.00 | $520.00 |
| MTC | 9/12/2016 | Review of past due AR and what is not collectable / clean up of balance sheet | Accounting | 0.50 | $400.00 | $200.00 |
| MTC | 9/12/2016 | Summary of adjustment to opening BK schedules / reviewed | BK Schedule | 0.50 | $400.00 | $200.00 |
| MTC | 9/12/2016 | Follow up with Committee member on concerns related to hiring a new production manager | Committee | 0.40 | $400.00 | $160.00 |
| MTC | 9/12/2016 | Drafted email to Mark Northrup of Creditors Committee on retention of Mike White and logic of offer | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 9/12/2016 | Discussion with Paul related to mediation with Ross and possible settlement terms and impact on employees | Court Hearing | 0.50 | $400.00 | $200.00 |
| MTC | 9/12/2016 | David James of the committee / follow up on logic of mediation with Ross | Court Hearing | 0.50 | $400.00 | $200.00 |
| MTC | 9/12/2016 | Start of Liquidation analysis and then discussed the same with Tod | Liquidation Analysis | 1.20 | $400.00 | $480.00 |
| MTC | 9/12/2016 | Discussion with Mike on retention of Mike | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 9/12/2016 | Distributed complaint on Medallic to the Creditors Committee for input | Medallic | 0.30 | $350.00 | $105.00 |
| MTC | 9/13/2016 | Discussion with Paul related to 3d artist needed to automated C&C process | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 9/13/2016 | Follow up on retention of Mike with Paul | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 9/13/2016 | Follow up with Connie on new art people to make 3d art | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 9/13/2016 | Review and approval of declaration and approved | Plan of Reorganization & Disclosure Statement | 0.50 | $400.00 | $200.00 |
| MTC | 9/13/2016 | Follow up with Connie on Tom Powers offer to purchase Dayton building and impact on reorganization | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 9/14/2016 | Research on payment, taxes, insurance, other / and Todd declaration | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 9/14/2016 | Liquidation analysis continue discussion with Tod | Liquidation Analysis | 1.10 | $400.00 | $440.00 |
| MTC | 9/15/2016 | Discussion on inventory hearing tomorrow | Investigation - Storage Inventory/Vault | 0.30 | $400.00 | $120.00 |
| MTC | 9/15/2016 | Discussion and email with Mike Gearin on Medallic | Medallic | 0.30 | $400.00 | $120.00 |
| MTC | 9/16/2016 | Call / email with Mike on hearing today | Court Hearing | 0.20 | $400.00 | $80.00 |
| MTC | 9/19/2016 | Ross making calls to employees again | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 9/19/2016 | Liquidation analysis continue discussion with Tod | Liquidation Analysis | 0.20 | $400.00 | $80.00 |
| MTC | 9/19/2016 | Follow up to letter from Cushman & Wakefield on FW lease terminaiton | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 9/20/2016 | Various issues today with Ross calls and retention of Mike White / impact on company | Bankruptcy Admin | 1.20 | $400.00 | $480.00 |
| MTC | 9/20/2016 | Discussion with Mike on Cohen and review of proposed email | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 9/20/2016 | Drafted outline for next employee news letter | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 9/20/2016 | Dayton lease issue / exposure if lien position is not granted by the judge | Operations | 1.30 | $400.00 | $520.00 |
| MTC | 9/20/2016 | Various discussions including Dennis / impact on move of die making to Dayton | Plan of Reorganization & Disclosure Statement | 2.50 | $400.00 | $1,000.00 |
| MTC | 9/21/2016 | Meeting with Mike Gearin on agenda | Bankruptcy Admin | 1.20 | $400.00 | $480.00 |
| MTC | 9/21/2016 | Finalized settlement with State of Nevada and signed | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 9/21/2016 | Finalized settlement with EEOC and signed | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 9/21/2016 | Proof of claim analysis with Tod | Claims | 1.50 | $400.00 | $600.00 |
| MTC | 9/21/2016 | Drafted agenda for creditors committee meeting | Committee | 2.80 | $400.00 | $1,120.00 |
| MTC | 9/21/2016 | Discussion with David Huffman on potential collateral of Ross if we obtain a judgement | Court Hearing | 0.20 | $400.00 | $80.00 |
| MTC | 9/21/2016 | Reviewed motions declarations for Tod and myself and follow up on certain accounting matters related to the declarations | Court Hearing | 2.80 | $400.00 | $1,120.00 |
| MTC | 9/21/2016 | Final review of MOR and updated significant events and case progress | MOR's | 0.80 | $400.00 | $320.00 |
| MTC | 9/21/2016 | Model for restructuring, reviewed with Mike G and discussed drafting of Plan | Plan of Reorganization & Disclosure Statement | 0.80 | $400.00 | $320.00 |
| MTC | 9/22/2016 | Discussion with Paul on status and issues associated with comments made | Bankruptcy Admin | 0.70 | $400.00 | $280.00 |
| MTC | 9/22/2016 | Approved distribution of professional fees on NWTM case | Bankruptcy Admin | 1.50 | $400.00 | $600.00 |
| MTC | 9/22/2016 | Follow up on sale of excess equipment / committee concerns | Committee | 1.50 | $400.00 | $600.00 |
| MTC | 9/22/2016 | Committee meeting / pulling together supporting documents | Committee | 1.50 | $400.00 | $600.00 |
| MTC | 9/22/2016 | Paul / management issues / Wisconsin and Mike White | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 9/22/2016 | Conference call with Hoff and team on maintenance | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 9/22/2016 | Federal Way lease termination calculation | Operations | 0.80 | $400.00 | $320.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 9/25/2016 | Review of POC analysis and evaluated total claims | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 9/25/2016 | Discussion with Tod on POC analysis and follow up for meeting | Claims | 0.70 | $400.00 | $280.00 |
| MTC | 9/25/2016 | Review of lease for meeting with Land Lord | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 9/25/2016 | Flight to Green Bay | Travel | 7.00 | $200.00 | $1,400.00 |
| MTC | 9/26/2016 | Completed committee meeting outline and supporting documents | Committee | 3.00 | $400.00 | $1,200.00 |
| MTC | 9/26/2016 | Call with Paul on todays activities and first day for Mike | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 9/26/2016 | Meeting with Staff on status of company and operational issues | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 9/26/2016 | Meeting with Dennis on down sizing of operations and building of a model | Plan of Reorganization & Disclosure Statement | 7.00 | $400.00 | $2,800.00 |
| MTC | 9/26/2016 | Travel time to Green Bay from Minneapolis | Travel | 3.00 | $200.00 | $600.00 |
| MTC | 9/27/2016 | Call with Mike on his first day yesterday and completion of a SWOT analysis | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 9/27/2016 | Meeting with Landlord on revised space and revised lease payment | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 9/27/2016 | Management meeting | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 9/27/2016 | Staff meeting to review reorganization plan and major issues to confirmation | Plan of Reorganization & Disclosure Statement | 1.00 | $400.00 | $400.00 |
| MTC | 9/27/2016 | Meeting with Dennis on down sizing of operations / follow up questions from last night | Plan of Reorganization & Disclosure Statement | 2.00 | $400.00 | $800.00 |
| MTC | 9/27/2016 | Flight back to Seattle | Travel | 6.00 | $200.00 | $1,200.00 |
| MTC | 9/28/2016 | Discussion with Mark and Mike on adequate disclosure to the committee... And how best to work with the committee | Committee | 1.20 | $400.00 | $480.00 |
| MTC | 9/28/2016 | Discussion with Mike to push forward on Trademark analysis | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 9/28/2016 | Meeting with Paul, Pat, Don, Tod and Jody on financial model | Plan of Reorganization & Disclosure Statement | 5.00 | $400.00 | $2,000.00 |
| MTC | 9/29/2016 | Discussion with Mark Northrup on committee meeting | Committee | 0.10 | $400.00 | $40.00 |
| MTC | 9/29/2016 | Discussion with Mike on Mediation | Court Hearing | 0.70 | $400.00 | $280.00 |
| MTC | 9/30/2016 | Follow up with Mark Northrup on committee questions on staff revisions | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 9/30/2016 | Issues with staff adjustment / email and calls / addressed accordingly | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 9/30/2016 | Discussion with Mike White and follow up on distribution of information to Mike | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 9/30/2016 | Reviewed safety report and enviromental report and approved enviromental clean up | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 9/30/2016 | Cost analysis of Kent vs Dayton and need to move to Dayton | Plan of Reorganization & Disclosure Statement | 1.10 | $400.00 | $440.00 |
| MTC | 9/30/2016 | Follow up on email related to discovery and approved max of 10k on Medallic documents | Medallic | 0.80 | $350.00 | $280.00 |
| MTC | 10/3/2016 | Discussion with Roger Overson on the removal of his inventory and confirmed all his inventory in his safe was there | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 10/3/2016 | Review of Auburn plant and status of clean up and move. | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 10/3/2016 | Finalized new letter and approved for distribution | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 10/3/2016 | Followed up with Dennis on status of lease and other adjustment we discussed | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 10/3/2016 | Reviewed wages by plant to determine COGS vs overhead and impact on volume sale | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 10/3/2016 | Interview of potential CFO | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 10/3/2016 | Financial modeling with Management team on Sales, Commissions and Cost of Sales | Plan of Reorganization & Disclosure Statement | 4.00 | $400.00 | $1,600.00 |
| MTC | 10/4/2016 | Call with Paula on her status on picture for old assets / and working with Connie | Claims | 2.50 | $400.00 | $1,000.00 |
| MTC | 10/4/2016 | Call with Mike Gearin on various legal issues | Court Hearing | 1.20 | $400.00 | $480.00 |
| MTC | 10/4/2016 | Call with Connie on status of liquidation of assets | Sale of Assets | 2.50 | $400.00 | $1,000.00 |
| MTC | 10/5/2016 | Follow up with attorneys on partial payment on professional fees and related logic | Bankruptcy Admin | 0.60 | $400.00 | $240.00 |
| MTC | 10/5/2016 | Follow up with Paula on her assistance in Dayton on excess equipment liquidation | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 10/5/2016 | Discussed Mediation Brief with Mike | Court Hearing | 0.70 | $400.00 | $280.00 |
| MTC | 10/5/2016 | Review of Mediation brief | Court Hearing | 1.20 | $400.00 | $480.00 |
| MTC | 10/5/2016 | Received letter from Ross attorney Frush on search, cell phone, other and follow up with staff on our actions | Investigation - Diane/Ross | 0.60 | $400.00 | $240.00 |
| MTC | 10/5/2016 | Discussion with Jay Kornfeld on meeting with FBI and Frush letter | Investigation - FBI/US Trustee Office | 0.40 | $400.00 | $160.00 |
| MTC | 10/5/2016 | Mediation documentation / tax returns and financials for Medallic | Medallic | 0.60 | $400.00 | $240.00 |
| MTC | 10/5/2016 | Email to Jody on MOR and bond compliance and status of cash flow | MOR's | 0.40 | $400.00 | $160.00 |
| MTC | 10/5/2016 | Transition issues with Tom on his tools and comments being made to other employees | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 10/5/2016 | IRA Green / follow up on settlement document and future of working together… also had call with Michael | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 10/6/2016 | Reviewed claims analysis and current status | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 10/6/2016 | Follow up with Paula on issue with cash flow spreadsheet | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 10/6/2016 | Follow up with Mike on Committee meeting | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 10/6/2016 | Committee meeting | Committee | 4.30 | $400.00 | $1,720.00 |
| MTC | 10/6/2016 | Reviewed and signed document for IRA Green settlement | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 10/6/2016 | Approved legal cost to pursue Medallic name trademark | Medallic | 0.60 | $350.00 | $210.00 |
| MTC | 10/8/2016 | Discussion with Connie on various operating matters | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 10/8/2016 | Reviewed financial model / revisions and structure | Plan of Reorganization & Disclosure Statement | 5.50 | $400.00 | $2,200.00 |
| MTC | 10/10/2016 | Prep for and mediation with Medallic on possible settlement term | Medallic | 6.00 | $400.00 | $2,400.00 |
| MTC | 10/10/2016 | Follow up on unpaid property taxes / on Dayton Operations | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 10/10/2016 | Meeting with Bill Hanson and Mark Northrup regarding financial model | Plan of Reorganization & Disclosure Statement | 1.00 | $400.00 | $400.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 10/11/2016 | Discussion with Tod on model changes and presentation to the committee | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 10/11/2016 | Follow up on Medallic Trademarks / examples | Medallic | 0.40 | $400.00 | $160.00 |
| MTC | 10/11/2016 | Discussion with Jacquie on her performance and Pauls concerns | Operations | 0.90 | $400.00 | $360.00 |
| MTC | 10/11/2016 | Follow up with Mike on Claw back analysis | Plan of Reorganization & Disclosure Statement | 0.80 | $400.00 | $320.00 |
| MTC | 10/12/2016 | Plan Liquidation analysis and distributed to Mike and Mark | Liquidation Analysis | 6.20 | $400.00 | $2,480.00 |
| MTC | 10/12/2016 | Comments on model revisions | Plan of Reorganization & Disclosure Statement | 0.50 | $400.00 | $200.00 |
| MTC | 10/12/2016 | Plan classification of creditors with Brian and start of plan development | Plan of Reorganization & Disclosure Statement | 3.10 | $400.00 | $1,240.00 |
| MTC | 10/13/2016 | Drafted outline for committee meeting and distributed | Committee | 0.90 | $400.00 | $360.00 |
| MTC | 10/13/2016 | Call with Mike on issues with Tom and John his replacement | Operations | 0.10 | $400.00 | $40.00 |
| MTC | 10/13/2016 | Call with Paul on Toms activities | Operations | 0.10 | $400.00 | $40.00 |
| MTC | 10/13/2016 | Discussion with Paul on operating issues and need to move Auburn | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 10/13/2016 | Review financial numbers for moving of Auburn | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 10/13/2016 | Tax issues for Plan considerations | Plan of Reorganization & Disclosure Statement | 0.60 | $400.00 | $240.00 |
| MTC | 10/17/2016 | EEOC review of consent decree and requested Jacquie to provide check list of compliance | Claims | 0.70 | $400.00 | $280.00 |
| MTC | 10/17/2016 | Follow up on committee meeting and approach | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 10/17/2016 | Requested bank statement for David James | Investigation | 0.20 | $400.00 | $80.00 |
| MTC | 10/17/2016 | Various emails and discussion on locking down Medallic Tradenames and ownership | Medallic | 0.70 | $400.00 | $280.00 |
| MTC | 10/17/2016 | Review of MOR and financial statements and operating loss / related issues | MOR's | 0.80 | $400.00 | $320.00 |
| MTC | 10/17/2016 | Follow up with Michael on doing work for Sunshine Mine | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 10/17/2016 | Discussion with the IRS on tax matters on NWTM | Plan of Reorganization & Disclosure Statement | 0.50 | $400.00 | $200.00 |
| MTC | 10/18/2016 | Review of September operating loss | Accounting | 0.70 | $400.00 | $280.00 |
| MTC | 10/18/2016 | MOR discussion and drafted summary | MOR's | 0.90 | $400.00 | $360.00 |
| MTC | 10/18/2016 | Discussion with Mike and Dennis on doing Sun Shine dies | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 10/18/2016 | Management meeting / personal matters | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 10/18/2016 | Meeting with Paul on Oct results and possible repeat loss | Operations | 0.90 | $400.00 | $360.00 |
| MTC | 10/19/2016 | Discussion with David Neu on discovery and missing bank information | Investigation | 0.60 | $400.00 | $240.00 |
| MTC | 10/19/2016 | Discussion with Jacquie on performance reviews and structure | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 10/19/2016 | Working on cleaning up / turn of financial model / graphs | Plan of Reorganization & Disclosure Statement | 4.80 | $400.00 | $1,920.00 |
| MTC | 10/20/2016 | Review of memo on third party assistance on Data Base | Bank Database | 1.00 | $400.00 | $400.00 |
| MTC | 10/20/2016 | Review of proof of claims and status of claims reconciliation | Claims | 4.50 | $400.00 | $1,800.00 |
| MTC | 10/20/2016 | Discussion with Matt on operating issues / moving forward | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 10/20/2016 | Review of proposed performance reviews and discussion with Jackie and Pat on performance reviews / revisions required | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 10/21/2016 | Conference call with the Court on status of trial | Court Hearing | 1.40 | $400.00 | $560.00 |
| MTC | 10/21/2016 | EEOC compliance memo / passed to Jacquie and discussed the performance reviews with Jacquie and Pat | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 10/25/2016 | Discussion with Paul and passed email to committee on Medallic Express | Medallic | 0.50 | $400.00 | $200.00 |
| MTC | 10/25/2016 | Meeting with Pat on quality control | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 10/25/2016 | General discussion with Paul on operations / lack of sales and management meeting next week | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 10/25/2016 | Management meeting and review of status with the team | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 10/26/2016 | Review of Fraud Procedure Scope memo | Investigation | 0.80 | $400.00 | $320.00 |
| MTC | 10/26/2016 | Call with Connie Hoff on discovery and operating issues. | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 10/26/2016 | Marketing meeting / review of sales pipeline | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 10/26/2016 | Tour of Auburn for possible move and status of clean up | Operations | 1.80 | $400.00 | $720.00 |
| MTC | 10/27/2016 | Review of document at K&L for filing | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 10/27/2016 | Meeting with Jacquie and Pat on EEOC matters | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 10/27/2016 | Meeting regarding sales / cleaning out the pipeline | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 10/27/2016 | Meeting with Paul and Pat on management agenda | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 10/27/2016 | Meeting with Annette on job responsibilities given new CFO | Operations | 1.60 | $400.00 | $640.00 |
| MTC | 10/28/2016 | Discussion with Dave on Claw Back analysis | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 10/28/2016 | Meeting with David in his office to discuss certain document / signed and discussed claw back matters | Claims | 0.90 | $400.00 | $360.00 |
| MTC | 10/28/2016 | Provided list of matters to be discussed with the committee | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 10/28/2016 | Reviewed discovery letter from Medallic and followed up with Mike | Medallic | 0.50 | $400.00 | $200.00 |
| MTC | 10/28/2016 | Discussion with Mike G on status of leases given sales level | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 10/28/2016 | Follow up with Jacquie on responsibilities and team work | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 10/28/2016 | Issues with Hawaii mint and how best to be addressed | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 10/31/2016 | Meeting with Jeff on Sales for the month and close out of the month | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 10/31/2016 | Meeting with Mark on safety plan / OSHA compliance and EPA matters | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 10/31/2016 | Meeting with Connie on Lease and other matters | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 10/31/2016 | MBWA -- toured whole plant and had meetings with various groups of people | Operations | 4.00 | $400.00 | $1,600.00 |
| MTC | 10/31/2016 | Initial meeting with Mike, discussed findings and SWOT analysis | Plan of Reorganization & Disclosure Statement | 2.50 | $400.00 | $1,000.00 |
| MTC | 10/31/2016 | Travel time down to Dayton | Travel | 2.50 | $200.00 | $500.00 |
| MTC | 11/1/2016 | Meeting with Steve on 2017 IT budget and back up on systems | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 11/1/2016 | Meeting with Mike and Laura on Finishing Staffing | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 11/1/2016 | Meeting with Staff on Finishing issues / staffing and clean up | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 11/1/2016 | Meeting with Pat on quality control / timing and implementation | Operations | 2.20 | $400.00 | $880.00 |
| MTC | 11/1/2016 | Finalized SWOT analysis with Mike | Plan of Reorganization & Disclosure Statement | 1.50 | $400.00 | $600.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 11/1/2016 | Drive to Tahoe for management meeting tomorrow | Travel | 1.50 | $200.00 | $300.00 |
| MTC | 11/2/2016 | Discussion with Paul and Pat on meeting and issues | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 11/2/2016 | Management Meeting | Operations | 8.00 | $400.00 | $3,200.00 |
| MTC | 11/3/2016 | Drafted Fixed Asset Inventory schedule and lien analysis | Inventory | 1.50 | $400.00 | $600.00 |
| MTC | 11/3/2016 | Meeting with Mike Gearin / toured plan and excess equipment / discussed operating issues | Operations | 2.60 | $400.00 | $1,040.00 |
| MTC | 11/3/2016 | Cleaned up PTs from management meeting to pass to Pat to finalize | Operations | 3.00 | $400.00 | $1,200.00 |
| MTC | 11/3/2016 | Staffing reduction / termination of 10 employees to clean up culture and work ethic | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 11/3/2016 | Meeting with Pat on revised org chart | Plan of Reorganization & Disclosure Statement | 1.20 | $400.00 | $480.00 |
| MTC | 11/3/2016 | Flight back to Seattle | Travel | 2.50 | $200.00 | $500.00 |
| MTC | 11/4/2016 | Followed up with customer on tax deductibility of her claim | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 11/4/2016 | Follow up on claw back analysis with staff | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 11/4/2016 | Distributed letter to Ross Attorney on discovery to the committee | Committee | 0.20 | $400.00 | $80.00 |
| MTC | 11/4/2016 | Follow up with Committee member David James on status of the company and plan | Committee | 0.70 | $400.00 | $280.00 |
| MTC | 11/4/2016 | Reviewed fixed asset listing summary with Matt | Inventory | 0.30 | $400.00 | $120.00 |
| MTC | 11/4/2016 | Follow up with Don on status of Kim retention | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 11/4/2016 | Updated / cleaned up priority tasks based upon meeting with Pat and re distributed | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 11/4/2016 | Follow up with Customers on status of reorganization | Plan of Reorganization & Disclosure Statement | 0.60 | $400.00 | $240.00 |
| MTC | 11/8/2016 | Drafted additional information and response to creditors committee | Committee | 2.00 | $400.00 | $800.00 |
| MTC | 11/14/2016 | Review of Ross response to our brief on Dayton | Bankruptcy Admin | 0.90 | $400.00 | $360.00 |
| MTC | 11/14/2016 | David James email on what info he is requesting | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 11/14/2016 | Discussion with Mike G on David James email and possible committee meeting and other open issues | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 11/14/2016 | Discussion with Michael on status of Moo and possible project | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 11/15/2016 | More follow up on letter and issues it is causing | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 11/15/2016 | Follow up with frustrated customers | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 11/15/2016 | Pulled together payroll information for committee | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 11/15/2016 | Follow up with Paul on some of the committee issues | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 11/15/2016 | Payroll information for the committee | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 11/15/2016 | Drafted outline for agenda for committee meeting | Committee | 0.60 | $400.00 | $240.00 |
| MTC | 11/15/2016 | Meeting with Jody and Annette on inventory accounting / lack of internal controls | Inventory | 4.00 | $400.00 | $1,600.00 |
| MTC | 11/15/2016 | Follow up on die cost with Wisconsin | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 11/15/2016 | Discussion with Connie and Mike White on equipment repair | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 11/15/2016 | Follow up with Matt Lee on PTs and posting and shirts | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 11/15/2016 | Follow up with potential buyer | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 11/16/2016 | More follow up on letter and issue it is causing | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 11/16/2016 | Passed information to Mark / Committee on OSHA related matters | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 11/16/2016 | Follow up with committee on letter and responded to concerns | Committee | 0.70 | $400.00 | $280.00 |
| MTC | 11/16/2016 | Mark Email / directive from the committee followed up more as requested | Committee | 1.50 | $400.00 | $600.00 |
| MTC | 11/16/2016 | Lower of Cost or Market issue with inventory will need to adjust | Inventory | 1.10 | $400.00 | $440.00 |
| MTC | 11/16/2016 | Follow up with Matt Lee on status of inventory of fixed assets | Inventory | 0.50 | $400.00 | $200.00 |
| MTC | 11/16/2016 | Customer call…. On lost customer | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 11/17/2016 | Discussion with Connie on information provided for lease | Operations | 1.40 | $400.00 | $560.00 |
| MTC | 11/17/2016 | Discussion with Mike and Craig (K&L) tax expert regarding tax accounting | Plan of Reorganization & Disclosure Statement | 1.50 | $400.00 | $600.00 |
| MTC | 11/18/2016 | Review of Gross Profit Margins and inventory adjustment / accuracy issues | Accounting | 1.80 | $400.00 | $720.00 |
| MTC | 11/18/2016 | Additional wage information for the committee | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 11/18/2016 | Discussion with Mike on Tax attributes | Plan of Reorganization & Disclosure Statement | 1.10 | $400.00 | $440.00 |
| MTC | 11/18/2016 | Graco settlement not approved by the Judge / various issues | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 11/20/2016 | Discussion with Steve on election to reduce basis and save NOLS to protect income | Accounting | 0.80 | $400.00 | $320.00 |
| MTC | 11/20/2016 | Discussion with Connie on Bill and his interest | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 11/21/2016 | Review of daily cash flow sales activity for the month and update to determine what can be paid in professional fees before year end | Cash Flow | 1.20 | $400.00 | $480.00 |
| MTC | 11/21/2016 | Discussion with Mike on Tax attributes | Plan of Reorganization & Disclosure Statement | 0.50 | $400.00 | $200.00 |
| MTC | 11/21/2016 | Drafted new tax idea for Joel of K&L and outlined options | Plan of Reorganization & Disclosure Statement | 0.80 | $400.00 | $320.00 |
| MTC | 11/22/2016 | Followed up on tax analysis and memo | Plan of Reorganization & Disclosure Statement | 1.20 | $400.00 | $480.00 |
| MTC | 11/27/2016 | Outlined expectation to Tod McDonald for model for the committee | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 11/27/2016 | Travel time to Dayton | Travel | 3.00 | $200.00 | $600.00 |
| MTC | 11/28/2016 | Meeting with Susan and potential CEO | Operations | 0.10 | $400.00 | $40.00 |
| MTC | 11/28/2016 | Meeting with Matt on PT's | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 11/28/2016 | Meeting with Jeff and potential CEO | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 11/28/2016 | Meeting with CEO and sales manager for the company | Operations | 7.00 | $400.00 | $2,800.00 |
| MTC | 11/28/2016 | Flight back to Seattle but while in airport discussed monthly news letter with staff | Travel | 4.00 | $200.00 | $800.00 |
| MTC | 11/29/2016 | Prep for and meeting with Committee / At Mike Gearin office | Committee | 1.50 | $400.00 | $600.00 |
| MTC | 11/29/2016 | Committee meeting | Committee | 6.00 | $400.00 | $2,400.00 |
| MTC | 11/29/2016 | Management meeting, participated by phone | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 11/29/2016 | Meeting with Tod on Financial Model | Plan of Reorganization & Disclosure Statement | 1.50 | $400.00 | $600.00 |
| MTC | 11/30/2016 | Follow up discussion on meeting | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 12/1/2016 | Follow up with Connie on court ruling | Court Hearing | 1.00 | $400.00 | $400.00 |
| MTC | 12/6/2016 | Review and approval of monthly newsletter | Bankruptcy Admin | 0.60 | $400.00 | $240.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 12/6/2016 | Follow up with Committee on possible new CEO and compensation | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 12/6/2016 | Review of fixed assets inventory with pictures and action steps | Inventory | 1.20 | $400.00 | $480.00 |
| MTC | 12/6/2016 | Discussion with Paul on management meeting / operating issues and move from Auburn | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 12/7/2016 | Follow up on calculation of disbursement amount to professionals | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 12/7/2016 | EEOC settlement and what Judge might want in form of additional information | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 12/7/2016 | Die mfg cost analysis | Job Costing | 0.80 | $400.00 | $320.00 |
| MTC | 12/7/2016 | Review of lost account details and followed up on options | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 12/7/2016 | Company meeting follow up on timing and who is presenting | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 12/7/2016 | Follow up on equipment / sale and liquidation value | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 12/8/2016 | Follow up with FBI on revised meeting on Database | Investigation - FBI/US Trustee Office | 0.20 | $400.00 | $80.00 |
| MTC | 12/9/2016 | Court hearing on EEOC settlement related issues | Court Hearing | 3.50 | $400.00 | $1,400.00 |
| MTC | 12/9/2016 | Drafted company presentation to employees | Operations | 2.50 | $400.00 | $1,000.00 |
| MTC | 12/9/2016 | Discussion with Mike on plan and land lord and need to terminated lease in Auburn | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 12/9/2016 | Drafted CEO offer letter / financial model and sent out to Bill | Operations | 2.80 | $400.00 | $1,120.00 |
| MTC | 12/10/2016 | Follow up with Auburn Landlord on possible meeting | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 12/11/2016 | Review of history of Tomball settlement and options | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 12/12/2016 | Follow up with Auburn Landlord on lease termination and related emails | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 12/12/2016 | Tour of Auburn for possible move and status of clean up | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 12/12/2016 | Meeting with Paul on possible staffing changes in senior management | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 12/13/2016 | Discussion with Mike G on wave of attorney client privilege for two prior legal employees | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 12/13/2016 | Discussion with David Neu on American Express / Meeting to get brief refiled | Investigation - American Express | 0.60 | $400.00 | $240.00 |
| MTC | 12/13/2016 | Team meeting in Kent with Wisconsin and other to discuss status of the company | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 12/13/2016 | Management meeting on operations of the company | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 12/14/2016 | Meeting with Management on operational issues including move of Auburn | Operations | 4.00 | $400.00 | $1,600.00 |
| MTC | 12/14/2016 | Meeting with Bill on possible employment | Operations | 4.00 | $400.00 | $1,600.00 |
| MTC | 12/14/2016 | Travel to Reno | Travel | 3.00 | $200.00 | $600.00 |
| MTC | 12/15/2016 | Company presentation on status of the company | Operations | 4.00 | $400.00 | $1,600.00 |
| MTC | 12/15/2016 | Meeting with staff on operating issues and staffing for busy season | Operations | 6.00 | $400.00 | $2,400.00 |
| MTC | 12/15/2016 | Return flight from Reno | Travel | 3.00 | $200.00 | $600.00 |
| MTC | 12/16/2016 | Court hearing on jury trial or judge trial | Court Hearing | 1.00 | $400.00 | $400.00 |
| MTC | 12/19/2016 | Review of bank data base reconciliation and major reconciling items | Bank Database | 2.00 | $400.00 | $800.00 |
| MTC | 12/19/2016 | Discussion with Mike on Bill employment contract and related issues | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 12/19/2016 | Follow up with Auburn landlord on lease termination | Operations | 1.60 | $400.00 | $640.00 |
| MTC | 12/19/2016 | Discussion with Mike Gearin on vacation pay and research on exposure amount | Operations | 1.40 | $400.00 | $560.00 |
| MTC | 12/19/2016 | Meeting with staff on closing of the plan | Plan of Reorganization & Disclosure Statement | 3.10 | $400.00 | $1,240.00 |
| MTC | 12/20/2016 | Follow up on additional email and info on General Council emails | Bankruptcy Admin | 2.70 | $400.00 | $1,080.00 |
| MTC | 12/20/2016 | Prep for and meeting with FBI | Investigation - FBI/US Trustee Office | 4.00 | $400.00 | $1,600.00 |
| MTC | 12/20/2016 | Discussion / follow up with leasing agent | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 12/20/2016 | Discussion with Mike on Auburn lease and status of leasing agent | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 12/21/2016 | Meeting with Paul on sales level for December and for January…. Pipeline is weak | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 12/22/2016 | Review of ruling on bifurcation of the case | Court Hearing | 1.20 | $400.00 | $480.00 |
| MTC | 12/27/2016 | Follow up with Tod on model for committee on Bill's employment | Committee | 1.50 | $400.00 | $600.00 |
| MTC | 12/27/2016 | Review of changes to Bill employment agreement and distribution to Bill and Mike | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 12/27/2016 | Review of inventory to be liquidated and reach out to Michael McAllister regarding the sale of excess equipment | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 12/28/2016 | Call from Wall Street Journal / regarding NWTM | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 12/28/2016 | Email to Mike G on actions for January of 2017 | Bankruptcy Admin | 1.10 | $400.00 | $440.00 |
| MTC | 12/28/2016 | Follow up with Bill and Connie on valuation of fixed assets | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 12/28/2016 | Revised draft of declaration for retention of Bill as CEO | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 12/28/2016 | Email to Connie Hoff and team on review of equipment for liquidation | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 12/29/2016 | Follow up with proof of claim issue with a customer | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 12/29/2016 | Discussion with Mike on CEO retention | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 12/29/2016 | Follow up on Rex Roberts of Franklin County regarding coin mfg project | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 12/29/2016 | Vacation policy with close of Auburn and what should be accrued | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 12/30/2016 | CEO / Follow up on declarations and motion changes, also followed up on model | Operations | 0.90 | $400.00 | $360.00 |
| MTC | 1/3/2017 | Discussion with Annette on AR and balance for each year end | Accounting | 0.90 | $400.00 | $360.00 |
| MTC | 1/3/2017 | Follow up with Todd on Modeling of CEO compensation plan | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 1/3/2017 | Discussion with Bill on his first day findings | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 1/3/2017 | Discussion with Bill on his first day responsibilities and action items | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 1/3/2017 | Discussion with Paul on his trip to Dayton and action items with Bill | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 1/4/2017 | Follow up with Bill on his retention | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 1/4/2017 | Discussion with Connie Hoff on possible valuation experts in the industry | Operations | 0.50 | $400.00 | $200.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 1/4/2017 | Follow up with Jody and Annette related to vacation accrual and payment with the closing of Auburn | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 1/4/2017 | Prep for and then hold management meeting | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 1/4/2017 | Extensive discussion with Jacquie related to employment matters and EEOC issues, vacation pay and staffing matters | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 1/4/2017 | Conference call with Mark Northrup and Mike Gearin on retention of CEO and other matters | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 1/4/2017 | Research and discussion on vacation pay accrual and allow amount to pay to employees being terminated | Operations | 1.40 | $400.00 | $560.00 |
| MTC | 1/4/2017 | Review of financial model and review comments for Tod | Plan of Reorganization & Disclosure Statement | 1.50 | $400.00 | $600.00 |
| MTC | 1/4/2017 | Follow up with Michael McAllister related to sale of some inventory | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 1/5/2017 | Discussion with Paul on progress in Dayton, Auburn move issues and funding of staff to move | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 1/5/2017 | Meeting on Russ Pay Stub issue / need to have letter written no change in pay stubs | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 1/5/2017 | Meeting with staff on move to Dayton, and costs we are willing to pay | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 1/5/2017 | Meeting on Auburn move status | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 1/5/2017 | Base year 2016 revenue calculations | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 1/5/2017 | Drafted email on change in Vacation and PTO to Paul and Bill on proposed changes | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 1/5/2017 | Drafted calculation of allowed admin vacation payable and the amount that would likely require court approval to pay | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 1/5/2017 | Meeting with staff on termination and lack of ability to pay all vacation pay | Operations | 4.20 | $400.00 | $1,680.00 |
| MTC | 1/5/2017 | Made model changes and sent to Tod review comments for additional revisions | Plan of Reorganization & Disclosure Statement | 1.10 | $400.00 | $440.00 |
| MTC | 1/6/2017 | Meeting in Auburn with staff on moving and staff termination | Close of Company | 4.20 | $400.00 | $1,680.00 |
| MTC | 1/6/2017 | Compensation analysis / Bill | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 1/6/2017 | Meeting with Annette on calculation of 2016 annual revenue for base number in 2017 financial model | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 1/6/2017 | Calculation of compensation for Web based upon current expense level | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 1/6/2017 | Meeting with Tod to finalize model for purposes of presentation to creditors | Plan of Reorganization & Disclosure Statement | 2.20 | $400.00 | $880.00 |
| MTC | 1/7/2017 | Drafted email and distributed information to Creditor Committee on restructuring model and CEO compensation | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 1/7/2017 | Meeting with Tod on restructuring model and CEO compensation | Plan of Reorganization & Disclosure Statement | 3.50 | $400.00 | $1,400.00 |
| MTC | 1/8/2017 | Follow up with Investor on status of case | Bankruptcy Admin | 0.20 | $400.00 | $80.00 |
| MTC | 1/8/2017 | Creditor email follow up | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 1/8/2017 | Follow up with Bill on his first week and call on Monday | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 1/9/2017 | At NWTM, meeting with Annette, committee questions on deposits first day of case | Committee | 1.20 | $400.00 | $480.00 |
| MTC | 1/9/2017 | Meeting with Paul on December operating results | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 1/9/2017 | Meeting with Paul on performance reviews documents | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 1/9/2017 | Discussion with Bill and with Mike on CEO and his progress | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 1/9/2017 | Discussion with Jacquie on EEOC document we need to send out to remain in compliance | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 1/9/2017 | Meeting with Jacquie on Auburn employee moving to Dayton and related issues | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 1/10/2017 | Drafted additional analysis based upon discussion with Bill Hanson for committee presentation | Committee | 1.50 | $400.00 | $600.00 |
| MTC | 1/10/2017 | Discussion with FBI on meeting today to review the model | Investigation - FBI/US Trustee Office | 0.50 | $400.00 | $200.00 |
| MTC | 1/10/2017 | Discussion with Bill Hanson on CEO Contract | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 1/10/2017 | Meeting with Mark and Mike at the courthouse on CEO Contract | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 1/11/2017 | Billing information on CCG / Allocation of funds received to professionals | Bankruptcy Admin | 0.20 | $400.00 | $80.00 |
| MTC | 1/11/2017 | Email to K&L team on meeting today and action items | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 1/11/2017 | Discussion with Bill on Committee status and need to push hearing | Committee | 1.10 | $400.00 | $440.00 |
| MTC | 1/11/2017 | Follow up with Mike White on move and moving expenses | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 1/11/2017 | Discussion with Bill on meeting with Paula | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 1/12/2017 | Discussion with Mark Northrup and Bill A related to meeting committee members | Committee | 0.40 | $400.00 | $160.00 |
| MTC | 1/12/2017 | Discussion with Mark Northrup on additional information committee desires | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 1/12/2017 | Meeting with Dave Hoffman on status of move in Auburn | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 1/12/2017 | Discussion with Jacquie on moving allowance and taxable vs non-taxable amount | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 1/13/2017 | Review of cash flow… tight, need to focus on growing back to 500k | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 1/17/2017 | Follow up with David on response and changes to match Judges point of view | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 1/17/2017 | Discussed cash flow problems with Gearin | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 1/17/2017 | Meeting in Auburn with Paul and Annett to discuss cash flow, seriously tight | Cash Flow | 4.50 | $400.00 | $1,800.00 |
| MTC | 1/17/2017 | Meeting with Jacquie on EEOC response letter, drafted outline | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 1/17/2017 | Meeting with Erin on close of Kent and need to find new job | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 1/17/2017 | Various emails and discussion with Mark on setting up meeting with Bill | Operations | 0.50 | $400.00 | $200.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 1/17/2017 | Follow up on possible auction companies for excess equipment, researched a number and then called Jim Murphy related to possible interest | Sale of Assets | 1.30 | $400.00 | $520.00 |
| MTC | 1/18/2017 | Drive to and meeting with Auburn team  on closing of the office | Close of Company | 2.80 | $400.00 | $1,120.00 |
| MTC | 1/19/2017 | Prep for meeting with Committee members on CEO compensation | Committee | 2.00 | $400.00 | $800.00 |
| MTC | 1/19/2017 | Meeting with Committee on CEO retention and compensation. | Committee | 3.00 | $400.00 | $1,200.00 |
| MTC | 1/20/2017 | Meeting with Bill and discussed committee issues | Committee | 0.90 | $400.00 | $360.00 |
| MTC | 1/20/2017 | Meeting with Committee on CEO retention with Bill present | Committee | 1.50 | $400.00 | $600.00 |
| MTC | 1/20/2017 | Meeting with Bill and discussed committee issues and delivered him to airport | Committee | 2.00 | $400.00 | $800.00 |
| MTC | 1/20/2017 | Court hearing on Federal Way lease termination | Court Hearing | 2.00 | $400.00 | $800.00 |
| MTC | 1/23/2017 | Review of cash flow and operating issues and adjusted for all possible adjustments | Cash Flow | 2.10 | $400.00 | $840.00 |
| MTC | 1/23/2017 | Review of MOR and issues with operating losses | MOR's | 0.80 | $400.00 | $320.00 |
| MTC | 1/23/2017 | Follow up with Bill and Paul on bonus structure | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 1/24/2017 | Meeting with Jacquie on EEOC compliance | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 1/24/2017 | Management meeting | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 1/24/2017 | In Auburn assisting with the move and making decisions | Operations | 5.50 | $400.00 | $2,200.00 |
| MTC | 1/25/2017 | Tax issues / discussion with Stephen of Oregon CPA related to partnership accounting | Accounting | 0.40 | $400.00 | $160.00 |
| MTC | 1/25/2017 | Discussion with Mike on Regan Powers request on IRS matters for Ross and related research | Bankruptcy Admin | 1.20 | $400.00 | $480.00 |
| MTC | 1/25/2017 | Review of cash flow… tight, need to focus on growing sales | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 1/25/2017 | Discussion with creditor on status of the case | Claims | 0.10 | $400.00 | $40.00 |
| MTC | 1/25/2017 | Revised EEOC letter and compliance package | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 1/25/2017 | Discussion with Mike on comments from the committee on retention of Bill | Committee | 0.40 | $400.00 | $160.00 |
| MTC | 1/25/2017 | Review of January new letter and related issues | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 1/25/2017 | Tax issues / discussion with Stephen of Oregon CPA related to partnership accounting | Plan of Reorganization & Disclosure Statement | 0.40 | $400.00 | $160.00 |
| MTC | 1/26/2017 | Finalized EEOC presentation | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 1/26/2017 | Tom Tucker response and EPA memo | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 1/26/2017 | Final decision on Auburn cleaning and removal of carpet | Close of Company | 0.40 | $400.00 | $160.00 |
| MTC | 1/26/2017 | Meeting with employees on termination and payment of final paychecks | Close of Company | 0.90 | $400.00 | $360.00 |
| MTC | 1/26/2017 | Auburn closing addressed status and issues | Close of Company | 2.20 | $400.00 | $880.00 |
| MTC | 1/26/2017 | Call with Mike and Mark on committee comments on for Bill employment contract | Committee | 1.30 | $400.00 | $520.00 |
| MTC | 1/26/2017 | Review of committee proposals | Committee | 1.40 | $400.00 | $560.00 |
| MTC | 1/26/2017 | Follow up on Miles related to working together | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 1/26/2017 | Federal Way lease payment issues on last month pre-paid | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 1/27/2017 | Call with Bullion Customer Al / very frustrated | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 1/27/2017 | Meeting with employees on termination and payment of final paychecks | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 1/27/2017 | Auburn closing / went down to auburn as landlord was there | Close of Company | 1.50 | $400.00 | $600.00 |
| MTC | 1/27/2017 | Follow up with Greg on what was the legal position on Bullion Trades | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 1/30/2017 | Follow up with David related to meeting with EEOC | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 1/30/2017 | Discussion with Matt on Controller position and additional changes to the job description | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 1/31/2017 | Drafted detail responses to Paula and the committee related to retention of Bill and he compensation questions | Committee | 3.80 | $400.00 | $1,520.00 |
| MTC | 1/31/2017 | Conference call with Mark Northrup and Mike Gearin on retention of CEO and other matters | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 2/1/2017 | Review of cash flow / status | Cash Flow | 0.30 | $400.00 | $120.00 |
| MTC | 2/1/2017 | EPA / waste shipment and status of compliance | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 2/1/2017 | Follow up on Auburn Lease / Camera and ownership | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 2/1/2017 | Responded to email from committee member on what they are hearing | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 2/1/2017 | Discussion with David on hearing tomorrow and my participation | Court Hearing | 0.30 | $400.00 | $120.00 |
| MTC | 2/1/2017 | Follow up on MOR reporting and issue with funds held in trust per court order | MOR's | 0.80 | $400.00 | $320.00 |
| MTC | 2/1/2017 | Follow up with Mike and Mark on CEO engagement and discussed same with Bill | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 2/2/2017 | Discussion with employee on errors in commission calculation and possible termination | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 2/2/2017 | Follow up meeting with employee on errors in commission calculation | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 2/3/2017 | Follow up with Mark Northrup on committee issue related to retention of CEO | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 2/3/2017 | Email to Paul and call with Bill on the hearing | Court Hearing | 0.40 | $400.00 | $160.00 |
| MTC | 2/3/2017 | Court hearing on retention of CEO | Court Hearing | 3.00 | $400.00 | $1,200.00 |
| MTC | 2/6/2017 | Research related to tax approach for plan | Plan of Reorganization & Disclosure Statement | 1.50 | $400.00 | $600.00 |
| MTC | 2/6/2017 | Conference call with Tim, Joel, Steve and Mike on tax treatment in plan and compliance | Plan of Reorganization & Disclosure Statement | 2.20 | $400.00 | $880.00 |
| MTC | 2/6/2017 | Conference call with Tim, Joel, Steve and Mike on tax treatment in plan and compliance | Plan of Reorganization & Disclosure Statement | 2.20 | $400.00 | $880.00 |
| MTC | 2/7/2017 | Review of cash flow and addressing shortfalls | Cash Flow | 1.10 | $400.00 | $440.00 |
| MTC | 2/7/2017 | Committee matter / two new committee members | Committee | 0.50 | $400.00 | $200.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 2/7/2017 | Call with Martin, Mark and Mike related to committee matters | Committee | 0.70 | $400.00 | $280.00 |
| MTC | 2/8/2017 | Review of potential controller resumes | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 2/8/2017 | Marketing Meeting | Operations | 0.90 | $400.00 | $360.00 |
| MTC | 2/8/2017 | Prepared for and call with Bill and Paul on operating issues / status | Operations | 1.60 | $400.00 | $640.00 |
| MTC | 2/9/2017 | Follow up on roof work and what is the company allocation vs landlord | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 2/10/2017 | Committee question on sale of x-ray machine / follow up | Committee | 0.20 | $400.00 | $80.00 |
| MTC | 2/13/2017 | Discussion with Mike on District Court ruling related to Medallic | Medallic | 0.60 | $400.00 | $240.00 |
| MTC | 2/14/2017 | Meeting with Alex McQuin and his brother at the office | Bankruptcy Admin | 2.10 | $400.00 | $840.00 |
| MTC | 2/14/2017 | Responded to the committee on information related to claims and claim analysis | Committee | 1.20 | $400.00 | $480.00 |
| MTC | 2/14/2017 | Follow up on sale of Handheld testing matching cost and market value | Sale of Assets | 1.50 | $400.00 | $600.00 |
| MTC | 2/15/2017 | Discussion with Brad on status and follow up on WSJ article with Bill | Bankruptcy Admin | 2.00 | $400.00 | $800.00 |
| MTC | 2/16/2017 | Follow up with Committee on operating loss and last slow month including cash flow | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 2/16/2017 | Followed up with Mike on Medallic litigation discovery | Medallic | 0.50 | $400.00 | $200.00 |
| MTC | 2/16/2017 | Follow up with Connie on status of repairs and resolution of lease default | Operations | 2.10 | $400.00 | $840.00 |
| MTC | 2/16/2017 | Retention of James Murphy regarding equipment valuation and auction | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/17/2017 | Discussion with Cohen on where Ross's money is coming from | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 2/17/2017 | Follow up on committee questions on equipment sales | Committee | 0.70 | $400.00 | $280.00 |
| MTC | 2/17/2017 | Discussion with Jacquie on her RIF and possible options | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 2/20/2017 | Follow up with Mike and Brian on Tucker Settlement | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 2/21/2017 | Cash flow / worked on resolving shortfall | Cash Flow | 1.20 | $400.00 | $480.00 |
| MTC | 2/21/2017 | Review of proposed Bressler settlement | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 2/22/2017 | Drafted calculation on Bressler Settlement and basis for settlement | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 2/23/2017 | Review of cash flow and ability to get to April with Paul and Annette | Cash Flow | 0.90 | $400.00 | $360.00 |
| MTC | 2/23/2017 | Bressler settlement / discussion with Mike and with Mark | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 2/23/2017 | Review of Bressler settlement document and approved for distribution | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 2/23/2017 | Bressler settlement / discussion with Mike | Claims | 0.90 | $400.00 | $360.00 |
| MTC | 2/23/2017 | Review of possible Controller / CFO for Dayton as part of the move of Kent to Dayton | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 2/24/2017 | Review of WSJ article on Cohen and passed out to other stakeholders | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 2/24/2017 | Discussion with Mike G on Bressler settlement and drafted Tax analysis | Claims | 0.70 | $400.00 | $280.00 |
| MTC | 2/24/2017 | Followed up on information requested from Committee on operational progress | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 2/24/2017 | Call with Connie and Bob with Bill to discuss status of lease | Operations | 1.80 | $400.00 | $720.00 |
| MTC | 2/24/2017 | Follow  up on sale of equipment | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/27/2017 | Case status up date with Paul | Bankruptcy Admin | 1.10 | $400.00 | $440.00 |
| MTC | 2/27/2017 | Meeting with Paul on cash flow and possible solutions | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 2/27/2017 | Review of cash flow / cash flow management | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 2/27/2017 | Follow up with FBI on case rumors and call with Mark | Investigation - FBI/US Trustee Office | 0.50 | $400.00 | $200.00 |
| MTC | 2/27/2017 | Follow up property tax payments | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 2/27/2017 | Discussion with Bill on operating issues | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 2/27/2017 | Discussion with Jacquie on moving allowance and taxable vs non-taxable amount | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 2/27/2017 | Initial review of Hoff email on lease compliance | Operations | 1.40 | $400.00 | $560.00 |
| MTC | 2/28/2017 | Various email with Connie Hoff on committee questions and concern | Committee | 0.70 | $400.00 | $280.00 |
| MTC | 2/28/2017 | Review of Controller resumes | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 2/28/2017 | Follow up on Connie letter and our situation | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 2/28/2017 | Follow up with potential buyer of excess equipment | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 3/1/2017 | Various calls and issues related to Ross Hansen contacting employees | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 3/1/2017 | Various email with Connie Hoff on committee questions and concern | Committee | 1.50 | $400.00 | $600.00 |
| MTC | 3/1/2017 | Medallic status conference with the judge | Medallic | 0.80 | $400.00 | $320.00 |
| MTC | 3/1/2017 | Distribute order on retention of Murphy for valuation of equipment and sale | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 3/2/2017 | Customer, follow up | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 3/2/2017 | Follow up with Tom Tucker on his claim and valid payment amount | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 3/2/2017 | Drafted email on operational progress for committee in February | Committee | 1.10 | $400.00 | $440.00 |
| MTC | 3/2/2017 | Meeting with Mike on Insolvency and purchase of Medallic and other case issues | Investigation | 3.50 | $400.00 | $1,400.00 |
| MTC | 3/2/2017 | Discussion with Bill on status of repair analysis for Connie, additional analysis required | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 3/3/2017 | Reviewed Diane response to deposit held | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 3/3/2017 | Review  of cash flow and funding issues | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 3/3/2017 | Drafted email to creditor about his claims | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 3/3/2017 | Provided copy of sale of vault assets to Mike for distribution to the committee | Committee | 0.30 | $400.00 | $120.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 3/3/2017 | Review of expert experience for trial preparation in Medallic litigation | Medallic | 0.70 | $400.00 | $280.00 |
| MTC | 3/3/2017 | Discussion with Bill on equipment and possible value of equipment agreed to resolve on Monday | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 3/3/2017 | Follow up on sale of equipment and agreed to talk over the weekend | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 3/7/2017 | Discussion with Michael Gearin and Paul on Ross approach to scaring employees | Bankruptcy Admin | 0.90 | $400.00 | $360.00 |
| MTC | 3/7/2017 | Discussion with FBI on status of Ross | Investigation - FBI/US Trustee Office | 0.40 | $400.00 | $160.00 |
| MTC | 3/9/2017 | Litigation related matter and follow up with the Committee | Committee | 0.40 | $400.00 | $160.00 |
| MTC | 3/9/2017 | Discussion with Chris and then Michael Gearin on sale of gold and silver | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 3/9/2017 | Followed up on possible sale of equipment | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 3/9/2017 | Followed up on possible sale of equipment | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 3/10/2017 | Reviewed Cash Flow | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 3/10/2017 | Reviewed and approved final settlement with Bressler | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 3/10/2017 | Review of tax letter to Ross's tax attorney | Plan of Reorganization & Disclosure Statement | 0.50 | $400.00 | $200.00 |
| MTC | 3/10/2017 | Followed up on sale of equipment | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 3/13/2017 | Worked on cash flow issues and delay of sale of equipment | Cash Flow | 1.20 | $400.00 | $480.00 |
| MTC | 3/13/2017 | Connie lease schedule / status of repairs completed | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 3/13/2017 | List of action items for tomorrow and open issues to be resolve including lien in asset sale | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 3/13/2017 | Distributed motion to sale equipment to parties who have expressed interest | Sale of Assets | 1.70 | $400.00 | $680.00 |
| MTC | 3/13/2017 | Flight to Dayton and travel to hotel | Travel | 5.00 | $200.00 | $1,000.00 |
| MTC | 3/14/2017 | Quality Control Meeting | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 3/14/2017 | Management Meeting | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 3/14/2017 | Production Meeting | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 3/14/2017 | Various meeting with each of the managers | Operations | 6.00 | $400.00 | $2,400.00 |
| MTC | 3/14/2017 | Meeting with Canadian group on purchase of assets and working together | Sale of Assets | 3.50 | $400.00 | $1,400.00 |
| MTC | 3/15/2017 | Company meeting on status of litigation | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 3/15/2017 | Discussion with Jody on MOR reports and significant event write up | MOR's | 1.20 | $400.00 | $480.00 |
| MTC | 3/15/2017 | Resolution of customer issue with past company dealings | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 3/15/2017 | Executive Safety Committee Meeting | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 3/15/2017 | Review of top 10 CFO resumes | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 3/15/2017 | Various meeting with each of the managers | Operations | 2.00 | $400.00 | $800.00 |
| MTC | 3/15/2017 | Drive to airport and fly home | Travel | 1.50 | $200.00 | $300.00 |
| MTC | 3/15/2017 | Fly Home | Travel | 4.00 | $200.00 | $800.00 |
| MTC | 3/16/2017 | Finalized MOR review and filing | MOR's | 0.80 | $400.00 | $320.00 |
| MTC | 3/16/2017 | Issues with ownership of Tools with Tom Boyles resignation | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 3/16/2017 | Call with Michael McAllister and Bill on surplus inventory and other | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 3/16/2017 | Call with potential buyers for the company and confirmed possible offer at 6 yr 8 million, so not administratively insolvent | Sale of Company | 1.20 | $400.00 | $480.00 |
| MTC | 3/17/2017 | Follow up with committee objection / based upon Ross on equipment sales and Hoff input | Committee | 0.60 | $350.00 | $210.00 |
| MTC | 3/20/2017 | Resolved moving allowance with Bill and funded $50k back to the company | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 3/20/2017 | Review of cost accounting data... inadequate, call with Paul | Job Costing | 1.10 | $400.00 | $440.00 |
| MTC | 3/20/2017 | Sales for the week low followed up with Paul and then Bill, need 1.3 this month | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 3/20/2017 | Conference call with Bill and Paul... Bill to own time tracking | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 3/21/2017 | Interview of potential CFO | Operations | 2.50 | $400.00 | $1,000.00 |
| MTC | 3/21/2017 | Discussion with Mike on disclosure made by the committee | Committee | 1.20 | $350.00 | $420.00 |
| MTC | 3/22/2017 | Meeting with EEOC | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 3/22/2017 | Meeting with EEOC on consent decree and our progress and overall timing | Claims | 1.20 | $400.00 | $480.00 |
| MTC | 3/22/2017 | Meeting with Mike Gearin on Committee issues, various emails today on resignation | Committee | 1.60 | $400.00 | $640.00 |
| MTC | 3/23/2017 | EEOC / meeting on status of compliance | Claims | 1.50 | $400.00 | $600.00 |
| MTC | 3/27/2017 | Settlement discussions with Mike related to Ross | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 3/28/2017 | Settlement discussions with Mike related to Ross / identified fixed assets to surrender | Court Hearing | 1.10 | $400.00 | $440.00 |
| MTC | 3/29/2017 | Follow up with Bill on operations | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 3/30/2017 | Follow up with Bill on operations | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 3/31/2017 | Review of brief on delay in trial and exclusion of expert | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 4/3/2017 | Discussion with Jessica on hearing and action items based on ruling | Court Hearing | 0.50 | $400.00 | $200.00 |
| MTC | 4/3/2017 | Discussion with Mike on hearing | Court Hearing | 0.60 | $400.00 | $240.00 |
| MTC | 4/3/2017 | Discussion with Mike on status of settlement | Court Hearing | 1.20 | $400.00 | $480.00 |
| MTC | 4/3/2017 | Discussion with Bill on operations | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 4/4/2017 | Follow up on selling of inventory / ordinary course or court approval required | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 4/5/2017 | Follow up with attorneys on Maritin on 2004 examination | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 4/5/2017 | Review of cash flow | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 4/5/2017 | Follow up with Mark Northrup on committee issue related | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 4/5/2017 | Prepared information for call with committee | Committee | 3.20 | $400.00 | $1,280.00 |
| MTC | 4/5/2017 | Discussion with Mike on settlement with Ross | Court Hearing | 0.20 | $400.00 | $80.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 4/5/2017 | Discussion with Dennis on cost of dies and how costs continue to decline | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 4/5/2017 | Follow up with Bill on operational status memo | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 4/5/2017 | Follow up on possible buyer for entire operation | Sale of Company | 0.20 | $400.00 | $80.00 |
| MTC | 4/6/2017 | Follow up on committee questions from meeting | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 4/6/2017 | Various calls with Mark and Mike on committee meeting | Committee | 1.20 | $400.00 | $480.00 |
| MTC | 4/6/2017 | Committee conference call | Committee | 1.80 | $400.00 | $720.00 |
| MTC | 4/6/2017 | Prep for and conference call with Committee on status of operations | Committee | 2.10 | $400.00 | $840.00 |
| MTC | 4/6/2017 | Discussion with attorneys and follow up with staff on information for hearing | Court Hearing | 0.50 | $400.00 | $200.00 |
| MTC | 4/6/2017 | Follow up on status of operations and die costs | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 4/6/2017 | Follow up on cost of repairs to swamp coolers and approved expenditure | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 4/6/2017 | Follow up on tax returns completed in 2011 relating to 2009 and 2010 | Plan of Reorganization & Disclosure Statement | 0.50 | $400.00 | $200.00 |
| MTC | 4/7/2017 | Discussion with Mike on committee situation | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 4/7/2017 | Discussion with Mike on settlement with Ross | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 4/7/2017 | Discussion with FBI on status of our insolvency analysis and subpoena | Investigation - FBI/US Trustee Office | 0.80 | $400.00 | $320.00 |
| MTC | 4/7/2017 | Discussion with Mike on call with Connie and willingness to testify in June | Investigation | 0.80 | $400.00 | $320.00 |
| MTC | 4/7/2017 | Update status call with Connie on status of building and litigation with Ross and hearing | Litigation Support | 1.20 | $400.00 | $480.00 |
| MTC | 4/10/2017 | Discussion with Mike on settlement and discovery process and findings | Litigation Support | 1.20 | $400.00 | $480.00 |
| MTC | 4/11/2017 | Discussions related to Hoff litigation Status and filings in state court | Court Hearing | 0.50 | $400.00 | $200.00 |
| MTC | 4/11/2017 | Discussion with David Neu on Diane settlement | Litigation Support | 0.50 | $400.00 | $200.00 |
| MTC | 4/11/2017 | Follow up on inventory and ensure correct balance for MOR | MOR's | 0.50 | $400.00 | $200.00 |
| MTC | 4/11/2017 | Conference call on profitability and month of March MOR | MOR's | 1.50 | $400.00 | $600.00 |
| MTC | 4/11/2017 | Follow up with Mike and then Ron Parr on sale of equipment | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 4/12/2017 | Follow up on cash flow | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 4/12/2017 | Follow up on profitability / reviewed MOR information | MOR's | 1.20 | $400.00 | $480.00 |
| MTC | 4/12/2017 | Profitability meeting / next steps | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 4/12/2017 | Call with Mark Northrup on dropping of Medallic case vs NWTM | Medallic | 0.40 | $350.00 | $140.00 |
| MTC | 4/12/2017 | Call with Mike on possible dropping of Medallic case vs NWTM | Medallic | 0.60 | $350.00 | $210.00 |
| MTC | 4/13/2017 | Searched for signed LLC agreement for NWTM related to tax issues | Bankruptcy Admin | 1.00 | $400.00 | $400.00 |
| MTC | 4/13/2017 | Discussion with Paul on operations / profitable jobs and allocation of overhead | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 4/14/2017 | Drafted memo on status of work and stop and closing out any additional work | Bankruptcy Admin | 1.00 | $400.00 | $400.00 |
| MTC | 4/14/2017 | Court hearing on sale of equipment / and follow up with buyer on closing and ship date | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 4/17/2017 | Discussion with Mike and Mark on Bressler settlement, we cut the deal we need to honor | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 4/17/2017 | Follow up with Mike Gearin on hearing tomorrow and anticipated actions | Court Hearing | 1.10 | $400.00 | $440.00 |
| MTC | 4/17/2017 | Follow up with Erin to confirm we have the correct number for storage and lease | Investigation - Storage Inventory/Vault | 0.40 | $400.00 | $160.00 |
| MTC | 4/17/2017 | Reviewed MOR and added narrative | MOR's | 1.60 | $400.00 | $640.00 |
| MTC | 4/17/2017 | Meeting with Don Ruth on product pricing and need to increase | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 4/17/2017 | Follow up with Ron on purchase of equipment and timing for payment and pick up | Sale of Assets | 0.90 | $400.00 | $360.00 |
| MTC | 4/18/2017 | Follow up with George on Auburn lease and possible settlement terms | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 4/18/2017 | Discussion with Ross Tax Advisor / meeting scheduled next week | Plan of Reorganization & Disclosure Statement | 0.40 | $400.00 | $160.00 |
| MTC | 4/19/2017 | Follow up on release of inventory to customer | Inventory | 0.60 | $400.00 | $240.00 |
| MTC | 4/19/2017 | Sent out motion on dismissal of litigation with Medallic to various parties | Medallic | 0.80 | $400.00 | $320.00 |
| MTC | 4/19/2017 | Discussion with Ross Tax Advisor / meeting scheduled next week | Plan of Reorganization & Disclosure Statement | 0.40 | $400.00 | $160.00 |
| MTC | 4/20/2017 | Review of order for settlement with Medallic | Medallic | 0.40 | $400.00 | $160.00 |
| MTC | 4/20/2017 | Profitability meeting / next steps to drive sales | Operations | 1.70 | $400.00 | $680.00 |
| MTC | 4/20/2017 | Follow up with potential buyer investigation / discussion with production manager | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 4/24/2017 | Pulled together documents and drafted email and supporting documents to answer committee questions | Committee | 1.40 | $400.00 | $560.00 |
| MTC | 4/25/2017 | Meeting with Dave on his status and employment | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 4/25/2017 | Meeting with Roads and Associates on 2009 and 2010 tax returns | Plan of Reorganization & Disclosure Statement | 1.50 | $400.00 | $600.00 |
| MTC | 4/25/2017 | Meeting with Ross's Tax accountant on the tax attributes and issues with retaining them for the estate | Plan of Reorganization & Disclosure Statement | 3.70 | $400.00 | $1,480.00 |
| MTC | 4/26/2017 | Meeting with PSBJ on possible NWTM article | Bankruptcy Admin | 1.00 | $400.00 | $400.00 |
| MTC | 4/26/2017 | Lease / acceptance / follow up with David on terms | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 4/26/2017 | Operations, customer needed letter from trustee on purchase of gold and ownership | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 4/26/2017 | Follow up with Ross's Tax advisor on who would do what work to catch up returns | Plan of Reorganization & Disclosure Statement | 0.30 | $400.00 | $120.00 |
| MTC | 4/26/2017 | Drafted letter to potential buyers on Medallic Sales | Sale of Assets | 1.80 | $400.00 | $720.00 |
| MTC | 4/27/2017 | Review cash flow and funding of working capital needs | Cash Flow | 0.80 | $400.00 | $320.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | Drafted email to Mike on May 2 hearing and overall terms, need both | | | | |
| MTC | 4/27/2017 | Alter Ego and none pro truce | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 4/27/2017 | Discussed compliance with Sales Tax for Customer and the store | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 4/27/2017 | Discussion with Paul on operational adjustment to tighten down | Operations | 2.50 | $400.00 | $1,000.00 |
| | | Drafted letter to potential buyers on Medallic Sales and sent to Mike | | | | |
| MTC | 4/27/2017 | for review | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 4/27/2017 | Started pulling together information for 363 sale package | Sale of Company | 2.50 | $400.00 | $1,000.00 |
| | | Call with Mr. Thomas of Caverallo regarding work to be done and | | | | |
| MTC | 4/28/2017 | timing. | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| | | Discussion with member of the creditors committee on the operations | | | | |
| MTC | 4/28/2017 | of the company | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 4/28/2017 | Court hearing on Bressler settlement | Court Hearing | 1.50 | $400.00 | $600.00 |
| MTC | 4/28/2017 | Discussion with Bill and Paul on sales and court hearing | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 5/1/2017 | Review of time break out and preparation for hearing tomorrow. | Bankruptcy Admin | 1.10 | $400.00 | $440.00 |
| MTC | 5/1/2017 | Discussion with Mike on settlement with the Hoffs | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 5/1/2017 | Review of possible Controller resume | Operations | 0.30 | $400.00 | $120.00 |
| | | Call with Scott Garrison of Miles construction on roof leaks repairs / | | | | |
| MTC | 5/1/2017 | flashing and cost of repairs | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 5/1/2017 | Dayton Lease / Follow up with Connie Hoff | Operations | 1.30 | $400.00 | $520.00 |
| MTC | 5/2/2017 | Follow up with George on Auburn lease and possible settlement terms | Close of Company | 0.40 | $400.00 | $160.00 |
| MTC | 5/2/2017 | Follow up with Bill and Paul on todays hearing | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 5/2/2017 | Court hearing on Medallic Settlement | Medallic | 2.10 | $350.00 | $735.00 |
| MTC | 5/3/2017 | Follow up with George on Auburn lease and possible settlement terms | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 5/3/2017 | Discussion with Bill on Pipeline forecast | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 5/3/2017 | Discuss review comment with Mike and changes needed | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 5/3/2017 | Follow up with Connie Hoff on sale and trying to work together | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 5/4/2017 | Worked with Annette on resolving cash flow issues | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 5/4/2017 | Follow up with Mark Northrup on DIP financing | DIP | 0.40 | $400.00 | $160.00 |
| MTC | 5/4/2017 | Discussion with Bill on limit of raises | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 5/4/2017 | Made review comments changes proposed by Mike | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 5/4/2017 | Profitability call / backlog / through put / sales | Operations | 0.90 | $400.00 | $360.00 |
| MTC | 5/4/2017 | Discussion with Mark on possible sale of the company | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 5/4/2017 | Discussion with Bill on sales and possible need to sale the company | Sale of Company | 0.40 | $400.00 | $160.00 |
| | | Finalized 363 sale letter and distributed to over 40 different potential | | | | |
| MTC | 5/4/2017 | buyers | Sale of Company | 1.20 | $400.00 | $480.00 |
| | | Tried to close BofA bank account / for NWTM, provided copy of | | | | |
| MTC | 5/5/2017 | trustee appointment | Accounting | 0.80 | $400.00 | $320.00 |
| MTC | 5/5/2017 | Cash management call with World Pay… on return of deposit | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 5/5/2017 | Search for DIP Financing, filled out form and sent information | DIP | 2.20 | $400.00 | $880.00 |
| MTC | 5/5/2017 | Follow up with Bill on donations | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 5/5/2017 | Follow up on Capital vs R&M related to Dayton Lease | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 5/5/2017 | Discussion with Mike on Hoff Lease and cure costs | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 5/5/2017 | Review of labor rates, changes and how to remain competitive | Operations | 1.60 | $400.00 | $640.00 |
| MTC | 5/5/2017 | Discussion with Mike on Medallic litigation | Medallic | 0.50 | $350.00 | $175.00 |
| MTC | 5/8/2017 | Initial call with DIP financing | DIP | 0.80 | $400.00 | $320.00 |
| | | Discussion with Brad on his investigation and our findings from | | | | |
| MTC | 5/8/2017 | Medallic Attorneys | Medallic | 0.80 | $400.00 | $320.00 |
| | | Review revised insurance pricing and cut from 85% to 80% and | | | | |
| MTC | 5/8/2017 | approved to go forward with new policy | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 5/8/2017 | Meeting with Paul on operations / cash flow and status of operations | Operations | 2.20 | $400.00 | $880.00 |
| MTC | 5/9/2017 | Various email on committee matters | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 5/9/2017 | Committee meeting outline | Committee | 1.10 | $400.00 | $440.00 |
| MTC | 5/9/2017 | Follow up with second DIP funding source | DIP | 0.30 | $400.00 | $120.00 |
| MTC | 5/9/2017 | Reviewed DIP term sheet and revised and sent back | DIP | 0.70 | $400.00 | $280.00 |
| MTC | 5/9/2017 | Follow up with Dan Giger on possible purchase of the company | Sale of Company | 0.60 | $400.00 | $240.00 |
| MTC | 5/9/2017 | Discussion with potential buyer, DJ and Greg | Sale of Company | 0.60 | $400.00 | $240.00 |
| MTC | 5/10/2017 | Call with Bill and Paul related to prep for committee call | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 5/10/2017 | Various email on Pehl's participation | Committee | 0.30 | $400.00 | $120.00 |
| | | Prep for committee call, pulled together documents and sent out | | | | |
| MTC | 5/10/2017 | email | Committee | 1.30 | $400.00 | $520.00 |
| MTC | 5/10/2017 | Committee call on operational status on cash flow | Committee | 1.90 | $400.00 | $760.00 |
| MTC | 5/10/2017 | Passed to Mike Gearin DIP and asked him to submit order | DIP | 0.30 | $400.00 | $120.00 |
| MTC | 5/10/2017 | Call with factoring company on DIP Financing | DIP | 0.50 | $400.00 | $200.00 |
| MTC | 5/10/2017 | Draft of model on financial terms | Plan of Reorganization & Disclosure Statement | 0.80 | $400.00 | $320.00 |
| MTC | 5/11/2017 | Follow up with Creditor on his frustrations | Claims | 0.40 | $400.00 | $160.00 |
| | | Follow up on possible settlement with Bressler that includes a DIP | | | | |
| MTC | 5/11/2017 | loan | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 5/11/2017 | Settlement with George / Auburn Landlord | Claims | 0.70 | $400.00 | $280.00 |
| MTC | 5/11/2017 | Call with R.B on possible buy of Medallic with Bill | Medallic | 1.20 | $400.00 | $480.00 |
| | | Discussion with Mike on Pehl position and resolution of committee | | | | |
| MTC | 5/12/2017 | issue | Committee | 0.40 | $400.00 | $160.00 |
| MTC | 5/12/2017 | Discussion with Mike on hearing today on Dayton Lease | Court Hearing | 0.30 | $400.00 | $120.00 |
| MTC | 5/12/2017 | Discussion with Bill on 363 sale / opportunity | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 5/15/2017 | Cash flow management | Cash Flow | 1.10 | $400.00 | $440.00 |
| MTC | 5/15/2017 | Dayton Lease Issues | Operations | 0.50 | $400.00 | $200.00 |
| | | Call with Mike G on status and need to get 363 bid procedures | | | | |
| MTC | 5/15/2017 | approved | Sale of Company | 0.50 | $400.00 | $200.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 5/15/2017 | Work on discussion with possible buyers | Sale of Company | 1.40 | $400.00 | $560.00 |
| MTC | 5/16/2017 | Discussion with potential buyer | Sale of Company | 0.60 | $400.00 | $240.00 |
| MTC | 5/16/2017 | Prep for and discussion with possible buyer | Sale of Company | 1.20 | $400.00 | $480.00 |
| MTC | 5/17/2017 | Discussion with Puget Sound Business Journal | Bankruptcy Admin | 0.70 | $400.00 | $280.00 |
| MTC | 5/17/2017 | Review motion on disposal of surplus equipment | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 5/17/2017 | Discussion with Mike G on 363 sale and DIP Financing Motion | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 5/17/2017 | Follow up on meeting next week with potential buyers | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 5/17/2017 | Drafted additional information for distribution to potential buyers | Sale of Company | 1.80 | $400.00 | $720.00 |
| MTC | 5/18/2017 | Drafted agenda for meetings next week and send out follow up emails | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 5/18/2017 | Review of cash flow and options | Cash Flow | 0.70 | $400.00 | $280.00 |
| MTC | 5/18/2017 | Follow up with Bill and Paul on meetings next week | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 5/18/2017 | Summary of tours next week and discussed with Bill and Paul additional information to have available in a Drop Box | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 5/18/2017 | Review motion and followed up on attorney questions on disposal of Graco inventory and surplus equipment | Sale of Assets | 2.20 | $400.00 | $880.00 |
| MTC | 5/18/2017 | Follow up with Paul on data room for 363 sale and what to include or exclude | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 5/19/2017 | Customer / discussion on status of the case with PSBJ | Bankruptcy Admin | 1.10 | $400.00 | $440.00 |
| MTC | 5/19/2017 | Reviewed information to be included in drop box | Bankruptcy Admin | 0.60 | $400.00 | $240.00 |
| MTC | 5/19/2017 | DIP, review motion and approved with significant changes | DIP | 0.80 | $400.00 | $320.00 |
| MTC | 5/19/2017 | Reviewed MOR and approved, discussed significant events with Michael | MOR's | 0.80 | $400.00 | $320.00 |
| MTC | 5/19/2017 | Follow up on scrap inventory vs equipment to be sold | Sale of Assets | 1.30 | $400.00 | $520.00 |
| MTC | 5/19/2017 | Discussion with potential buyer | Sale of Company | 0.60 | $400.00 | $240.00 |
| MTC | 5/22/2017 | Conference call with Lisa and Ava on claim documentation need and overall timing | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 5/22/2017 | Call with David Neu on error in Affidavit on missing metals | Investigation - Storage Inventory/Vault | 0.80 | $400.00 | $320.00 |
| MTC | 5/22/2017 | Discussion with Mike on Lease and Fraudulent Transfer and if it is possible | Investigation | 0.80 | $400.00 | $320.00 |
| MTC | 5/22/2017 | Meeting with Bill on operating results | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 5/22/2017 | Meeting with Paul and Bill on operational issues and meeting this week on possible sale | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 5/22/2017 | Flight to Reno for 363 sale meetings | Travel | 4.00 | $200.00 | $800.00 |
| MTC | 5/23/2017 | Discussion with Matt on healthcare and dental costs | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 5/23/2017 | Discussion with Paul on how to jump start the sales force and retaining industry experts | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 5/23/2017 | Meeting with potential buyer for the company | Sale of Company | 7.00 | $400.00 | $2,800.00 |
| MTC | 5/24/2017 | Follow up with George on his initial thinking | Court Hearing | 0.40 | $400.00 | $160.00 |
| MTC | 5/24/2017 | Discussion with George on being an expert on what is CAPX and what is normal landlord responsibilities | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 5/24/2017 | Discussion with Roof Expert on repairs | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 5/24/2017 | Discussion with Potential Buyer and possible meeting next week | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 5/24/2017 | Meeting with potential buyer in Dayton | Sale of Company | 7.00 | $400.00 | $2,800.00 |
| MTC | 5/25/2017 | Operational issues | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 5/25/2017 | Meeting with possible expert and tour of roof repairs requested | Operations | 2.50 | $400.00 | $1,000.00 |
| MTC | 5/25/2017 | Meeting with possible buyer | Operations | 6.00 | $400.00 | $2,400.00 |
| MTC | 5/26/2017 | Drafted model on possible structure | Plan of Reorganization & Disclosure Statement | 4.30 | $400.00 | $1,720.00 |
| MTC | 5/26/2017 | Flight from Reno to Seattle | Travel | 5.00 | $200.00 | $1,000.00 |
| MTC | 5/30/2017 | Cash flow management | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 5/30/2017 | Follow up with customers/ creditors | Claims | 1.20 | $400.00 | $480.00 |
| MTC | 5/30/2017 | Lease litigation follow up with Jeff on ability to testify | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 5/30/2017 | Follow up on status of buyer tour of plant | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 6/1/2017 | Drafted outline for DIP court hearing and status update for the judge | Court Hearing | 1.10 | $400.00 | $440.00 |
| MTC | 6/1/2017 | Follow up with Bill on compensation issues | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 6/1/2017 | Discussion with Potential Buyer on Tax Attributes and the opportunity to use the tax attributes | Sale of Company | 1.30 | $400.00 | $520.00 |
| MTC | 6/2/2017 | Court hearing on DIP financing | Court Hearing | 1.00 | $400.00 | $400.00 |
| MTC | 6/2/2017 | Discussion with FBI on obtaining original storage and lease documents back and status of our 2005 | Investigation - FBI/US Trustee Office | 0.20 | $400.00 | $80.00 |
| MTC | 6/2/2017 | Discussion with Mike on plan and tax issues | Plan of Reorganization & Disclosure Statement | 0.50 | $400.00 | $200.00 |
| MTC | 6/5/2017 | Worked on cash flow and in ability to fund | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 6/5/2017 | Discussion with George and David on fraudulent transfer | Investigation | 1.60 | $400.00 | $640.00 |
| MTC | 6/5/2017 | Meeting with Chris on prep for Hoff litigation on Dayton Lease | Investigation | 2.10 | $400.00 | $840.00 |
| MTC | 6/6/2017 | DIP follow up / documents and discussion on funding | DIP | 0.50 | $400.00 | $200.00 |
| MTC | 6/6/2017 | Discussion with Tim on section 704 partnership allocations | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 6/6/2017 | Pricing call and review of pricing | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 6/6/2017 | Management call status | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 6/6/2017 | Discussion with Tim on todays tax meeting | Plan of Reorganization & Disclosure Statement | 0.30 | $400.00 | $120.00 |
| MTC | 6/6/2017 | Follow up on payment on sale of equipment | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 6/6/2017 | Discussion with Jamie regarding purchase terms | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 6/7/2017 | Follow up with Chris on Hoff document production | Court Hearing | 0.70 | $400.00 | $280.00 |
| MTC | 6/7/2017 | Review of labor costs | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 6/7/2017 | Discussion with Jamie on offer | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 6/8/2017 | Call with Paul on inventory and buyer perception of inventory valuation, need to correct perception | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 6/9/2017 | Review of expert report and additional questions | Court Hearing | 1.10 | $400.00 | $440.00 |
| MTC | 6/9/2017 | Follow up on expert witness report to be filed | Court Hearing | 1.80 | $400.00 | $720.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 6/9/2017 | Tax structure meeting with Dennis and Matt / new approach identified | Plan of Reorganization & Disclosure Statement | 3.50 | $400.00 | $1,400.00 |
| MTC | 6/9/2017 | Discussion with buyer / possible new player | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 6/12/2017 | Drafted liquidation analysis | Liquidation Analysis | 3.50 | $400.00 | $1,400.00 |
| MTC | 6/12/2017 | Reviewed final approved distribution | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 6/12/2017 | Prep for and call with possible 363 buyer and had call | Sale of Company | 1.20 | $400.00 | $480.00 |
| MTC | 6/13/2017 | Discussion with Mike on waterfall in a liquidation | Liquidation Analysis | 0.80 | $400.00 | $320.00 |
| MTC | 6/13/2017 | Revised liquidation model and distributed | Liquidation Analysis | 1.10 | $400.00 | $440.00 |
| MTC | 6/14/2017 | Discussion with Mike on status and possible Bressler meeting | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 6/14/2017 | Reviewed and signed papers associated with settlement | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 6/14/2017 | Competed liquidation analysis for Jamie | Liquidation Analysis | 1.10 | $400.00 | $440.00 |
| MTC | 6/14/2017 | Meeting with Mike on liquidation analysis and next steps on the case | Liquidation Analysis | 2.20 | $400.00 | $880.00 |
| MTC | 6/14/2017 | Operational issues including commission structure | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 6/14/2017 | Call with Marty on Compensation Structure | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 6/14/2017 | Call with possible buyer and mailed out teaser and sent information to him | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 6/14/2017 | Conference call with Tiger related to purchase of the business and sent out additional information requested | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 6/15/2017 | Prep for and committee call on status of litigation, company and lack of cash flow | Committee | 2.40 | $400.00 | $960.00 |
| MTC | 6/15/2017 | Discussion with Bill on Commissions | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 6/15/2017 | Follow up on 363 sale with buyer | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 6/16/2017 | Prep for Deposition related to Dayton Lease | Court Hearing | 2.80 | $400.00 | $1,120.00 |
| MTC | 6/16/2017 | Discussion with Scott / Renovo regarding possible structure | Plan of Reorganization & Disclosure Statement | 0.90 | $400.00 | $360.00 |
| MTC | 6/16/2017 | 363 sale structure to Dick Bressler | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 6/18/2017 | Drafted questions for Jeff | Court Hearing | 1.20 | $400.00 | $480.00 |
| MTC | 6/18/2017 | Drafted questions for Connie | Court Hearing | 2.80 | $400.00 | $1,120.00 |
| MTC | 6/19/2017 | Collected information for deposition related to repair status and OSHA and NDEP | Court Hearing | 2.00 | $400.00 | $800.00 |
| MTC | 6/19/2017 | Follow up with Mike on discovery request based upon Erin comment | Investigation - Discovery | 0.40 | $400.00 | $160.00 |
| MTC | 6/19/2017 | Discussion with FBI on additional information request | Investigation - FBI/US Trustee Office | 0.30 | $400.00 | $120.00 |
| MTC | 6/19/2017 | Discussion with Mike and Erin on FBI request | Investigation - FBI/US Trustee Office | 0.80 | $400.00 | $320.00 |
| MTC | 6/20/2017 | Deposition related to Hoff Lease | Court Hearing | 2.00 | $400.00 | $800.00 |
| MTC | 6/20/2017 | Prep for Deposition | Court Hearing | 3.00 | $400.00 | $1,200.00 |
| MTC | 6/21/2017 | Follow up on light test for the building. | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 6/21/2017 | Follow up with the bank on two disbursement missing check | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 6/21/2017 | Follow up on sale and possible buyers | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 6/22/2017 | Follow up with Alan on status of binder with update on status of repairs | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 6/22/2017 | Follow up with Mark Northrup and Mike on Susan termination and general logic | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 6/22/2017 | Discussion with Bill on performance of Susan and related commission structure | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 6/23/2017 | Hoff motion and response | Court Hearing | 0.90 | $400.00 | $360.00 |
| MTC | 6/23/2017 | Reviewed factoring status as it relates to cash flow | DIP | 0.50 | $400.00 | $200.00 |
| MTC | 6/26/2017 | Follow up on RIF to help manage cash flow | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 6/26/2017 | Review of cash flow and options | Cash Flow | 1.10 | $400.00 | $440.00 |
| MTC | 6/26/2017 | Review of Hoff filing and discussed the same with Chris | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 6/26/2017 | Received binder on status of repairs to date | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 6/26/2017 | Discussion with Tiger on possible funding for 3 years | Plan of Reorganization & Disclosure Statement | 0.80 | $400.00 | $320.00 |
| MTC | 6/26/2017 | Discussion with Dan Giger on revised offer and sent email summarizing our discussion | Plan of Reorganization & Disclosure Statement | 1.10 | $400.00 | $440.00 |
| MTC | 6/26/2017 | Discussion with Dan of Tower Equity related to purchase of whole company | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 6/27/2017 | Settlement discussions with the Hoff's | Claims | 1.40 | $400.00 | $560.00 |
| MTC | 6/27/2017 | Operational issues with Bill | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 6/28/2017 | Meeting on Cash Flow, RIF and salary adjustment | Cash Flow | 3.00 | $400.00 | $1,200.00 |
| MTC | 6/28/2017 | Settlement discussions with the Hoff's | Claims | 0.70 | $400.00 | $280.00 |
| MTC | 6/28/2017 | Follow up with Dayton Staff on Connie's representative inspection | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 6/28/2017 | Follow up call with Bill on staffing cuts | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 6/28/2017 | Follow up with Jamie Medows on equipment to be sold | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 6/29/2017 | Prepping with Chris for Hoff Trial | Court Hearing | 4.20 | $400.00 | $1,680.00 |
| MTC | 6/29/2017 | Various emails on status of repairs for Dayton Lease | Operations | 1.60 | $400.00 | $640.00 |
| MTC | 6/30/2017 | Prep for court this am | Court Hearing | 1.20 | $400.00 | $480.00 |
| MTC | 6/30/2017 | Court hearing  on Hoff Lease | Court Hearing | 1.20 | $400.00 | $480.00 |
| MTC | 6/30/2017 | Follow up with Chris | Inventory | 1.20 | $400.00 | $480.00 |
| MTC | 7/5/2017 | Prep for court this am | Court Hearing | 2.50 | $400.00 | $1,000.00 |
| MTC | 7/5/2017 | Court hearing  on Hoff Lease | Court Hearing | 4.00 | $400.00 | $1,600.00 |
| MTC | 7/6/2017 | Review of cash flow and options | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 7/6/2017 | Follow up with Chris on document to find related to litigation | Court Hearing | 0.50 | $400.00 | $200.00 |
| MTC | 7/6/2017 | Discussion with George on Hoff matter and need to tour plant before the hearing | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 7/6/2017 | Discussion with Metalcraft on offer | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 7/6/2017 | Review of Tiger proposal | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 7/7/2017 | Review of cash flow and factoring of AR | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 7/7/2017 | Call with Bill and Paul related to operations and cash flow | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 7/7/2017 | Meeting with Mike on status and possible closure | Close of Company | 1.00 | $400.00 | $400.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 7/7/2017 | Review and approval of Cavallero additional part for repair work order | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 7/10/2017 | Discussion with Bill on discount to salary / contribution of 50k each | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 7/10/2017 | Collection effort on sale of equipment | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 7/11/2017 | Bank account closing / Notarized as the bank required | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 7/11/2017 | Settlement follow up with Hoff and Rick their attorney with Bills assistance | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 7/12/2017 | Drafted proposed settlement and financial model with Bressler | Court Hearing | 4.00 | $400.00 | $1,600.00 |
| MTC | 7/12/2017 | Hoff settlement discussions | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 7/13/2017 | Locked down flights for George and myself to Dayton for one day | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 7/13/2017 | Go to meeting with Jessica to review proof of claim status, priority, admin, duplicated claims etc | Claims | 1.90 | $400.00 | $760.00 |
| MTC | 7/13/2017 | Call with potential buyer (Terri of DG, Dillion Gage) with Bill and schedule tour on July 20th | Sale of Company | 1.20 | $400.00 | $480.00 |
| MTC | 7/14/2017 | Layoffs required based upon cash flow | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 7/14/2017 | Follow up on default judgments collection | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 7/14/2017 | Follow up with potential buyer and funding | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 7/14/2017 | Follow up with potential buyer | Sale of Company | 1.50 | $400.00 | $600.00 |
| MTC | 7/17/2017 | Proof of claim reconciliation issues | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 7/17/2017 | Toured plant with George | Operations | 9.00 | $400.00 | $3,600.00 |
| MTC | 7/17/2017 | Traveled to Dayton | Travel | 4.50 | $200.00 | $900.00 |
| MTC | 7/17/2017 | Traveled back from Dayton | Travel | 4.50 | $200.00 | $900.00 |
| MTC | 7/18/2017 | Review of cash flow and related funding issues | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 7/18/2017 | Follow up with creditors calls and emails | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 7/18/2017 | Drafting of significant events for MOR including review of MOR | MOR's | 1.10 | $400.00 | $440.00 |
| MTC | 7/18/2017 | Requested adversity for collection on equipment sale | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 7/19/2017 | Review of operating results and size and nature and reason for the loss | Accounting | 2.00 | $400.00 | $800.00 |
| MTC | 7/19/2017 | Meeting on Cash Flow with Staff | Cash Flow | 1.50 | $400.00 | $600.00 |
| MTC | 7/19/2017 | Meeting with creditors of NWTM related his claim | Claims | 2.50 | $400.00 | $1,000.00 |
| MTC | 7/19/2017 | Meeting with FBI and creditors to help explain the reality of the situation | Committee | 1.00 | $400.00 | $400.00 |
| MTC | 7/20/2017 | Follow up on loss and cash flow vs accrual and operating results variances | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 7/20/2017 | Follow up with creditors | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 7/20/2017 | Follow up with Committee on operating loss | Committee | 1.20 | $400.00 | $480.00 |
| MTC | 7/21/2017 | Prep for Hoff Trial | Court Hearing | 3.00 | $400.00 | $1,200.00 |
| MTC | 7/24/2017 | Review of Washington Department of Financial Institutions related to cease and discontinue operations letter and followed up with Mike Gearin | Bankruptcy Admin | 2.20 | $400.00 | $880.00 |
| MTC | 7/24/2017 | New claim / bar date issue | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 7/24/2017 | Prep for trial / direct and cross | Court Hearing | 2.00 | $400.00 | $800.00 |
| MTC | 7/24/2017 | Roof issue / flooding in building | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 7/25/2017 | Researched issues the Judge wanted us to share with him | Court Hearing | 2.80 | $400.00 | $1,120.00 |
| MTC | 7/25/2017 | Court hearing on Hoff Lease | Court Hearing | 6.00 | $400.00 | $2,400.00 |
| MTC | 7/25/2017 | Provided information to possible buyer as requested | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 7/26/2017 | Cash flow, review status | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 7/26/2017 | Court hearing on Hoff Lease | Court Hearing | 6.00 | $400.00 | $2,400.00 |
| MTC | 7/27/2017 | Review of motion for return of inventory | Inventory | 0.30 | $400.00 | $120.00 |
| MTC | 7/27/2017 | Prepared information for call with Terri, and had call on value of the balance sheet and deposits not reflected on the books | Sale of Company | 1.80 | $400.00 | $720.00 |
| MTC | 7/31/2017 | Drafted outline for Committee call exhibits and distributed | Committee | 2.50 | $400.00 | $1,000.00 |
| MTC | 8/1/2017 | Discussion with Paul on cash flow and options | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 8/1/2017 | Review of claim progress with Jessica | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 8/1/2017 | Committee Meeting | Committee | 2.50 | $400.00 | $1,000.00 |
| MTC | 8/1/2017 | Settlement discussion with Diane through David Neu | Litigation Support | 1.20 | $400.00 | $480.00 |
| MTC | 8/1/2017 | Follow up call with Mike on my schedule and how to move possible buyer forward | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 8/2/2017 | Followed up on customer calls and emails | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 8/2/2017 | Worked with David on settlement offer | Litigation Support | 0.50 | $400.00 | $200.00 |
| MTC | 8/2/2017 | Follow up with WorldPay on collecting deposit back | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 8/2/2017 | Dillon Gage sales effort | Sale of Company | 1.50 | $400.00 | $600.00 |
| MTC | 8/3/2017 | Reviewed cash flow and factoring amount | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 8/6/2017 | Follow up with Bill and Paul on Dove Bid and liquidation of excess equipment | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 8/7/2017 | Release proposal of funds / did not agree to release | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 8/22/2017 | Meeting with Paul, Annette and Jody on cash flow | Cash Flow | 1.20 | $400.00 | $480.00 |
| MTC | 8/22/2017 | Reviewed operations status and cash flow | Cash Flow | 1.40 | $400.00 | $560.00 |
| MTC | 8/22/2017 | Meeting with Michael and David on status update court hearing on Thursday and next steps based upon outline I sent out | Court Hearing | 2.50 | $400.00 | $1,000.00 |
| MTC | 8/22/2017 | Follow up with Matt Lee on EEOC compliance | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 8/22/2017 | Meeting with Paul on status of operations, sales, cash flow and related issues | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 8/23/2017 | Customer / Creditor / Alex / email complaint on status of his claim | Claims | 0.70 | $400.00 | $280.00 |
| MTC | 8/23/2017 | Review of proposed raises and approval | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 8/23/2017 | Follow up with Ron Parr on payment for equipment purchase and cash flow issues | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 8/24/2017 | Discussion with Harvey of Prestigious capital DIP financer on increasing borrowing rate | DIP | 0.40 | $400.00 | $160.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 8/25/2017 | Discussion with David and Mike on todays court hearing and need to provide Judge with Status of the case information. | Court Hearing | 1.30 | $400.00 | $520.00 |
| MTC | 8/26/2017 | Drafted outline for testimony in status conference with the court | Court Hearing | 3.50 | $400.00 | $1,400.00 |
| MTC | 8/27/2017 | Follow up on cash flow and need for additional financing | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 8/27/2017 | Drafted outline for status brief with Judge | Court Hearing | 2.00 | $400.00 | $800.00 |
| MTC | 8/28/2017 | Drafted outline for status brief with Judge | Court Hearing | 5.00 | $400.00 | $2,000.00 |
| MTC | 8/29/2017 | Review of cash flow / issues and solution / follow up with Ron Parr on collection | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 8/29/2017 | Meeting with Mike on status conference with Judge | Court Hearing | 3.00 | $400.00 | $1,200.00 |
| MTC | 8/29/2017 | Research associated with Susan and Medalcraft | Sale of Company | 1.80 | $400.00 | $720.00 |
| MTC | 8/30/2017 | Call from customer on status | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 8/30/2017 | Research associated with Susan and Medalcraft | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 8/31/2017 | Liquidation analysis for status report | Liquidation Analysis | 1.10 | $400.00 | $440.00 |
| MTC | 8/31/2017 | Discussion with Ben on closing of company and record retention | Sale of Company | 0.50 | $350.00 | $175.00 |
| MTC | 9/8/2017 | Meeting with K&L on fee applications | Bankruptcy Admin | 2.00 | $400.00 | $800.00 |
| MTC | 9/12/2017 | Reviewed summary of time | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 9/12/2017 | Meeting with Mike Gearin on status memo | Bankruptcy Admin | 2.00 | $400.00 | $800.00 |
| MTC | 9/12/2017 | Reviewed cash flow and shortfall | Cash Flow | 1.10 | $400.00 | $440.00 |
| MTC | 9/15/2017 | Review of declaration | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 9/15/2017 | Review of fee applications for trustee | Bankruptcy Admin | 2.50 | $400.00 | $1,000.00 |
| MTC | 9/15/2017 | Review of fee applications for cascade | Bankruptcy Admin | 3.00 | $400.00 | $1,200.00 |
| MTC | 9/15/2017 | Review of August operating results and final adjustments and narrative | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 9/18/2017 | Discussion with Mike and Bill on status of case and potential buyers | Sale of Company | 1.20 | $400.00 | $480.00 |
| MTC | 9/19/2017 | Cash flow review | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 9/19/2017 | Dayton Lease and follow up with Mike G on sale of equipment based upon Al Smith Email | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 9/20/2017 | Follow up on EEOC Compliance | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 9/20/2017 | Follow up with Ron Parr on payment for equipment purchase and cash flow issues | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 9/21/2017 | Posting of fee applications up on the site as ordered by the Judge | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 9/21/2017 | Status conference draft for the judge | Litigation Support | 0.50 | $400.00 | $200.00 |
| MTC | 9/21/2017 | Follow up on court ruling and Dayton lease repairs and time line. Discussed same with Paul and Alan | Operations | 1.70 | $400.00 | $680.00 |
| MTC | 9/25/2017 | Review of cash flow | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 9/25/2017 | Approved disbursement order | Litigation Support | 0.10 | $400.00 | $40.00 |
| MTC | 9/25/2017 | Followed up on AC repairs | Operations | 0.10 | $400.00 | $40.00 |
| MTC | 9/26/2017 | Management of cash flow | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 9/26/2017 | DIP financing and segregation of factored AR | DIP | 0.40 | $400.00 | $160.00 |
| MTC | 9/26/2017 | Follow up on sales for the month and projected earnings | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 9/27/2017 | Harvey / DIP financing / issue with smaller checks | DIP | 0.30 | $400.00 | $120.00 |
| MTC | 9/27/2017 | Dip financing / resolution of issue with smaller invoices | DIP | 0.60 | $400.00 | $240.00 |
| MTC | 9/27/2017 | Discussion with Mike related to mediation with Diane and Cohen | Litigation Support | 0.40 | $400.00 | $160.00 |
| MTC | 9/27/2017 | Reviewed information for mediation with Diane, and various emails to Cohen regarding settlement | Litigation Support | 1.40 | $400.00 | $560.00 |
| MTC | 9/27/2017 | Month end shipments / target of 1.1 million | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 9/27/2017 | Discussion with Bill on operations and issues with Jeff | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 9/27/2017 | Follow up with Lloyd of SSEquities related to cash payment and purchase of company | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 9/28/2017 | Distribution of cash from restricted cash per the court order | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 9/28/2017 | Review of status conference brief and discussed with Mike | Litigation Support | 1.50 | $400.00 | $600.00 |
| MTC | 9/28/2017 | Follow up with Bill on staffing issues | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 9/28/2017 | Discussion with Bill on email to buyer SEEquities | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 9/29/2017 | Review of Cash Flow | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 9/29/2017 | Discussion with FBI on info requested, Followed up with Paul on getting information. | Investigation - FBI/US Trustee Office | 1.10 | $400.00 | $440.00 |
| MTC | 9/29/2017 | Follow up with Bill calls and emails on staffing issues | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 9/29/2017 | Meeting with Paul on operating issue | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 9/30/2017 | Review of status memo | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 10/2/2017 | Cash Flow | Cash Flow | 0.70 | $400.00 | $280.00 |
| MTC | 10/3/2017 | Meeting at K&L to review revision to fee application and Status Memo and supporting exhibits | Bankruptcy Admin | 4.50 | $400.00 | $1,800.00 |
| MTC | 10/3/2017 | Review of revised summary on allocation of time and new categories | Bankruptcy Admin | 0.90 | $400.00 | $360.00 |
| MTC | 10/3/2017 | Weekly management meeting / discussion with Team on status of company | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 10/4/2017 | Follow up with posting status report on the web site | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 10/4/2017 | Follow up with creditors related to calls and emails | Committee | 0.60 | $400.00 | $240.00 |
| MTC | 10/4/2017 | Review of meditation brief and edited | Court Hearing | 1.10 | $400.00 | $440.00 |
| MTC | 10/4/2017 | Review of Diane's Amazon detail | Investigation - Diane/Ross | 0.50 | $400.00 | $200.00 |
| MTC | 10/4/2017 | Discussion with potential buyer on offer to buy whole business | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 10/5/2017 | Discussion with Mike and Mark Northrup on committee position for tomorrows hearing | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 10/5/2017 | Review of mediation brief changes and discussed with David | Court Hearing | 0.70 | $400.00 | $280.00 |
| MTC | 10/5/2017 | Discussion with Mike on fee application hearing tomorrow | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 10/5/2017 | Discussion with David on inventory sold and schedule of all inventory sold and valuation logic | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 10/6/2017 | Court hearing on ARM payment status | Court Hearing | 0.20 | $400.00 | $80.00 |
| MTC | 10/6/2017 | Court hearing on professional fees | Court Hearing | 2.30 | $400.00 | $920.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 10/7/2017 | Reviewed salary level for a staff members and adjustments appropriate given responsibility changes | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 10/9/2017 | Follow up with various creditors on status of the case and issue and change of address | Bankruptcy Admin | 1.10 | $400.00 | $440.00 |
| MTC | 10/9/2017 | Discussion with Mike on Court Hearing on Friday and action steps | Court Hearing | 0.30 | $400.00 | $120.00 |
| MTC | 10/9/2017 | Prep for mediation / settlement terms | Investigation - Diane/Ross | 0.80 | $400.00 | $320.00 |
| MTC | 10/10/2017 | DIP financing over advance… complete calculations, requested 80k to 100k and discussed the same with Harvey and his team with Paul present | DIP | 1.10 | $400.00 | $440.00 |
| MTC | 10/11/2017 | Follow up with creditors on status of the case | Committee | 0.40 | $400.00 | $160.00 |
| MTC | 10/11/2017 | Email to Connie Hoff on door repair and possible meeting | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 10/12/2017 | Mediation with Diane | Investigation - Diane/Ross | 4.00 | $400.00 | $1,600.00 |
| MTC | 10/13/2017 | Review of cash flow and follow up on DIP over advance to ensure adequate working capital | DIP | 1.20 | $400.00 | $480.00 |
| MTC | 10/14/2017 | Follow up with Bill on status of cash and buyer | Sale of Company | 0.60 | $400.00 | $240.00 |
| MTC | 10/16/2017 | Discussion with Mike Gearin on settlement with Cohen | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 10/16/2017 | Discussion with Ben on copying NWTM computer data before the sale or liquidation of the company | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 10/16/2017 | Various creditors and emails on status of case | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 10/16/2017 | Follow up on DIP over advance to ensure adequate working capital | DIP | 1.10 | $400.00 | $440.00 |
| MTC | 10/17/2017 | Review of salary levels and compensation and need to find a reduction to manage cash flow | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 10/17/2017 | Discussion with Bill | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 10/17/2017 | Management meeting on status of operations | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 10/18/2017 | Follow up on IRS filing issues | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 10/18/2017 | Review of cash flow | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 10/18/2017 | Follow up on Payroll changes | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 10/18/2017 | Follow up on list of attorneys for buyer | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 10/18/2017 | Discussion with Bill and with Mike on finding an attorney for the buyer | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 10/20/2017 | Review MOR identified issue with DIP brake out will correct in October | MOR's | 0.70 | $400.00 | $280.00 |
| MTC | 10/23/2017 | Review of cash flow and discussed need to close | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 10/23/2017 | Respond to creditors on status | Committee | 0.20 | $400.00 | $80.00 |
| MTC | 10/23/2017 | Personal issues / Jeff termination / follow up with Jeff / Paul / Bill | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 10/25/2017 | Review of cash flow and discussed need to close | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 10/25/2017 | Respond to creditors on status | Committee | 0.20 | $400.00 | $80.00 |
| MTC | 10/25/2017 | Responded to David Neu on settlement with Diane | Investigation - Diane/Ross | 0.30 | $400.00 | $120.00 |
| MTC | 10/25/2017 | Stalking horse bid / follow up with Mike and Mark N | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 10/25/2017 | Call with stalking bid Gary Anderson | Sale of Company | 0.90 | $400.00 | $360.00 |
| MTC | 10/26/2017 | Respond to creditors on status | Committee | 0.20 | $400.00 | $80.00 |
| MTC | 10/26/2017 | Talked with Paul on data room for buyers | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 10/26/2017 | Talked with buyer interested in liquidation value | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 10/26/2017 | Follow up email and phone call with Bill on status of buyer and purchase and sale agreement | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 10/26/2017 | Talked with potential buyer Dan Giger and Terri Hewitt | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 10/27/2017 | Discussion with Terri of Dillion Gage on fire sale of the company | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 10/27/2017 | Follow up offers at fire sale price to interested parties | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 10/30/2017 | Reviewed cash flow and ability to fund payroll and payroll taxes | Cash Flow | 0.70 | $400.00 | $280.00 |
| MTC | 10/30/2017 | Follow up with the committee on status of sale and purchase and sale agreement distributed | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 10/30/2017 | Review of Bill Atalla employment agreement | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 10/30/2017 | Review of Asset Purchase and sale agreement | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 10/31/2017 | Started action steps to close down company | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 11/1/2017 | Detail review of cash flow and options to funding operations | Cash Flow | 3.50 | $400.00 | $1,400.00 |
| MTC | 11/1/2017 | Detail closed down schedule / liquidation and proceeds | Close of Company | 2.50 | $400.00 | $1,000.00 |
| MTC | 11/1/2017 | Sales meeting / major items potential contracts in next 60 days | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 11/1/2017 | Review of staffing / possible additional cuts | Operations | 1.50 | $400.00 | $600.00 |
| MTC | 11/1/2017 | Discussion on buyer / funding / closing operations | Sale of Company | 1.20 | $400.00 | $480.00 |
| MTC | 11/1/2017 | WARN act analysis / selling of company with potential buyer | Sale of Company | 1.70 | $400.00 | $680.00 |
| MTC | 11/2/2017 | Follow up with Tomball admin and confusion about the 50k settlement amount | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 11/3/2017 | Follow up with Bill and Gary Anderson to confirm interest level | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 11/5/2017 | Review of APA and email on funding | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 11/5/2017 | Follow up with Pat McGowen on his interest in the company | Sale of Company | 0.60 | $400.00 | $240.00 |
| MTC | 11/6/2017 | Follow up with Mark Northrup on status of company and possible sale | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 11/6/2017 | Discussion with Mike and call to Gary to confirm status of his offer | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 11/7/2017 | Discussion with Paul on possible offer and data room items | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 11/7/2017 | Follow up on Data room additional items wanted posted | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 11/7/2017 | Meeting with Pat McGowen in Federal Way regarding purchase of the company | Sale of Company | 2.80 | $400.00 | $1,120.00 |
| MTC | 11/7/2017 | Follow up email on meeting on Friday with access to data room | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 11/8/2017 | Review summary of Richmond lease and requested email to them on their billing | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 11/8/2017 | Pat / Potential buyer / Pat's attorney does not want Pat to do the deal, call and email to keep the deal alive | Sale of Company | 2.60 | $400.00 | $1,040.00 |
| MTC | 11/9/2017 | Discussion with Bill related to buyer and cash | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 11/9/2017 | Follow up with Paul and Mike on IRA Green interest in the company but at low price | Sale of Company | 0.80 | $400.00 | $320.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 11/10/2017 | Follow up discussion with buyer related to timing and funds | Sale of Company | 0.60 | $400.00 | $240.00 |
| MTC | 11/10/2017 | Discussion with Potential Buyer | Sale of Company | 1.20 | $400.00 | $480.00 |
| MTC | 11/13/2017 | Follow up with Paul on EPA issues in a close down of the factory | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 11/13/2017 | Communication with creditors | Committee | 0.40 | $400.00 | $160.00 |
| MTC | 11/13/2017 | Follow up on DIP and over advance extension | DIP | 0.30 | $400.00 | $120.00 |
| MTC | 11/13/2017 | Various discussion on status of buyer and availability of funds | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 11/14/2017 | Review of Retained Earnings Reconciliation | Accounting | 2.70 | $400.00 | $1,080.00 |
| MTC | 11/14/2017 | Worked on reviewing of close down procedures for the company | Close of Company | 1.40 | $400.00 | $560.00 |
| MTC | 11/14/2017 | Communication with creditors | Committee | 0.20 | $400.00 | $80.00 |
| MTC | 11/14/2017 | Drafted significant events for MOR | MOR's | 0.80 | $400.00 | $320.00 |
| MTC | 11/14/2017 | Status call with Buyer and follow up with Mike related to call | Sale of Company | 1.20 | $400.00 | $480.00 |
| MTC | 11/15/2017 | Communication with creditors | Committee | 0.30 | $400.00 | $120.00 |
| MTC | 11/15/2017 | Drafted agenda for committee call | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 11/15/2017 | Completed waterfall for committee meeting based upon 4 million offer | Committee | 0.50 | $400.00 | $200.00 |
| MTC | 11/15/2017 | Prepare documents for Status meeting with Creditors Committee | Committee | 0.60 | $400.00 | $240.00 |
| MTC | 11/15/2017 | Pulled together exhibits for committee meeting | Committee | 1.20 | $400.00 | $480.00 |
| MTC | 11/15/2017 | Completed waterfall for committee meeting based upon 10 million offer | Committee | 1.60 | $400.00 | $640.00 |
| MTC | 11/15/2017 | Call with Dennis Escrow Agent for buyer on his funding | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 11/16/2017 | Committee Call on status of case | Committee | 2.00 | $400.00 | $800.00 |
| MTC | 11/16/2017 | Follow up calls with Mark and Mike on options | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 11/17/2017 | Worked with Jody on finalizing statement of cash flow and reconciliation of Retained Earnings | Accounting | 0.60 | $400.00 | $240.00 |
| MTC | 11/17/2017 | Follow up with Mike G on MOR questions | MOR's | 0.20 | $400.00 | $80.00 |
| MTC | 11/17/2017 | Review of vacation policy and email to company | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 11/17/2017 | Discussion with Bill on buyer status | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 11/17/2017 | Discussion with Mike on status of possible buyer | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 11/17/2017 | Discussion with Paul on McAllister offer | Sale of Company | 0.60 | $400.00 | $240.00 |
| MTC | 11/20/2017 | Finalized Balance Sheet / Retained earnings reconciliation | Accounting | 1.00 | $400.00 | $400.00 |
| MTC | 11/20/2017 | Completed review of employee hand book on vacation pay | Operations | 1.00 | $400.00 | $400.00 |
| MTC | 11/20/2017 | Discussion with Mike G and distributed asset purchase agreement | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 11/20/2017 | Discussion with McAllister of IRA Green regarding the sale of the business | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 11/27/2017 | Review of cash flow and payroll funding | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 11/27/2017 | Discussion status of Anderson offer with Mike and Committee | Committee | 1.10 | $400.00 | $440.00 |
| MTC | 11/27/2017 | Follow up on DIP issue and dating of factored invoices | DIP | 0.50 | $400.00 | $200.00 |
| MTC | 11/27/2017 | Follow up with Bill and Paul on projected sale for November | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 11/28/2017 | Discussion with Denis of Allied on possible funding and distribution of funds | Sale of Company | 0.60 | $400.00 | $240.00 |
| MTC | 11/28/2017 | Discussion with Mark Northrup on offer and status of closing | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 11/28/2017 | Call with Bill and Paul on contingency plan and potential buyers | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 11/28/2017 | Talk with Mike about filing motion with the court on the sale of the business | Sale of Company | 1.20 | $400.00 | $480.00 |
| MTC | 11/29/2017 | Call with Paul on action items for sale | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 11/29/2017 | Follow up with Paul on need to get contract assumption schedule done today | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 11/29/2017 | Call with Brian on action items for sale | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 11/29/2017 | Extensive discussion with Mike Gearin on how to get this closed this year. | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 11/29/2017 | Review of APA schedules and passed to Mike and Brian at K&L | Sale of Company | 1.20 | $400.00 | $480.00 |
| MTC | 11/29/2017 | Call with Bill on action items for sale and escrow structure | Sale of Company | 1.60 | $400.00 | $640.00 |
| MTC | 12/1/2017 | Follow up with Bill on closing issue and Hoff buy out | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 12/1/2017 | Follow up with Mike Gearin on IRA Green | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 12/5/2017 | Review of Cash flow | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 12/5/2017 | Various emails with Mark of the Committee on status | Committee | 0.60 | $400.00 | $240.00 |
| MTC | 12/5/2017 | Reviewed email related to Tomball settlement | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 12/5/2017 | Call with Bruce, Bill and Mike related to funding and time line | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 12/5/2017 | Call with Bill on APA changes / concerns | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 12/6/2017 | Call with Bill and Mike on last night changes | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 12/6/2017 | Reviewed changes in APA / Finalized subject to exhibits | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 12/6/2017 | Meeting at Mike G office to review schedules and sign APA | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 12/8/2017 | Various phone calls today related to flow of deposit and possible timing | Sale of Company | 3.00 | $400.00 | $1,200.00 |
| MTC | 12/11/2017 | Discussion with Paul on cash flow and making payroll | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 12/11/2017 | Discussion with Bill on sales and cash flow | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 12/11/2017 | Discussion with Paul and Mike before the call with Gary Anderson | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 12/12/2017 | Call with Paul on closing of Kent and timing, including use of $500k in funding | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 12/12/2017 | Follow up on Al Smith email on sale of equipment | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 12/12/2017 | Discussion with Jody on Bonding for sale of company | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 12/12/2017 | Call with Dennis and Mike Gearin related to escrow instructions / execution and funding of the $500,000 | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 12/12/2017 | Reviewed and signed escrow instructions and delivered to Mike G | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 12/12/2017 | Follow up call and email with a potential buyer for NWTM | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 12/12/2017 | Call with Gary Anderson on Escrow Instructions and status of funds | Sale of Company | 0.60 | $400.00 | $240.00 |
| MTC | 12/13/2017 | Follow up with Bill on funding of conference out of the deposit | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 12/13/2017 | Completed status of NWTM Dayton Lease Cure Cost Status | Operations | 1.30 | $400.00 | $520.00 |
| MTC | 12/13/2017 | Follow up on sale of equipment and related issues | Sale of Assets | 1.40 | $400.00 | $560.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 12/13/2017 | Follow up on escrow funding | Sale of Company | 1.80 | $400.00 | $720.00 |
| MTC | 12/14/2017 | Close down of Kent procedures and case closing procedures | Close of Company | 2.00 | $400.00 | $800.00 |
| MTC | 12/14/2017 | Completed status of NWTM Dayton Lease Cure Cost Status | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 12/14/2017 | Follow up on escrow funding | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 12/14/2017 | NWTM waterfall if escrow deposit is received | Sale of Company | 1.80 | $400.00 | $720.00 |
| MTC | 12/15/2017 | Discussion with Paul about ensuring we can make payroll | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 12/15/2017 | Review of cash flow and options | Cash Flow | 1.10 | $400.00 | $440.00 |
| MTC | 12/15/2017 | Revision in plans as funds did not come in | Close of Company | 1.20 | $400.00 | $480.00 |
| MTC | 12/15/2017 | Bill bonus calculation if the deal closes | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 12/15/2017 | Follow up on wire / no funds | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 12/16/2017 | Follow up on status of funding / review of cash flow and options | Cash Flow | 1.10 | $400.00 | $440.00 |
| MTC | 12/17/2017 | Discussion with Bill and Paul on our status and options | Bankruptcy Admin | 1.50 | $400.00 | $600.00 |
| MTC | 12/18/2017 | Discussion with Bill and Paul on follow up communication to employees on Vacation Pay and Closing | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 12/18/2017 | Worked on close down action items | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 12/18/2017 | Drafted email to the team on close down action steps | Close of Company | 1.20 | $400.00 | $480.00 |
| MTC | 12/18/2017 | Discussion with Paul on status of sale | Sale of Company | 0.20 | $400.00 | $80.00 |
| MTC | 12/18/2017 | Discussion with Edgar on status of sale | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 12/18/2017 | Review of agenda for IRA Green Meeting | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 12/18/2017 | Email from Mark N on Go Fund Me .... Gary Anderson | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 12/18/2017 | Email from Paul on Go Fund Me ... Gary Anderson | Sale of Company | 0.60 | $400.00 | $240.00 |
| MTC | 12/18/2017 | Call with Gary Anderson, Dennis, Bill and Mike on status of funds, also follow up call with Mike and with Mark N | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 12/19/2017 | Call with Jody and Jessica on going to Kent tomorrow to start implementation of closing down Kent. | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 12/19/2017 | Conference call meeting on closing down Kent and the company with team and implementation time line. | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 12/19/2017 | Reviewed with Committee their comments and status of the possible sale | Committee | 0.40 | $400.00 | $160.00 |
| MTC | 12/19/2017 | MOR for Nov, was waiting for funding which did not happen finalized Nov MOR for filing with narrative that the business will be closed. | MOR's | 0.80 | $400.00 | $320.00 |
| MTC | 12/19/2017 | Discussion with Bill on Go Fund Me and the logic behind the issue. | Sale of Company | 0.30 | $400.00 | $120.00 |
| MTC | 12/19/2017 | Reviewed Bills email on Go Fund Me and passed it on to all stakeholders. | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 12/20/2017 | Call with Mike G on staffing termination | Close of Company | 0.70 | $400.00 | $280.00 |
| MTC | 12/20/2017 | Review of letter and changes for termination of employees | Close of Company | 0.90 | $400.00 | $360.00 |
| MTC | 12/20/2017 | Discussion on options with Bill and Paul | Close of Company | 2.00 | $400.00 | $800.00 |
| MTC | 12/20/2017 | Meeting with Mike McAllister from IRA Green, tour of plant and discussion on sale of business | Sale of Company | 5.50 | $400.00 | $2,200.00 |
| MTC | 12/20/2017 | Travel from Seattle to Reno | Travel | 4.50 | $200.00 | $900.00 |
| MTC | 12/21/2017 | Signed letters on termination of the employees | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 12/21/2017 | Call with Mike G on staffing termination | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 12/21/2017 | Management meeting discussing close of business | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 12/21/2017 | Company wide meeting on status of the company and possible close down or purchase by Gary Anderson | Close of Company | 1.20 | $400.00 | $480.00 |
| MTC | 12/21/2017 | Meeting with Gary Anderson and Joseph on status of funding | Sale of Company | 1.20 | $400.00 | $480.00 |
| MTC | 12/21/2017 | Flight back to Seattle from Reno | Travel | 5.00 | $200.00 | $1,000.00 |
| MTC | 12/26/2017 | Cash Flow Review | Cash Flow | 1.40 | $400.00 | $560.00 |
| MTC | 12/26/2017 | Updated termination letter for employees | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 12/26/2017 | Follow up on closing of Kent | Close of Company | 0.90 | $400.00 | $360.00 |
| MTC | 12/26/2017 | Discussion on staffing for this week | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 12/26/2017 | Discussion with Paul on Metal Craft and IRA Green bulk purchase of the assets | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 12/28/2017 | Follow up on close down of Kent procedures | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 12/28/2017 | Plant closing issues, discussions with Paul and Bill and emails | Close of Company | 2.70 | $400.00 | $1,080.00 |
| MTC | 12/29/2017 | Re-draft of letter to employees on termination | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 12/29/2017 | Plant closing issues / email follow up / meeting at 11 am | Close of Company | 1.60 | $400.00 | $640.00 |
| MTC | 12/29/2017 | Conference call with Mike, Bill, Paul and others | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 1/2/2018 | Worked on Plant closing emails / Issues | Close of Company | 1.20 | $400.00 | $480.00 |
| MTC | 1/2/2018 | Various operating issue on Dayton and Kent | Close of Company | 2.10 | $400.00 | $840.00 |
| MTC | 1/2/2018 | Various email with Mark Northrup of the committee on status | Committee | 0.40 | $400.00 | $160.00 |
| MTC | 1/2/2018 | Follow up with Metalcraft | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 1/3/2018 | Call with Mike on Cohen, Dayton Lease, possible buyer, hearing date probably the 12th | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 1/3/2018 | Close down of Kent issues / FBI pick up | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 1/3/2018 | Discussion with Bill on buyer status | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 1/4/2018 | Discussion with Bill on the close down and related issues | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 1/4/2018 | Discussion with Paul on the close down and related issues | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 1/4/2018 | Staffing meeting on the status of the close down of the company | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 1/4/2018 | Discussion with Mark Northrup on status of buyer | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 1/5/2018 | Review of cash flow | Cash Flow | 0.10 | $400.00 | $40.00 |
| MTC | 1/5/2018 | Review of cash flow and payment of Wisconsin Rent | Cash Flow | 0.10 | $400.00 | $40.00 |
| MTC | 1/5/2018 | Follow up with Bradly Cohen on settlement | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 1/5/2018 | Call from NWTM Customer claiming ownership in dies | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 1/5/2018 | Discussion with Bill on revisions in the contract | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 1/5/2018 | Call with Paul on status of buyer and liquidation of silver | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 1/5/2018 | Meeting with Paul on misc equipment and liquidation of Silver | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 1/8/2018 | Follow up with Mike and Mark on status | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 1/8/2018 | Status of buyer and cash deposit | Sale of Assets | 0.80 | $400.00 | $320.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 1/9/2018 | Status of buyer and cash deposit | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 1/10/2018 | Cash flow and payment of shut down crew based upon cash flow | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 1/10/2018 | Cash flow and close down issues | Cash Flow | 3.60 | $400.00 | $1,440.00 |
| MTC | 1/10/2018 | 100% out of Kent with walk through with the landlord done | Close of Company | 0.70 | $400.00 | $280.00 |
| MTC | 1/10/2018 | Requested attorneys to get Murphy motion filed | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 1/10/2018 | Call and then follow up related to customer owned dies | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 1/10/2018 | Follow up with Bill on status of Joe | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 1/11/2018 | Review of lease termination motion and commented | Close of Company | 0.40 | $400.00 | $160.00 |
| MTC | 1/11/2018 | Close down issues / operating / staffing / customer deposits | Close of Company | 1.40 | $400.00 | $560.00 |
| MTC | 1/11/2018 | Various emails and follow up discussion on WIP and what will and will not be completed | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 1/11/2018 | Discussion with potential buyer of equipment | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 1/12/2018 | Follow up with staff on die ownership and documentations | Close of Company | 3.50 | $400.00 | $1,400.00 |
| MTC | 1/12/2018 | Communication with Creditors and Customers on closing of the company | Close of Company | 4.60 | $400.00 | $1,840.00 |
| MTC | 1/12/2018 | Court hearing on Abandonment of Sheriff property | Court Hearing | 1.60 | $400.00 | $640.00 |
| MTC | 1/12/2018 | Reviewed Regan / Ross offer to buy, which was not acceptable | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 1/15/2018 | Follow up with Steven of CCC related to sale of some of the assets | Sale of Assets | 1.80 | $400.00 | $720.00 |
| MTC | 1/15/2018 | Follow up with Bill on Bradford Exchange Interest | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 1/16/2018 | Meeting with Paul on close down and liquidation of silver | Close of Company | 1.30 | $400.00 | $520.00 |
| MTC | 1/16/2018 | Follow up on close down issues, return of customer deposits, cash flow, DIP pay down | Close of Company | 4.20 | $400.00 | $1,680.00 |
| MTC | 1/16/2018 | Info requested for trial with Diane | Investigation - Diane/Ross | 0.80 | $400.00 | $320.00 |
| MTC | 1/16/2018 | Follow up with James Murphy on auction time line | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 1/17/2018 | Review of cash flow and ability to pay employees last pay check | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 1/17/2018 | Close down issues / printing supplies / new contract? | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 1/17/2018 | Unemployment claims / related issues and follow up | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 1/17/2018 | Follow up with Laura Jones on last payroll check | Close of Company | 0.40 | $400.00 | $160.00 |
| MTC | 1/17/2018 | Settlement approach with Diane and Cohen, discussed with David | Investigation | 0.40 | $400.00 | $160.00 |
| MTC | 1/17/2018 | Discussion with Paul on consolidation of two buyers to sale archives and dies | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 1/17/2018 | Discussion with Mike on liquidation value and impact of leases on conversion to Chapter 7 | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 1/17/2018 | Discussion with Steven of CCC on sale of assets or whole company | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 1/17/2018 | Discussion with Paul on info needed and sent info to Steven as requested | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 1/17/2018 | Discussion with Bill on buyers questions | Sale of Company | 0.20 | $400.00 | $80.00 |
| MTC | 1/17/2018 | Follow up with Bill on status of two buyers | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 1/18/2018 | Cash flow / Payment to be made to employees and China | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 1/18/2018 | Follow up on Diane / American Express point | Investigation - Diane/Ross | 0.50 | $400.00 | $200.00 |
| MTC | 1/18/2018 | Updated liquidation analysis and adequate protection payments for lease | Liquidation Analysis | 0.50 | $400.00 | $200.00 |
| MTC | 1/18/2018 | Responded to buyer questions | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 1/18/2018 | Steven / Offer / Traveling to Dayton | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 1/18/2018 | Follow up on contract changes for Murphy Auction | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 1/18/2018 | Compared offer from Metal Craft and BE and possible difference for creditors | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 1/19/2018 | Review of Auction Motion | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 1/19/2018 | Review of Declaration for auction | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 1/19/2018 | Various email and call related to James Murphy contract and changes with Brian | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 1/19/2018 | Discussion with Bill on possible Buyer Framing Success / Possible Meeting | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 1/19/2018 | Discussion with Bill on possible Buyer Indiana | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 1/19/2018 | Distributed MOR summary to Texas Buyer | Sale of Company | 0.70 | $400.00 | $280.00 |
| MTC | 1/21/2018 | Discussion with Bill on information needed by buyer, Frank | Sale of Company | 0.60 | $400.00 | $240.00 |
| MTC | 1/22/2018 | Discussion with Paul on WIP and cash flow | Cash Flow | 0.30 | $400.00 | $120.00 |
| MTC | 1/22/2018 | Review of trial brief | Court Hearing | 0.50 | $400.00 | $200.00 |
| MTC | 1/22/2018 | Possible settlement with Diane using seized inventory | Investigation - Diane/Ross | 1.10 | $400.00 | $440.00 |
| MTC | 1/22/2018 | Reviewed information provided to potential buyer | Sale of Company | 1.30 | $400.00 | $520.00 |
| MTC | 1/22/2018 | Email and memo to Varsity related to purchase of the business | Sale of Company | 1.40 | $400.00 | $560.00 |
| MTC | 1/23/2018 | Follow up with staff on tour by Hoff broker | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 1/23/2018 | Diane, review of pre trial motions review and commented / error sent to Quin also | Investigation - Diane/Ross | 0.70 | $400.00 | $280.00 |
| MTC | 1/23/2018 | Follow up with Vince of Industrial Assets on possible interest, sent APA agreement | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 1/23/2018 | Decision to move forward with Metalcraft | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 1/23/2018 | Prep for / collected information and conference call with Industrial Assets on offer | Sale of Assets | 2.40 | $400.00 | $960.00 |
| MTC | 1/23/2018 | Follow up with Steven of CCC on his tour | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 1/23/2018 | Possible buyer in Texas… follow up | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 1/23/2018 | Follow up with Texas buyer on possible offer | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 1/23/2018 | Pulled together information for buyer per Bill request | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 1/24/2018 | Follow up with Vince on shorter time for due diligence | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 1/24/2018 | Responded to Texas mint / Mark on sales status and other due diligence | Bankruptcy Admin | 0.90 | $400.00 | $360.00 |
| MTC | 1/24/2018 | Follow up on cash flow issues and collection of AR | Cash Flow | 1.40 | $400.00 | $560.00 |
| MTC | 1/24/2018 | Discussion on Conversion to Chapter 7 and timing | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 1/24/2018 | Follow up with Ron Par on status of sale and payment | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 1/24/2018 | Follow up with Ron Par on status of sale and payment | Sale of Assets | 0.60 | $400.00 | $240.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 1/24/2018 | Follow up with Paul and Matt on Attachment A to make sure what equipment is in and out | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 1/24/2018 | Travel to Varsity Meeting | Travel | 6.00 | $200.00 | $1,200.00 |
| MTC | 1/25/2018 | Review of cash flow and ability to pay rent and other items | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 1/25/2018 | Review of cash flow and possible pay down by DIP company | DIP | 0.90 | $400.00 | $360.00 |
| MTC | 1/25/2018 | Cash flow / follow up on AR / DIP and timing | DIP | 1.10 | $400.00 | $440.00 |
| MTC | 1/25/2018 | Checked on status of MOR and discussed major adjustment for close the books | MOR's | 1.20 | $400.00 | $480.00 |
| MTC | 1/25/2018 | Provided wire instructions for ARM payoff of equipment purchase | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 1/25/2018 | Follow up on asset serial number and what is in and out of Attachment A | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 1/25/2018 | Follow up with Paul and Steven of CCC on sale of older Medallic dies and other equipment | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 1/25/2018 | Review of Mark purchase offer, what a joke | Sale of Company | 1.10 | $400.00 | $440.00 |
| MTC | 1/25/2018 | Meeting with Varsity | Sale of Company | 6.00 | $400.00 | $2,400.00 |
| MTC | 1/25/2018 | Travel Back to Seattle | Travel | 5.00 | $200.00 | $1,000.00 |
| MTC | 1/26/2018 | Follow up on cash flow for Hoff and the court | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 1/26/2018 | Prep for hearing, and info needed for the hearing | Court Hearing | 0.60 | $400.00 | $240.00 |
| MTC | 1/26/2018 | Court hearing on auction, sale and Hoff motion | Court Hearing | 2.50 | $400.00 | $1,000.00 |
| MTC | 1/29/2018 | Meeting with David on Solvency Prep | Investigation | 1.50 | $400.00 | $600.00 |
| MTC | 1/29/2018 | Drafted questions for insolvency trial | Investigation | 4.50 | $400.00 | $1,800.00 |
| MTC | 1/29/2018 | Various offers status and follow up | Sale of Assets | 1.50 | $400.00 | $600.00 |
| MTC | 1/30/2018 | Talked with Paul on status of WIP and cash flow | Cash Flow | 0.70 | $400.00 | $280.00 |
| MTC | 1/30/2018 | Court hearing / on stand for Diane / American Express | Court Hearing | 1.80 | $400.00 | $720.00 |
| MTC | 1/30/2018 | Observed hearing with CCG staff | Court Hearing | 2.00 | $400.00 | $800.00 |
| MTC | 1/30/2018 | Review documents to refresh memory | Investigation | 3.30 | $400.00 | $1,320.00 |
| MTC | 1/30/2018 | Various calls and emails today with Venice Gamble on due diligence and tour | Investigation | 1.50 | $400.00 | $600.00 |
| MTC | 1/31/2018 | Review of cash budget for Hoff / Court Ruling | Cash Flow | 2.40 | $400.00 | $960.00 |
| MTC | 1/31/2018 | Report from David on Diane American Express court hearing | Investigation - Diane/Ross | 0.80 | $400.00 | $320.00 |
| MTC | 1/31/2018 | MOR / Significant events | MOR's | 0.80 | $400.00 | $320.00 |
| MTC | 1/31/2018 | Discussion with Mike on call and possible offer from Frank | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 1/31/2018 | Die call with staff on tracking data | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 1/31/2018 | Conference call with Industrial Assets on their offer | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 1/31/2018 | Discussion with Industrial Assets | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 1/31/2018 | Follow up with Frank Nowland on purchase terms. | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 1/31/2018 | Discussion with Mike and Tim Murphy on his offer and possible auction value | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 1/31/2018 | Worked on die issue, researched and follow up with various people | Sale of Assets | 2.50 | $400.00 | $1,000.00 |
| MTC | 2/1/2018 | Various close down issues / staffing / EPA | Close of Company | 3.50 | $400.00 | $1,400.00 |
| MTC | 2/1/2018 | Call from Frank / Buyer on status of his offer… going forward will have over by noon | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 2/1/2018 | Follow up on possible buyer status | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 2/1/2018 | Call with potential buyer Industrial Assets | Sale of Assets | 1.60 | $400.00 | $640.00 |
| MTC | 2/2/2018 | Additional work on WARN act | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 2/2/2018 | Follow up with Edgar on the need to rekey the operations and who is allowed in and who is not | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 2/2/2018 | WARN Act calculation / and actual staffing termination  calculation | Close of Company | 1.30 | $400.00 | $520.00 |
| MTC | 2/2/2018 | Follow up with answer to questions from Al Smith | Litigation Support | 0.40 | $400.00 | $160.00 |
| MTC | 2/2/2018 | Call from NY from Society related to die ownership | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 2/2/2018 | Follow up with new buyer for old die, and die related issues | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 2/2/2018 | Frank / Offer is out noting going to go forward due to working capital concerns | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 2/2/2018 | Worked on Die ownership issues | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 2/2/2018 | Follow up on ownership document / nothing we know of and therefore asked them to buy | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/2/2018 | CCC / Offer wants equipment / need to find another buyer for older Medallic Dies | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/2/2018 | Follow up with Ron Par on status of sale and payment | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/2/2018 | Discussion with Mike and Paul on WIP and Metalcraft deal | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 2/2/2018 | Conference call with Industrial Assets on their offer | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 2/3/2018 | Additional work on WARN act | Close of Company | 2.00 | $400.00 | $800.00 |
| MTC | 2/5/2018 | Discussion with Mike and Al on cash flow and questions from Al | Cash Flow | 0.70 | $400.00 | $280.00 |
| MTC | 2/5/2018 | Discussion with Mike and Paul on schedule A reconciliation | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 2/5/2018 | Research on Schedule A and inclusion on sales | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 2/5/2018 | Review of recent filings by Committee Members and Ross | Committee | 0.80 | $400.00 | $320.00 |
| MTC | 2/5/2018 | ARM -- Follow up on possible new buyer | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 2/5/2018 | Various calls on dies and ownership research | Sale of Assets | 1.40 | $400.00 | $560.00 |
| MTC | 2/6/2018 | Cash flow / adjusted for ARM and DIP | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 2/6/2018 | Discussion with David on hearing today / not attending | Court Hearing | 0.40 | $400.00 | $160.00 |
| MTC | 2/6/2018 | Review of email on die ownership / follow up | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 2/6/2018 | Discussion with Edgar on pictures for schedule A assets | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 2/6/2018 | Discussion with Venice / Schedule A and adjustments | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/6/2018 | Research on Schedule A including email to ARM on selling of equipment | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 2/6/2018 | Conference call with Industrial Assets on their offer and adjustments to exhibit A | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 2/7/2018 | Cash Collateral Budget | Cash Flow | 1.20 | $400.00 | $480.00 |
| MTC | 2/7/2018 | Discussion with David Neu on status of hearing yesterday and anticipated ruling | Court Hearing | 0.40 | $400.00 | $160.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 2/7/2018 | Review of filing for court hearing on 2.9.2018 | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 2/7/2018 | Email and call to Harvey on cash collateral budget and follow up call | DIP | 0.90 | $400.00 | $360.00 |
| MTC | 2/7/2018 | Discussion with Bill on him thinking the art computer is missing. Followed up with Edgar and confirmed that the computers were locked up in the ARCHIVE Room | Investigation | 2.10 | $400.00 | $840.00 |
| MTC | 2/7/2018 | Status of buyer from NY of Medallic metals and dies | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 2/7/2018 | More issues with Die ownership, review email and followed up accordingly | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 2/7/2018 | Conference call on Industrial Assets offer / filing issues | Sale of Assets | 1.00 | $400.00 | $400.00 |
| MTC | 2/7/2018 | Inventory and value of Boy Scouts and possible sale | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 2/8/2018 | Cash collateral Budget | Cash Flow | 2.80 | $400.00 | $1,120.00 |
| MTC | 2/8/2018 | WARN Act calculation / and actual staffing termination  calculation | Close of Company | 2.30 | $400.00 | $920.00 |
| MTC | 2/8/2018 | Reviewed affidavit and signed | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 2/8/2018 | Shared with Mike new agreement | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 2/8/2018 | Various email to Vince Gamble on terms | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/8/2018 | Revised deal with Steve of CCC on older die purchase | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/8/2018 | Conference call on Industrial Assets offer / completed / agreed to 1.95 million | Sale of Assets | 1.80 | $400.00 | $720.00 |
| MTC | 2/8/2018 | Reviewed P&S and signed | Sale of Assets | 1.80 | $400.00 | $720.00 |
| MTC | 2/9/2018 | Email to Mike on liquidation value of assets | Close of Company | 0.40 | $400.00 | $160.00 |
| MTC | 2/9/2018 | Discussion with Edgar on his position and Bill position | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 2/9/2018 | Court Hearing on Sale / Dies / Paula / Other | Court Hearing | 5.00 | $400.00 | $2,000.00 |
| MTC | 2/9/2018 | Follow up with Edgar on items potentially missing | Investigation | 0.80 | $400.00 | $320.00 |
| MTC | 2/9/2018 | Discussion with Paul on selling of assets | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 2/9/2018 | Discussion with NY buyer referred to Jay | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/10/2018 | Discussion with Paul on court hearing and die ownership | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 2/10/2018 | Research of documents on dies ownership | Sale of Assets | 1.40 | $400.00 | $560.00 |
| MTC | 2/11/2018 | Bill on wrapping up and related issues | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 2/11/2018 | Various email on potentially missing items with Edgar and with Bill | Investigation | 0.80 | $400.00 | $320.00 |
| MTC | 2/11/2018 | Email to Mike and Paul on dies ownership | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/12/2018 | Established tour of building for Hoffs | Close of Company | 0.20 | $400.00 | $80.00 |
| MTC | 2/12/2018 | Review of WARN Act Claim | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 2/12/2018 | Second floor water leak | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 2/12/2018 | Various calls today on dies ownership | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/12/2018 | Call with Joe and MetalCraft on shipment of dies to Metalcraft.. | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 2/12/2018 | Follow up with Paul on dies and ownership documentation | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 2/13/2018 | Nevada tax issues, and payment status based upon new claim | Claims | 0.70 | $400.00 | $280.00 |
| MTC | 2/13/2018 | Call with Bill on his claim and calculation and various emails today | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 2/13/2018 | WARN Act calculation and discussion with Brian on exceptions… | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 2/13/2018 | Review of documents and discussion with Paul on copyright documentation | Close of Company | 4.20 | $400.00 | $1,680.00 |
| MTC | 2/13/2018 | Die discussion with Mike, Dave, Paul and Jerry on die ownership | Sale of Assets | 1.30 | $400.00 | $520.00 |
| MTC | 2/14/2018 | Cash flow issues / follow up with creditor / AR payment | Cash Flow | 0.30 | $400.00 | $120.00 |
| MTC | 2/14/2018 | Bill lawyer / claim issue | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 2/14/2018 | WARN Act follow up with Brian | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 2/14/2018 | Email to Jody on WARN Act documentation | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 2/14/2018 | Follow up with Jody on DIP and elimination of over advance and impact on cash flow. | DIP | 0.80 | $400.00 | $320.00 |
| MTC | 2/14/2018 | Review of NY Metal Society agreement with Mike | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/14/2018 | More follow up on dies trademark issues and ownership with Paul and then with Mike | Sale of Assets | 1.70 | $400.00 | $680.00 |
| MTC | 2/15/2018 | Resolution of healthcare issues for employee | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 2/15/2018 | Follow up with Brian on WARN act claims | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 2/15/2018 | Follow up with University on return of chain of office | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 2/16/2018 | Follow up with Bonding Requirements given pending sales | Bankruptcy Admin | 0.60 | $400.00 | $240.00 |
| MTC | 2/16/2018 | Approved Edgar for overtime and drove home no more overtime | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 2/16/2018 | Call with potential buyer for Dies / USMoneyReserve | Sale of Assets | 2.20 | $400.00 | $880.00 |
| MTC | 2/19/2018 | Review of significant events and discussed the same with Jody | MOR's | 0.90 | $400.00 | $360.00 |
| MTC | 2/20/2018 | Review of cash flow | Cash Flow | 0.10 | $400.00 | $40.00 |
| MTC | 2/20/2018 | Review of overtime Edgar | Close of Company | 0.10 | $400.00 | $40.00 |
| MTC | 2/20/2018 | Discussion with Mike on WARN act and on case status issue | Close of Company | 0.70 | $400.00 | $280.00 |
| MTC | 2/20/2018 | Flagler College issue on return of chain | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 2/20/2018 | Die ownership issues / follow up | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 2/20/2018 | Sent information and follow up call on dies and number of dies and store operations | Sale of Assets | 1.50 | $400.00 | $600.00 |
| MTC | 2/20/2018 | Discussion with Jim on his company interest in competing bid with Metalcraft | Sale of Assets | 1.80 | $400.00 | $720.00 |
| MTC | 2/21/2018 | Collection of payment from ex-employee on car | Sale of Assets | 0.10 | $400.00 | $40.00 |
| MTC | 2/21/2018 | Follow up with Jerry on offer for NWTM dies | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 2/21/2018 | Follow up with  customer on Die ownership and copyright and waived copyright | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/22/2018 | Follow up with Jerry on increasing his offer | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 2/22/2018 | USMoneyReserve, passed on possible die purchase | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 2/23/2018 | Cash flow issues / DIP will not release anything | DIP | 0.50 | $400.00 | $200.00 |
| MTC | 2/25/2018 | Letter to the court from unknown employee | Court Hearing | 0.30 | $400.00 | $120.00 |
| MTC | 2/25/2018 | Issues with Industrial Assets / contract revisions | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 2/26/2018 | Frustrated creditor / follow up with a call | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 2/26/2018 | Follow up on employment issues | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 2/27/2018 | Cash flow issues / UPS approved payments | Cash Flow | 0.30 | $400.00 | $120.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 2/27/2018 | Follow up with Steven on die sale / delay and issues | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 2/27/2018 | Reviewed and approved settlement with Pan American dies | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 2/27/2018 | Followed up on missing dies for Crabcat studio | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 2/27/2018 | Drafted letter to customers to go out with die sales | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 2/28/2018 | Follow up with Jody on Tomball tax issues | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 2/28/2018 | Follow up with Jerry on offer for NWTM dies | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 2/28/2018 | Follow up on Ross bidding / bid procedures and personal items | Sale of Company | 0.40 | $400.00 | $160.00 |
| MTC | 3/1/2018 | Review of cash flow and approved payments | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 3/1/2018 | Calls with David on Dies and Boy Scout | Sale of Assets | 1.30 | $400.00 | $520.00 |
| MTC | 3/2/2018 | Follow up on Betty Cary position filed with the court, drafted response and collected additional information | Investigation - Storage Inventory/Vault | 1.20 | $400.00 | $480.00 |
| MTC | 3/2/2018 | Review and approved sale to Boy Scouts | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 3/5/2018 | Discussed with David Neu and approved settlements with Boy Scotts and Pan America | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 3/5/2018 | Discussion with Mike on Ross Personal Items and follow up with Annettue on documentation | Close of Company | 0.90 | $400.00 | $360.00 |
| MTC | 3/5/2018 | Discussed with David Neu and approved settlement with Pan America | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 3/5/2018 | Followed up on customer metal and return | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 3/6/2018 | Review of cash flow / cash collateral budget | Cash Flow | 1.10 | $400.00 | $440.00 |
| MTC | 3/6/2018 | Review of cash collateral budget vs actual and reviewed budget to June | Cash Flow | 1.50 | $400.00 | $600.00 |
| MTC | 3/6/2018 | Follow up with Edgar on any wood tool with family name Hanson on them | Close of Company | 0.20 | $400.00 | $80.00 |
| MTC | 3/6/2018 | Follow up with Mike on Ross Personal items given Annette research and NWTM ownership | Close of Company | 0.70 | $400.00 | $280.00 |
| MTC | 3/6/2018 | Discussion with Brian and David on Betty Cary brief filing | Investigation - Storage Inventory/Vault | 0.60 | $400.00 | $240.00 |
| MTC | 3/6/2018 | Discussion with David on Die ownership after court hearing | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 3/6/2018 | Crab cat / follow up on dies shipment and status | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 3/6/2018 | Discussion with Mike and Paul on offer / concerned if it is a good faith offer | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 3/6/2018 | Various die ownership letters and emails related to return of dies | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 3/6/2018 | Discussion with Mike on Rodger May / good faith offer. | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 3/6/2018 | Discussion with FBI on information needed | Investigation - FBI/US Trustee Office | 0.30 | $350.00 | $105.00 |
| MTC | 3/7/2018 | Finalized cash collateral budget, review with Mike Gearin and addressed timing of funds | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 3/7/2018 | Review of Ross attorney proposal / No on some settlement terms | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 3/7/2018 | Reviewed month by month MORS and operating issues | MOR's | 0.50 | $400.00 | $200.00 |
| MTC | 3/7/2018 | Prep for auction / meeting with Brian and Mike on issues | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 3/7/2018 | Discussion with Industrial Assets on overbid amount and possibility of selling position | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 3/7/2018 | Auction at K&L with two buyers | Sale of Assets | 1.40 | $400.00 | $560.00 |
| MTC | 3/7/2018 | Drafted outline of pro & cons of accepting a lower offer for the sale of dies | Sale of Assets | 4.40 | $400.00 | $1,760.00 |
| MTC | 3/7/2018 | Drafted one page summary for Rodger regarding possible purchase of the business | Sale of Company | 0.50 | $400.00 | $200.00 |
| MTC | 3/7/2018 | Discussion with new buyer about buying the whole business | Sale of Company | 2.00 | $400.00 | $800.00 |
| MTC | 3/8/2018 | Call from die customers on auction yesterday and Ross Involvement | Investigation | 0.50 | $400.00 | $200.00 |
| MTC | 3/8/2018 | Reviewed and passed to Mike Gearin Ross recent communications with ex employees | Investigation | 0.60 | $400.00 | $240.00 |
| MTC | 3/8/2018 | EEOC discrimination against Jacquie Bell | Litigation Support | 0.40 | $400.00 | $160.00 |
| MTC | 3/8/2018 | World Pay/ cash collateral budget to share with attorney | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 3/8/2018 | Discussion with Industrial Assets on overbid amount and possibility of selling position | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 3/8/2018 | Discussion with Mike Gearin on new buyer and possible interest | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 3/8/2018 | Follow up with Paul if he would be Rodger May's manager if he purchase the plant | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 3/8/2018 | Discussion with Paul and pass contact info to new buyer | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 3/8/2018 | Follow up with May attorney related to buyer more assets -- turn key | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 3/8/2018 | Follow up on letters from die customers on buyer and related issues | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 3/9/2018 | Prep for and discuss related to court hearing | Court Hearing | 1.10 | $400.00 | $440.00 |
| MTC | 3/9/2018 | Court hearing on 363 sales | Court Hearing | 2.40 | $400.00 | $960.00 |
| MTC | 3/9/2018 | World Pay charge back reconciliation / follow up with staff | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 3/12/2018 | Follow up with Bill on payment of expenses and related issues | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 3/12/2018 | Approved settlement agreement with Pan America | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 3/12/2018 | Ross recent communications with staff / causing issues | Investigation - Diane/Ross | 0.50 | $400.00 | $200.00 |
| MTC | 3/12/2018 | Approval of Mark EPA fees | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 3/12/2018 | Address charge back issues / discussed the same with WorldPay attorney | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 3/12/2018 | Boy Scout purchase of inventory contract and implementation issues | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 3/12/2018 | Review of Metalcraft commitments / disclosure for auction process | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 3/12/2018 | Industrial Assets -- Various email on setting them up with contacts and preparing for auction | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 3/12/2018 | Email to Mike on auction qualified procedures and out questions should be qualified | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 3/13/2018 | Discussion with Mike on WARN Act / court hearing / response | Court Hearing | 0.70 | $400.00 | $280.00 |
| MTC | 3/13/2018 | Review of MOR for filing | MOR's | 0.60 | $400.00 | $240.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 3/13/2018 | Review of credit card charge backs / discussed schedule with Annette and Jody | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 3/13/2018 | Discussion with Mike on qualification of bidders | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 3/14/2018 | Call with Paul on his new company… reviewed memo | Bankruptcy Admin | 0.70 | $400.00 | $280.00 |
| MTC | 3/14/2018 | Approved MOR for filing with inventory and chargeback adjustment | MOR's | 0.60 | $400.00 | $240.00 |
| MTC | 3/14/2018 | Discussion with Annette on chargebacks and adjusted MOR for estimated amount | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 3/14/2018 | Discussion with Joseph / Crab Studio regarding additional items above dies | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 3/15/2018 | Reviewed draft of press release information | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 3/15/2018 | Review and signed settlement with Pan America | Close of Company | 0.40 | $400.00 | $160.00 |
| MTC | 3/15/2018 | Credit Card / Claw back / World Pay follow up… | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 3/15/2018 | Discussion with Fred, Mr. May possible manager on bid procedures | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 3/15/2018 | Review of Boy Scout sale motion and affidavit | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 3/15/2018 | Interview of Rob related to Fred and his involvement in possible acquisition of dies | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 3/15/2018 | Discussion with Mike and review of affidavit on sale to MetalCraft | Sale of Assets | 0.90 | $400.00 | $360.00 |
| MTC | 3/15/2018 | Calculation of die cost for NWTM for selling to customers | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 3/15/2018 | Cost accounting on sell price of dies | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 3/15/2018 | Discussion with Mike G on call with Rob and possibility of selling the whole business to May | Sale of Company | 0.80 | $400.00 | $320.00 |
| MTC | 3/16/2018 | Discussion with Paul on his new company requested acknowledgment of his fiduciary responsibilities to the Mint | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 3/16/2018 | Court Hearing on Auction / Did not approve the sale | Court Hearing | 2.10 | $400.00 | $840.00 |
| MTC | 3/16/2018 | Follow up on Hoff email on irrigation and freeze of sprinkler | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 3/16/2018 | World Play / Frank Write / Charge back reconciliation | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 3/16/2018 | Boy Scout Inventory packaging | Sale of Assets | 0.10 | $400.00 | $40.00 |
| MTC | 3/16/2018 | Meeting with Attorney for May and provided number of email of information needed to get him up to speed | Sale of Assets | 1.40 | $400.00 | $560.00 |
| MTC | 3/19/2018 | Pushed meeting to tomorrow with Rodger May team | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 3/19/2018 | Follow up with Industrial Asset and May's attorney | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 3/19/2018 | Die ownership issues / follow up | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 3/19/2018 | Cost accounting on sale of dies, review with David Neu | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 3/19/2018 | Issue with CCC and responded to emails on his status | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 3/19/2018 | Meeting with Ben, Paul and Jessica on our procedures and findings | Investigation - FBI/US Trustee Office | 1.20 | $350.00 | $420.00 |
| MTC | 3/20/2018 | Various issues with die ownership and production needs | Close of Company | 0.70 | $400.00 | $280.00 |
| MTC | 3/20/2018 | Prep for an meeting with May's attorney related to the purchase of the whole operations and issues in the operations | Sale of Company | 3.50 | $400.00 | $1,400.00 |
| MTC | 3/21/2018 | Review of cash flow with Jody and approved expenditures | Cash Flow | 0.70 | $400.00 | $280.00 |
| MTC | 3/21/2018 | Discussion with CCBain Thavaie Box on contracts and issues | Litigation Support | 0.40 | $400.00 | $160.00 |
| MTC | 3/21/2018 | Hoff's in building brought in repair people, discussion with David Neu and Edgar | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 3/22/2018 | Reviewed, edited disposal of surplus paperwork | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 3/22/2018 | Review and approved declaration on conversion to Chapter 7 | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 3/22/2018 | Pulled together information for ARM litigation | Litigation Support | 0.40 | $400.00 | $160.00 |
| MTC | 3/22/2018 | Paul's new company Sierra Mint -- email to David and request for help on how to best manage | Litigation Support | 0.80 | $400.00 | $320.00 |
| MTC | 3/22/2018 | Worked with Jody on increase in bond | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 3/22/2018 | Worldpay, follow up with Jody and then Annette on status for tomorrows calls | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 3/22/2018 | Worked with Edgar to understand needs of IA and authorized overtime for him | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 3/22/2018 | Insurance requirements, received from IA and passed to Hoff's | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 3/22/2018 | Discussion with Kaplan on dies issues and her involvement going forward | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 3/22/2018 | 363 provided additional information to buyer as requested | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 3/22/2018 | Various emails today on bidding, procedures, issues, commissions etc. | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 3/23/2018 | Issue with old sales people using confidential customer data, reviewed letter to sales person | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 3/23/2018 | Follow up on World Pay and delivery of product with charge back | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 3/23/2018 | World Pay conference call on charge backs and reconciliation | Operations | 1.20 | $400.00 | $480.00 |
| MTC | 3/23/2018 | US Team / concern with our dies and rights | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 3/23/2018 | Die issue / die count / dies by type | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 3/26/2018 | Follow up with Mark Northrup on status of case | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 3/26/2018 | Bill request for severance payment / discussed with David Neu | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 3/26/2018 | DIP / follow up on elimination of UCC-1 on assets | DIP | 0.30 | $400.00 | $120.00 |
| MTC | 3/26/2018 | Brenda Johnson / use of customer data base.. Follow up with David Neu | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 3/26/2018 | World pay, emails on status of the account and amount of pre-petition claim they are including in the calculation | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 3/26/2018 | Worked with Edgar on die counts and calculation | Sale of Assets | 1.30 | $400.00 | $520.00 |
| MTC | 3/27/2018 | Follow up with Mike on Paul and how best to manage | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 3/27/2018 | Industrial Assets / Wisconsin / Contact and meeting | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 3/28/2018 | Review of judges ruling on Diane American Express | Investigation - Diane/Ross | 1.20 | $400.00 | $480.00 |
| MTC | 3/28/2018 | Various emails from Industrial Assets on status | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 3/28/2018 | Discussion with David on status of Jerry and issues | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 3/28/2018 | Follow up with May attorney related to buyimg more assets -- turn key | Sale of Assets | 0.70 | $400.00 | $280.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 3/28/2018 | Discussion with Jerry approving the sale price of $1 million, and agreed on drop dead date | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 3/28/2018 | Discussion with Industrial Assets and May trying to get them together | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 3/29/2018 | Approved various filing today, sale motion, NWTM die sales etc | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 3/29/2018 | Follow up with David Neu on NWTM dies and sale process | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 4/2/2018 | Review of Hoff lease payment status based upon email and followed up with Jody | Accounting | 0.70 | $400.00 | $280.00 |
| MTC | 4/2/2018 | Call to Michael on status of the case, number of issues discussed | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 4/2/2018 | Follow up with Brenda on possible use of customer data | Close of Company | 0.40 | $400.00 | $160.00 |
| MTC | 4/2/2018 | Various emails on dies ownership and phone calls | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 4/3/2018 | Discussion with Paul on action items to close the plant and Ross personal belongings | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 4/3/2018 | Follow up on die ownership issues | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 4/4/2018 | Bond increase signed and returned to Jody | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 4/4/2018 | Reviewed cash flow and payments to be made -- including Bankruptcy Court Fees | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 4/4/2018 | Follow up with Mike on clean up of building and possible issues | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 4/4/2018 | Collection of AR / Settlement | Operations | 0.60 | $400.00 | $240.00 |
| MTC | 4/4/2018 | ARM adversary / identification of equipment and related issues | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 4/6/2018 | Revisions in destruction of paperwork motion | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 4/6/2018 | WARN litigation / discussion with attorneys Mike and Brian | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 4/9/2018 | Review of cash flow and approved certain payments | Cash Flow | 0.50 | $400.00 | $200.00 |
| MTC | 4/9/2018 | Follow up on die ownership issues | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 4/9/2018 | Follow up call with Mike Gearin on discussion with FBI | Investigation - FBI/US Trustee Office | 0.60 | $350.00 | $210.00 |
| MTC | 4/10/2018 | Discussion with Mike on AboutAG on how to resolve | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 4/11/2018 | Email to Mike on AboutAG on how to resolve | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 4/12/2018 | Review of record destruction motion and discussed the same with David Neu | Close of Company | 0.40 | $400.00 | $160.00 |
| MTC | 4/12/2018 | AboutAG worked on drafting a response that may be included in filing with the court or the MOR | Court Hearing | 1.40 | $400.00 | $560.00 |
| MTC | 4/12/2018 | MOR, status and issues with closing | MOR's | 0.80 | $400.00 | $320.00 |
| MTC | 4/12/2018 | Follow up on World Pay and settlement / 75k now 35k upon closing | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 4/13/2018 | Drafted response to AboutAG | Close of Company | 1.00 | $400.00 | $400.00 |
| MTC | 4/13/2018 | Staff meeting on closing check list.. Paul, Edgar, Annette, Jody | Close of Company | 2.10 | $400.00 | $840.00 |
| MTC | 4/13/2018 | Follow up with Mike on MOR and status of Mr. May | MOR's | 0.50 | $400.00 | $200.00 |
| MTC | 4/13/2018 | Significant events for March | MOR's | 0.90 | $400.00 | $360.00 |
| MTC | 4/13/2018 | 363 sales effort / status of May and lease with Hoff's | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 4/16/2018 | Discussion with David Neu on appeal given Diane has already appealed | Investigation - Diane/Ross | 0.60 | $400.00 | $240.00 |
| MTC | 4/17/2018 | Issues on die ownership and shipped out more dies to MetalCraft | Sale of Assets | 2.00 | $400.00 | $800.00 |
| MTC | 4/17/2018 | Discussion with Mike on FBI meeting | Investigation - FBI/US Trustee Office | 0.20 | $350.00 | $70.00 |
| MTC | 4/18/2018 | Discussion with Mike Gearin on Al Smith comments on Ross Voicemail | Investigation - Diane/Ross | 0.20 | $400.00 | $80.00 |
| MTC | 4/18/2018 | Follow up with trying to determine who purchased | Investigation | 0.50 | $400.00 | $200.00 |
| MTC | 4/18/2018 | Follow up on access issues with Fireball and Sheriff | Investigation | 0.80 | $400.00 | $320.00 |
| MTC | 4/18/2018 | Review all emails related to access and buyer and requested conference call in the am | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 4/19/2018 | USGA die ownership and cutting a deal / settlement | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 4/19/2018 | Prep for 363 sale meeting call and call with IA, May, Hoff's and Parish including a number of follow up calls | Sale of Assets | 3.00 | $400.00 | $1,200.00 |
| MTC | 4/20/2018 | Reconciliation of customer deposits and paid back all claims we could verify | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 4/20/2018 | Court hearing on disposal of paperwork and NWTM die liquidations | Court Hearing | 3.00 | $400.00 | $1,200.00 |
| MTC | 4/23/2018 | Drafted detail list of action items for the attorney to follow up on | Close of Company | 1.20 | $400.00 | $480.00 |
| MTC | 4/23/2018 | Close down meeting with list of action items and additional items added to ensure timely close down | Close of Company | 1.60 | $400.00 | $640.00 |
| MTC | 4/23/2018 | Drafted declaration to the court related to die ownership issues | Sale of Assets | 2.50 | $400.00 | $1,000.00 |
| MTC | 4/23/2018 | Settlement options with Cohen follow up possible new search warrant | Investigation | 0.50 | $350.00 | $175.00 |
| MTC | 4/24/2018 | Follow up with Mike on list of action items before next court hearing | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 4/24/2018 | Follow up on die ownership issues including pictures and explanation of logic used | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 4/24/2018 | Drafted declaration to the court on the NWTM die ownership issues | Sale of Assets | 2.80 | $400.00 | $1,120.00 |
| MTC | 4/24/2018 | Discussion with the FBI on open subpoena items | Investigation - FBI/US Trustee Office | 0.70 | $350.00 | $245.00 |
| MTC | 4/25/2018 | Bill Atalla claim / reviewed and sent to Mike to address | Claims | 0.90 | $400.00 | $360.00 |
| MTC | 4/25/2018 | Print out and review of filing with the court on conversion to chapter 7 | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 4/25/2018 | Discussion with Jody on monthly costs fully burden for liquidation of equipment as IA requested. | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 4/25/2018 | Distribution to Steve of the monthly cost to remain open for two more months to complete the auction | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 4/25/2018 | Discussion with Mike Gearin on open items and conversion to Chapter 7 & and Bill Attala position | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 4/25/2018 | Call with Alexander Koehler related to his letter filed with the court also approved for him to look at the inventory records | Close of Company | 0.80 | $400.00 | $320.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 4/25/2018 | Follow up with Alexander Koehler related to his letter to the court | Court Hearing | 0.30 | $400.00 | $120.00 |
| MTC | 4/25/2018 | Call to Mike Parish to discuss options | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 4/25/2018 | Call to Rodger May and his attorney on possible buyer | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 4/25/2018 | Follow up with Paul on dies and ownership documentation | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 4/25/2018 | Possible buyer for all the remaining assets / and equipment sold to IA | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 4/25/2018 | Call with Paul on die documentation and how the memo needs to be modified to match actual practice | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 4/26/2018 | Follow up with the Hoff's on the sprinkler system and Hoff responsibility to release the building | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 4/26/2018 | Discussion with Mike and David on NWTM die procedures and how best to resolve | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 4/26/2018 | Discussion with Mike on older Medallic Die sale motion and overall timing | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 4/27/2018 | Review of Phel filing | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 4/27/2018 | Discussion with Steve of IA related to Auction | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 4/27/2018 | Discussion with Rodger May on auction | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 4/27/2018 | Follow up with Hoff's on ability to hold an auction | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 4/30/2018 | Pan America over payment, follow up | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 4/30/2018 | Letter from Hoff's related to office equipment | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 4/30/2018 | Discussion with Mike Gearin on status of open items | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 4/30/2018 | Hoff's lease furniture issue bolted in and should it be left | Close of Company | 0.70 | $400.00 | $280.00 |
| MTC | 4/30/2018 | Status call on open items | Close of Company | 0.90 | $400.00 | $360.00 |
| MTC | 5/1/2018 | Drafted Response to Pehl filing with the court | Claims | 4.50 | $400.00 | $1,800.00 |
| MTC | 5/1/2018 | Discussion with Mike on Pehl filing and my comments | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 5/1/2018 | Conversion motion Chapter 7 reviewed and approved | Court Hearing | 0.50 | $400.00 | $200.00 |
| MTC | 5/1/2018 | Reviewed Declaration for Chapter 7 conversion / response to Pehl comments | Court Hearing | 1.10 | $400.00 | $440.00 |
| MTC | 5/1/2018 | Call with Brian on ARM collection action | Litigation Support | 0.40 | $400.00 | $160.00 |
| MTC | 5/1/2018 | Follow up on computer servers and confirmed they were still with the company. | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 5/1/2018 | Conference call with IA, May and Parish on next steps | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 5/2/2018 | Discussion with Golden Gate on outstanding AR… reviewed payment history and wrote of the balance | Accounting | 1.10 | $400.00 | $440.00 |
| MTC | 5/2/2018 | Executed settlement with Pay World | Claims | 0.90 | $400.00 | $360.00 |
| MTC | 5/2/2018 | Discussion with Mike Gearin on Fridays hearing and open issues including destruction of papers | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 5/2/2018 | Discussion with Ron of ARM and his financial position, he will provided financials | Litigation Support | 0.40 | $400.00 | $160.00 |
| MTC | 5/2/2018 | Review of Hoff lease filing on Lien position | Operations | 0.20 | $400.00 | $80.00 |
| MTC | 5/2/2018 | Follow up on Die transfers to Medalcraft Summary and other items transferred | Sale of Assets | 1.40 | $400.00 | $560.00 |
| MTC | 5/2/2018 | Discussion with Jerry on older dies and working with the buyer | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 5/2/2018 | Follow up on sale of older Medallic Dies | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 5/3/2018 | Scrap sales / discussed with Mike and approved with Edgar | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 5/3/2018 | Follow up on status of Parish / send meeting request out | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 5/3/2018 | Conference call with Parish, and other on his plans | Sale of Assets | 1.50 | $400.00 | $600.00 |
| MTC | 5/3/2018 | Jerry call on older dies and pulling out of sale contract | Sale of Assets | 1.40 | $400.00 | $560.00 |
| MTC | 5/3/2018 | Various emails and discussion on destruction of papers with David Neu | Investigation | 1.10 | $350.00 | $385.00 |
| MTC | 5/4/2018 | Court hearing on die sale and conversion to Chapter 7 | Court Hearing | 1.50 | $400.00 | $600.00 |
| MTC | 5/6/2018 | Drafted outline for topics to be discussed with US Trustee office | Investigation - FBI/US Trustee Office | 6.00 | $400.00 | $2,400.00 |
| MTC | 5/7/2018 | Discussion with Mike Gearin on AboutAg / mis-leading and NWTM for repayment of expenses | Litigation Support | 0.70 | $400.00 | $280.00 |
| MTC | 5/7/2018 | Issues with auction and Dayton lease… agreement to extend with Hoffs one more months | Operations | 1.10 | $400.00 | $440.00 |
| MTC | 5/7/2018 | Followed up on Wisconsin landlord on one month lease extension | Operations | 0.50 | $400.00 | $200.00 |
| MTC | 5/7/2018 | Sale of Medallic older dies back on, discussed packing and staff utilization by Medalcraft | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 5/8/2018 | Discussion with Gearin on open items and disposal of papers, auction and CCG reimbursement | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 5/8/2018 | Staff meeting on closing check list.. Paul, Edgar, Annette, Jody | Close of Company | 1.20 | $400.00 | $480.00 |
| MTC | 5/8/2018 | Assisted Jessica on Betty Cary analysis | Inventory | 0.80 | $400.00 | $320.00 |
| MTC | 5/8/2018 | Pulled certain exhibts for discussion with US Trustee office | Investigation - FBI/US Trustee Office | 1.10 | $400.00 | $440.00 |
| MTC | 5/8/2018 | Discussion with various people on die issues and follow up with Jerry on taking all NWTM dies | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 5/9/2018 | Support for Bill Attala admin claim | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 5/9/2018 | Follow on truck titles for auction | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 5/10/2018 | Discussion with Jody on major adjustment and related accounting | Accounting | 0.80 | $400.00 | $320.00 |
| MTC | 5/10/2018 | Review of documents and approved for court filing | Bankruptcy Admin | 0.60 | $400.00 | $240.00 |
| MTC | 5/10/2018 | Court Call on procedures for NWTM dies | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 5/11/2018 | Follow up with David Neu on Bill Attala admin claim and related issues | Claims | 1.00 | $400.00 | $400.00 |
| MTC | 5/11/2018 | Follow up on collection of $900k from Medal Craft on sell of dies | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 5/14/2018 | Close down conference call / action items | Close of Company | 0.70 | $400.00 | $280.00 |
| MTC | 5/14/2018 | MOR, significant events, additional wording on major adjustmetns | MOR's | 0.80 | $400.00 | $320.00 |
| MTC | 5/14/2018 | Summary of action items for K&L and status call with Mike | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 5/15/2018 | Follow up on Parish letter distributed to all stakeholder and asked them to comment | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 5/15/2018 | ARM -- worked with Brian Peterson of K&L related to documents required for litigation | Litigation Support | 1.10 | $400.00 | $440.00 |
| MTC | 5/17/2018 | Follow up with Edgar on equipment to be auctioned | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 5/17/2018 | Signed dies sales agreement and wire instructions | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 5/18/2018 | Discussion with with David on court hearing and trial date for balance of issues | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 5/18/2018 | Approved use of staff at fully burdened rates | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 5/21/2018 | Made list of items from Oct 6 hearing requested | Bankruptcy Admin | 0.70 | $400.00 | $280.00 |
| MTC | 5/21/2018 | Weekly call on close down procedures and status | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 5/21/2018 | Follow up with Paul on action items for this week and staff time needs to be fully burdened to be correct | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 5/22/2018 | Follow up with Jody on correct bond amount for May MOR | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 5/22/2018 | Advised Jody to pay Bill's expenses per court ruling | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 5/22/2018 | Review of MOR and adjustment approved April MOR significant events | MOR's | 0.80 | $400.00 | $320.00 |
| MTC | 5/22/2018 | Discussion with David on dies and publication | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 5/22/2018 | Discussion with Paul on die removal press this week and dies | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 5/22/2018 | Review of die tracking spreadsheet status | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 5/22/2018 | Follow up on action items to be added to auction | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 5/22/2018 | Follow up with David on Parish letter to the court | Investigation | 0.70 | $350.00 | $245.00 |
| MTC | 5/22/2018 | Follow up with FBI on Ross Office documents and disposition | Investigation - FBI/US Trustee Office | 0.50 | $350.00 | $175.00 |
| MTC | 5/23/2018 | Drafted memo on Trustee vs CCG time | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 5/23/2018 | Email on do we file an appeal to Diane position | Investigation - Diane/Ross | 0.30 | $400.00 | $120.00 |
| MTC | 5/23/2018 | Prep for meeting with US Trustee Office | Investigation - FBI/US Trustee Office | 4.00 | $400.00 | $1,600.00 |
| MTC | 5/23/2018 | Prep for ARM trial | Litigation Support | 2.00 | $400.00 | $800.00 |
| MTC | 5/23/2018 | Agreement to sale dies for $300 to certin customers | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 5/28/2018 | Prep for trial on ARM | Litigation Support | 0.80 | $400.00 | $320.00 |
| MTC | 5/29/2018 | ARM Trial | Court Hearing | 3.30 | $400.00 | $1,320.00 |
| MTC | 5/29/2018 | Meeting with Brian to review direct and possible cross | Litigation Support | 0.80 | $400.00 | $320.00 |
| MTC | 5/29/2018 | Discussion with Paul and then Mike on AR15 and how best to liquidated | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 5/30/2018 | Approved expenses to be paid | Accounting | 0.50 | $400.00 | $200.00 |
| MTC | 5/30/2018 | Close down staffing meeting and issues | Close of Company | 1.00 | $400.00 | $400.00 |
| MTC | 5/30/2018 | Updated action items to close the case | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 5/30/2018 | Follow up with David and team on die customer processing | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 5/30/2018 | Die issues for customer with China dies and our plan | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 5/31/2018 | Discussion with Mike G on Paul contract and related terms | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 5/31/2018 | Meeting with Paul on contract services going forward and open issues | Operations | 2.50 | $400.00 | $1,000.00 |
| MTC | 5/31/2018 | Die issues follow up on customer issues / conference call | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 5/31/2018 | Follow up with possible buyer for Wisconsin assets and pass codes for equipment | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 5/31/2018 | Die ownership issues / follow up with Jenifer realted to customer issues | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 6/1/2018 | Review of time and preparation of binder for US Trustee Office on information requested | Bankruptcy Admin | 2.70 | $400.00 | $1,080.00 |
| MTC | 6/1/2018 | Discussion with Mark Northrup on tax issues for customers | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 6/1/2018 | Discussion with Mark Northrup on US Trustee office questions | Bankruptcy Admin | 0.40 | $400.00 | $160.00 |
| MTC | 6/1/2018 | Oral court ruling on ARM equipment matter | Court Hearing | 0.70 | $400.00 | $280.00 |
| MTC | 6/1/2018 | MOR review and finalization | MOR's | 0.40 | $400.00 | $160.00 |
| MTC | 6/1/2018 | Follow up with Hoffs on items to be retained and not auctioned off | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 6/1/2018 | Die issues follow up on customer issues / conference call | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 6/1/2018 | Issue with Blue vs Green rimmer and which one was purchased, researched and advised | Sale of Assets | 0.90 | $400.00 | $360.00 |
| MTC | 6/1/2018 | Discussion with Mike and Venice on assets not part of the auction | Sale of Assets | 2.80 | $400.00 | $1,120.00 |
| MTC | 6/1/2018 | Email to Bob Hoff on items excluded from the auction | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 6/4/2018 | Review of cash flow from now through August for approval with the Hoffs and the court | Cash Flow | 1.10 | $400.00 | $440.00 |
| MTC | 6/4/2018 | Follow up with Mike on payment of Bill Atalla on fees | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 6/4/2018 | Conference call on closing of plant and checklist of closing issues | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 6/4/2018 | Environmental issues, oil in the equipment needs to be drained. Retained staff to start draining oil from all equipment | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 6/4/2018 | PII / sending Paul to Dayton to ensure all PII is off the computers being sold | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 6/4/2018 | Discussed motions to be filed and auction issues | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 6/4/2018 | Follow up on notice to customer and correcting wording in press | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 6/5/2018 | Cash flow through August, discussed with Mike G for distribution to Hoffs and the court | Cash Flow | 1.10 | $400.00 | $440.00 |
| MTC | 6/5/2018 | Discussion with Industrial Assets on lease issues and oil in the machines | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 6/5/2018 | Ownership of certain equipment items identified by Ross Hansen, made scheduled and followed up | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 6/6/2018 | WARN act documentation and review | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 6/6/2018 | Resolution of die issues based upon referrals from Jenifer | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 6/6/2018 | Ownership of certain equipment items identified by Ross Hansen, review exhibit A and wording and matched items to Ross list | Sale of Assets | 1.40 | $400.00 | $560.00 |
| MTC | 6/6/2018 | Identified one item that should be pulled from the auction due to prior agreement with Ross Hansen | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 6/6/2018 | Follow up on closing issues | Close of Company | 1.20 | $400.00 | $480.00 |
| MTC | 6/7/2018 | Net proceeds from auction and impact on Parish | Sale of Assets | 0.50 | $400.00 | $200.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 6/7/2018 | Sale of dies and issue with ability to remove timely | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 6/8/2018 | Updated cash budget for time period through August and closing of the operations | Cash Flow | 1.10 | $400.00 | $440.00 |
| MTC | 6/8/2018 | Follow up on die issues | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 6/11/2018 | Bill Atalla discovery request | Claims | 0.70 | $400.00 | $280.00 |
| MTC | 6/11/2018 | Close down status call with staff including auction related issues | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 6/11/2018 | Discussion with Paul in regards to email and replacement of toilets with new toilets | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 6/11/2018 | Disposal of surplus scrap, overall offer and is it ordinary course | Operations | 0.80 | $400.00 | $320.00 |
| MTC | 6/11/2018 | Follow up with K&L on severance for Edgar | Operations | 0.70 | $400.00 | $280.00 |
| MTC | 6/11/2018 | Follow up with David on die issue and overall time line | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 6/11/2018 | Followed up on missing car titles | Sale of Assets | 0.20 | $400.00 | $80.00 |
| MTC | 6/11/2018 | Sale of surplus bullet package material | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 6/12/2018 | WARN act and issues with Jay Kornfield as a mediator | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 6/12/2018 | Various issues with die owners and settlement | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 6/12/2018 | Bradly Cohen approval to liquidate the assets | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 6/12/2018 | Discussion with FBI on certain documents | Investigation - FBI/US Trustee Office | 0.70 | $350.00 | $245.00 |
| MTC | 6/13/2018 | Court hearing on paper disposal and Ross personal items | Court Hearing | 1.50 | $400.00 | $600.00 |
| MTC | 6/13/2018 | Wire instructions for scrap sale and approval to go forward | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 6/13/2018 | Review of document filed on criminal case related to document destruction | Investigation | 0.50 | $350.00 | $175.00 |
| MTC | 6/14/2018 | Various emails and follow up on the J Meel email on my bond | Bankruptcy Admin | 0.90 | $400.00 | $360.00 |
| MTC | 6/14/2018 | Discussion with Martin and Roy of US Trustee office on surety bond claim | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 6/14/2018 | Follow up on dies issues and resolution with customers | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 6/14/2018 | Follow up on the liquidation of the Sheriff seized inventory | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 6/14/2018 | Resolution of Computer / was it part of the lot and was the data scraped off the computer | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 6/14/2018 | Issue with Surety Bond Claim and follow up with agent | Investigation | 0.80 | $350.00 | $280.00 |
| MTC | 6/15/2018 | Discussion  with insurance bonding company on possible claim | Bankruptcy Admin | 0.80 | $400.00 | $320.00 |
| MTC | 6/15/2018 | Issue with lot 326 and if the computer was part of the purchase | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 6/18/2018 | Closing company weekly meeting on status | Close of Company | 0.70 | $400.00 | $280.00 |
| MTC | 6/18/2018 | Follow up on boxes and pre and post 2009 boxes | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 6/18/2018 | Follow up on cost of moving boxes and hot site for computer systems | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 6/18/2018 | Criminal Court hearing on resolution of boxes | Court Hearing | 1.30 | $400.00 | $520.00 |
| MTC | 6/18/2018 | Follow up on wording of communications with dies customers | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 6/19/2018 | Discovery information for Bill Atalla litigation | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 6/19/2018 | Signed documents related to die sales and notarized | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 6/19/2018 | Follow up on dies issues and what was communicated to the die customers | Sale of Assets | 2.70 | $400.00 | $1,080.00 |
| MTC | 6/19/2018 | Follow up on scale and sale of scale | Sale of Assets | 0.60 | $400.00 | $240.00 |
| MTC | 6/20/2018 | Discussion with Betty Cary on her claim and the dies | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 6/21/2018 | Addressed access for Ross and his attorneys to the building | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 6/21/2018 | Review of WARN act mediation brief information and discussion with Brian | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 6/21/2018 | Die issues and ownership follow up on shipped and sold | Sale of Assets | 1.50 | $400.00 | $600.00 |
| MTC | 6/21/2018 | Follow up on die issues | Sale of Assets | 1.50 | $400.00 | $600.00 |
| MTC | 6/22/2018 | Review of objection to case management and request for mental evaluation | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 6/22/2018 | Requested Baker to send Betty Cary dies to my office in Seattle | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 6/22/2018 | Discussion with David Neu that we will honor all request until the next court date | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 6/22/2018 | Bill Atalla discovery and soft copies of emails | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 6/22/2018 | Addressed records retained and possible shipment to Iron Mountain | Close of Company | 1.20 | $400.00 | $480.00 |
| MTC | 6/22/2018 | Follow up on die issues | Sale of Assets | 2.00 | $400.00 | $800.00 |
| MTC | 6/22/2018 | Addressed dies held by MedalCraft and need to be returned | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 6/22/2018 | Follow up with IA on large scale and sale and other clean up issues | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 6/26/2018 | Conference call on status of close down, documents, FBI and Ross Attorney Tour and shipment of boxes.  Also discussed the Servers and need to resolve soft data issues | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 6/26/2018 | Addressed die issue with US Forestry department and agreed to settlement | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 6/27/2018 | Follow upon return of checks and wording for amounts | Operations | 0.40 | $400.00 | $160.00 |
| MTC | 6/28/2018 | Discussion with Mike G and Brian and Jessica on WARN calculation and settlement | Claims | 1.50 | $400.00 | $600.00 |
| MTC | 6/28/2018 | Discussion with David on settlement with Bill Atalla | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 6/28/2018 | Discussion with David on record issue and payment of some of the shipping fees | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 6/29/2018 | Review of Bill's attorney on objection to retention bonus for Edgar | Claims | 0.70 | $400.00 | $280.00 |
| MTC | 6/29/2018 | Various emails and calls on dies status | Sale of Assets | 0.90 | $400.00 | $360.00 |
| MTC | 7/2/2018 | Discussion with Mike G on Hansen and Cohen and related issues | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 7/2/2018 | Follow up with Mark Northrup on release of older records to Ross | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 7/2/2018 | Status call on closing down action items and document retention | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 7/2/2018 | Status call with David Neu on dies and on FBI / Ross attorney on documents and on computer systems | Close of Company | 0.40 | $400.00 | $160.00 |
| MTC | 7/2/2018 | Follow up with Edgar on retention bonus | Operations | 0.30 | $400.00 | $120.00 |
| MTC | 7/2/2018 | Discussion with Mike on sale of NWTM dies to Metalcraft | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 7/3/2018 | Follow up on workman's comp / termination and new policy | Accounting | 0.50 | $400.00 | $200.00 |
| MTC | 7/3/2018 | Discussion with David Neu on possible settlement with Bill Attala | Claims | 0.50 | $400.00 | $200.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 7/3/2018 | Pulled together information for Bill's depo | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 7/3/2018 | More information and emails related to settlement with Bill Attala | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 7/3/2018 | Reviewed Diana BAP appeal | Court Hearing | 0.60 | $400.00 | $240.00 |
| MTC | 7/3/2018 | Updated liquidation analysis and recovery % less than 30% | Liquidation Analysis | 1.40 | $400.00 | $560.00 |
| MTC | 7/3/2018 | Follow up on die customer issues | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 7/3/2018 | Boy Scouts of America / still have not picked up items / followed up | Sale of Assets | 0.30 | $400.00 | $120.00 |
| MTC | 7/3/2018 | Follow up on 363 sale deposits held by K&L and need to get them back in bank account | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 7/3/2018 | Sale of NWTM dies to Jerry at Metalcraft | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 7/5/2018 | Discussion with Brian on WARN act settlement | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 7/5/2018 | Discussion with David on Bill claims | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 7/6/2018 | Follow up with Edgar on status of close down | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 7/6/2018 | Court hearing on sale of assets, Edgar and Die issue | Court Hearing | 3.40 | $400.00 | $1,360.00 |
| MTC | 7/6/2018 | Follow up with Paul on pulling all of Jenifer's emails for the judge | Court Hearing | 2.10 | $400.00 | $840.00 |
| MTC | 7/6/2018 | Follow up with Edgar on status of dies | Sale of Assets | 1.10 | $400.00 | $440.00 |
| MTC | 7/9/2018 | Review of Mediation Brief for WARN act | Claims | 1.20 | $400.00 | $480.00 |
| MTC | 7/9/2018 | Discussion with Edgar on HR records and related | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 7/9/2018 | Weekly status call on close down check list and action items | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 7/9/2018 | Follow up status call with clean up of building and wash down vs blow down | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 7/10/2018 | Discussion with Mike on WARN act and possible settlement terms | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 7/10/2018 | Follow up with Mike and then Edgar on building repairs | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 7/10/2018 | Review of Mediation Brief from other side and provide comments | Court Hearing | 1.80 | $400.00 | $720.00 |
| MTC | 7/12/2018 | Follow up on Dayton Building Repairs and asked Paul to go down and lock down repairs | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 7/13/2018 | Follow up with David on show cause information and status of info being pulled | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 7/13/2018 | Follow up with Jenifer related to die issue and comments made in court | Sale of Assets | 0.70 | $400.00 | $280.00 |
| MTC | 7/16/2018 | Conference call on status of move out and related issues on dies | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 7/16/2018 | Follow up calls today with Edgar on closing issues | Close of Company | 0.70 | $400.00 | $280.00 |
| MTC | 7/17/2018 | Discussion with Mike G on Hoff lease and repair items | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 7/17/2018 | Meeting with Paul in the office on Email for show cause | Court Hearing | 2.50 | $400.00 | $1,000.00 |
| MTC | 7/17/2018 | Discussion with David Neu on show cause | Court Hearing | 0.30 | $400.00 | $120.00 |
| MTC | 7/17/2018 | Review of email on show cause | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 7/19/2018 | Various phone call related to Ross being at the operations and what action to take | Claims | 1.40 | $400.00 | $560.00 |
| MTC | 7/20/2018 | Discussion with Edgar on status of clean up and die issue | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 7/23/2018 | Discussion with David on Bill claim settlement | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 7/23/2018 | Close of company status update | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 7/23/2018 | Prep for mediation tomorrow | Court Hearing | 0.80 | $400.00 | $320.00 |
| MTC | 7/23/2018 | Follow up with Jerry of Metalcraft on purchase of dies | Sale of Assets | 0.80 | $400.00 | $320.00 |
| MTC | 7/24/2018 | Various calls and discussion with David on Bill claim settlement | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 7/24/2018 | Mediation with WARN Act attorney on settlement terms | Claims | 12.00 | $400.00 | $4,800.00 |
| MTC | 7/24/2018 | Follow up email with the Hoff's who cancelled the call today | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 7/24/2018 | Follow up with Jerry of Metalcraft on purchase of dies | Sale of Assets | 0.40 | $400.00 | $160.00 |
| MTC | 7/25/2018 | Reviewed WARN act calculation prepared by Jessica | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 7/25/2018 | Issue with bids for lease cure costs, discussion with Mike and Paul | Close of Company | 0.70 | $400.00 | $280.00 |
| MTC | 7/25/2018 | Discussion with Paul on soft data and FBI not wanting to pay cost | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 7/27/2018 | Follow up on repair status and discussed extension of one month to ensure all cure items are completed | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 7/27/2018 | Prep for hearing on show cause | Court Hearing | 1.10 | $400.00 | $440.00 |
| MTC | 7/27/2018 | Hearing on show cause | Court Hearing | 2.80 | $400.00 | $1,120.00 |
| MTC | 7/30/2018 | Meeting with staff on status of close down and progress | Close of Company | 1.60 | $400.00 | $640.00 |
| MTC | 7/30/2018 | Review lease terms and conditions | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 7/30/2018 | Meeting with Hoff's | Close of Company | 4.00 | $400.00 | $1,600.00 |
| MTC | 7/30/2018 | Travel to Dayton from Seattle | Travel | 3.50 | $200.00 | $700.00 |
| MTC | 7/31/2018 | Meeting with Hoff's to review building status | Close of Company | 5.00 | $400.00 | $2,000.00 |
| MTC | 7/31/2018 | Meeting with Staff on action items and staffing | Close of Company | 1.80 | $400.00 | $720.00 |
| MTC | 7/31/2018 | Travel back to Seattle from Dayton | Travel | 4.00 | $200.00 | $800.00 |
| MTC | 8/7/2018 | Reviewed and approved settlement information | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 8/7/2018 | Discussion with Wisconsin landlord on lease termination and filing of proof of claims | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 8/7/2018 | Worked with Brian on number of employees in WARN calculation | Claims | 0.90 | $400.00 | $360.00 |
| MTC | 8/7/2018 | Review of Diane appeal | Investigation - Diane/Ross | 0.70 | $400.00 | $280.00 |
| MTC | 8/8/2018 | Prep for status call with Hoff's | Claims | 1.40 | $400.00 | $560.00 |
| MTC | 8/8/2018 | Discussion with Paul on status of liquidation of remaining silver | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 8/8/2018 | Drafted notes from call and agreed to go down next week to meet to resolve as much as possible | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 8/8/2018 | Call with Connie on status and cure items and close of the plant / admin items | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 8/9/2018 | Discussed and locked in flight to Reno next week | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 8/9/2018 | Discussion with Mike on Dayton Lease status and my discussions with the Hoff's | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 8/9/2018 | Review and approval of Bill Attala agreement and approval of wire | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 8/9/2018 | WARN act, follow up on 100 employee addresses and reviewed filing with Brian | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 8/9/2018 | Discussion with Connie, on schedule and staffing issues related to moving | Close of Company | 0.80 | $400.00 | $320.00 |

A - 39

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 8/9/2018 | Issue with renting equipment to clean floors need credit card… explored options and resolved use of NWTM Credit Card. | Close of Company | 1.20 | $400.00 | $480.00 |
| MTC | 8/9/2018 | Resolution of carpet stripping equipment solution | Close of Company | 2.30 | $400.00 | $920.00 |
| MTC | 8/10/2018 | Follow up on contract labor payments / detail time and billings | Accounting | 0.40 | $400.00 | $160.00 |
| MTC | 8/13/2018 | Follow up on checks for laborers in Dayton | Accounting | 0.50 | $400.00 | $200.00 |
| MTC | 8/13/2018 | Follow up on bond and possible need to increase | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 8/13/2018 | Revised flight to meet Connie needs to get painters going | Bankruptcy Admin | 0.30 | $400.00 | $120.00 |
| MTC | 8/13/2018 | Drafted summary of where we are at on cure cost to date | Claims | 0.90 | $400.00 | $360.00 |
| MTC | 8/13/2018 | Reviewed MOR and liabilities / estimated settlements before admin costs | MOR's | 1.10 | $400.00 | $440.00 |
| MTC | 8/13/2018 | Flight from Seattle to Reno and drive to Dayton | Travel | 4.50 | $200.00 | $900.00 |
| MTC | 8/14/2018 | Drafted summary of check list with Connie and cleaned up assumptions and sent to Connie | Claims | 1.80 | $400.00 | $720.00 |
| MTC | 8/14/2018 | Meeting with Connie and toured whole building room by room making checklist | Claims | 2.50 | $400.00 | $1,000.00 |
| MTC | 8/14/2018 | Transferred control of vault to Connie including combination | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 8/14/2018 | Reviewed equipment to remove carpet and worked machine myself | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 8/14/2018 | Addressed issues between staff and Connie Hoff | Close of Company | 0.90 | $400.00 | $360.00 |
| MTC | 8/14/2018 | Meeting with Jenifer on close down issues | Close of Company | 1.00 | $400.00 | $400.00 |
| MTC | 8/14/2018 | Toured vault with Edgar and resolved open items | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 8/14/2018 | Work with staff on retaining an additional 4 people to push to get done | Close of Company | 1.10 | $400.00 | $440.00 |
| MTC | 8/14/2018 | Cleaned up glue grindings | Close of Company | 1.40 | $400.00 | $560.00 |
| MTC | 8/14/2018 | Working with staff on check list | Close of Company | 2.00 | $400.00 | $800.00 |
| MTC | 8/14/2018 | Reviewed AboutAG filing with the court | Investigation | 0.40 | $400.00 | $160.00 |
| MTC | 8/15/2018 | Updated cash flow budget through December 31, 2018 and review with Jody | Cash Flow | 0.80 | $400.00 | $320.00 |
| MTC | 8/15/2018 | Drafted WARN act allocation schedule | Claims | 0.70 | $400.00 | $280.00 |
| MTC | 8/15/2018 | Discussion with Mike Gearin on global settlement terms | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 8/15/2018 | Updated waterfall based upon possible settlement with Hoff's | Claims | 1.60 | $400.00 | $640.00 |
| MTC | 8/15/2018 | Meeting with Connie on possible global settlement terms | Claims | 2.80 | $400.00 | $1,120.00 |
| MTC | 8/15/2018 | Worked on hands and knees to remove wax from the die storage area floor | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 8/15/2018 | Worked with staff on check list | Close of Company | 1.50 | $400.00 | $600.00 |
| MTC | 8/15/2018 | Flight from Reno to Seattle and then to office | Travel | 4.50 | $200.00 | $900.00 |
| MTC | 8/16/2018 | Discussion with Mike on cure and end of lease schedule | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 8/16/2018 | Discussion with Mike on Hoff issues and settlement | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 8/16/2018 | Follow up with Edgar on status | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 8/17/2018 | Updated cure and end of lease listing and distributed | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 8/17/2018 | Meeting at K&L office with Mike G on cure and end of lease items | Claims | 3.60 | $400.00 | $1,440.00 |
| MTC | 8/17/2018 | Follow up / changes based upon meeting and distributed to Hoff's | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 8/18/2018 | Morning call from Connie and discussion on settlement and possible amounts and followed up with Mike | Claims | 1.40 | $400.00 | $560.00 |
| MTC | 8/20/2018 | Follow up with Mike G on cure and end of lease items | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 8/20/2018 | Followed up on payment of carpet bid amount / wire | Claims | 1.10 | $400.00 | $440.00 |
| MTC | 8/20/2018 | Pulled together information for Mike on larger cure items | Claims | 1.40 | $400.00 | $560.00 |
| MTC | 8/20/2018 | Follow up with Hoff's on repair items | Claims | 2.00 | $400.00 | $800.00 |
| MTC | 8/21/2018 | Updated cash flow budget for filing with the court | Cash Flow | 0.40 | $400.00 | $160.00 |
| MTC | 8/21/2018 | Made wire for carpet purchase and delivery by Sept 10 | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 8/22/2018 | Revised budget for court on expenditures | Cash Flow | 1.80 | $400.00 | $720.00 |
| MTC | 8/22/2018 | Call with Mike on status of repairs and open issues and settlement with Hoff's | Claims | 1.20 | $400.00 | $480.00 |
| MTC | 8/22/2018 | Worked on 20 day before BK filing product creditors | Claims | 1.40 | $400.00 | $560.00 |
| MTC | 8/23/2018 | Discussion with David Neu on missing dies and working with Metalcraft to find | Sale of Assets | 0.50 | $400.00 | $200.00 |
| MTC | 8/24/2018 | Court hearing on admin bar date / attended but had to leave early | Court Hearing | 1.80 | $400.00 | $720.00 |
| MTC | 8/26/2018 | Discussion with Connie on settlement options | Claims | 4.50 | $400.00 | $1,800.00 |
| MTC | 8/27/2018 | Updated cash flow budget to delete lease payment, put in settlement and cut out staffing | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 8/27/2018 | Review of settlement agreement and discussed with Mike including change for server | Claims | 0.80 | $400.00 | $320.00 |
| MTC | 8/27/2018 | Other settlement issues with Connie, labor, tank outside, responsibilities | Claims | 3.90 | $400.00 | $1,560.00 |
| MTC | 8/27/2018 | Follow up with Airgas on removal of gas and tank | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 8/27/2018 | Discussion with Edgar on chemicals / status of removal | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 8/28/2018 | Review of Al's changes and comments | Bankruptcy Admin | 0.50 | $400.00 | $200.00 |
| MTC | 8/28/2018 | Follow up with Airgas on removal date and time | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 8/28/2018 | Call with Mike and searched for and identified EPA firm to complete a phase 1 | Close of Company | 0.70 | $400.00 | $280.00 |
| MTC | 8/28/2018 | Follow up with Connie on chemicals | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 8/28/2018 | Discussion with Mike and Edgar on status of chemicals and contract terms | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 8/28/2018 | Various calls today on Server, to leave, to retain and how to get court approval | Close of Company | 1.40 | $400.00 | $560.00 |
| MTC | 8/29/2018 | Discussion with Jody and with Edgar / missing cash from Federal Express package | Accounting | 0.80 | $400.00 | $320.00 |
| MTC | 8/29/2018 | Follow up with Mike on remaining issues related to settlement | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 8/29/2018 | Follow up with Edgar and with Mike on chemicals | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 8/29/2018 | Change again on the server / now leaving | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 8/29/2018 | Follow up with David and FBI on silver in the file cabinet | Close of Company | 0.70 | $400.00 | $280.00 |

| Professional | Date | Description | Class | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MTC | 8/30/2018 | Various calls and emails related to removal of chemicals and actual date we will be out of the building | Close of Company | 1.70 | $400.00 | $680.00 |
| MTC | 8/31/2018 | Review of Hoff settlement declaration and related changes | Claims | 0.40 | $400.00 | $160.00 |
| MTC | 8/31/2018 | Call with Mike on Hoff settlement | Claims | 0.60 | $400.00 | $240.00 |
| MTC | 8/31/2018 | Follow up on status of tank and chemical removal | Close of Company | 0.40 | $400.00 | $160.00 |
| MTC | 8/31/2018 | Conference call with Edgar on status of move out / chemicals | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 9/4/2018 | Update of cash flow and follow up with Hoff's on cash collateral | Cash Flow | 0.60 | $400.00 | $240.00 |
| MTC | 9/5/2018 | Hoff settlement agreement  reviewed and signed | Claims | 2.60 | $400.00 | $1,040.00 |
| MTC | 9/5/2018 | Wired the funds to Hoff per the settlement agreement | Claims | 0.70 | $400.00 | $280.00 |
| MTC | 9/5/2018 | Mike White / follow up on settlement | Claims | 0.30 | $400.00 | $120.00 |
| MTC | 9/5/2018 | Various emails and follow up on Chemical Removal | Close of Company | 2.80 | $400.00 | $1,120.00 |
| MTC | 9/5/2018 | Phase 1 talked with EPA firm | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 9/5/2018 | Records for criminal trial / what have we done and who has the records | Investigation | 0.50 | $400.00 | $200.00 |
| MTC | 9/6/2018 | Follow up on chemical removal status for Friday | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 9/6/2018 | Review of DOJ and Hansen trial documents | Investigation | 0.50 | $400.00 | $200.00 |
| MTC | 9/7/2018 | World pay settlement / follow up on balance due and how to calculate | Accounting | 0.80 | $400.00 | $320.00 |
| MTC | 9/7/2018 | Follow up on status of chemical removal | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 9/10/2018 | Delay of Phase 1 as chemicals have not been removed | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 9/11/2018 | Follow up with Frank White with world pay on return of deposit | Accounting | 0.60 | $400.00 | $240.00 |
| MTC | 9/11/2018 | Follow up on chemical removal advised Jenifer to track time and emails associated with the delay | Close of Company | 1.20 | $400.00 | $480.00 |
| MTC | 9/11/2018 | Phase 1 questions, passed to Paul to follow up with Mark | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 9/12/2018 | Follow up on chemical removal | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 9/12/2018 | Follow up on Phase 1 and getting Jenifer involved | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 9/13/2018 | Change in WARN act settlement to meet requirements of Judge | Claims | 0.20 | $400.00 | $80.00 |
| MTC | 9/13/2018 | Follow up on bar date issues and info needed for missing creditors | Claims | 0.50 | $400.00 | $200.00 |
| MTC | 9/13/2018 | Follow up on chemical removal | Close of Company | 0.60 | $400.00 | $240.00 |
| MTC | 9/13/2018 | Follow up on missing dies and need to return dies | Sale of Assets | 1.20 | $400.00 | $480.00 |
| MTC | 9/14/2018 | Follow up on chemical removal status for next week | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 9/14/2018 | Follow up with David Neu on computer documents and ability to provide to the FBI | Close of Company | 0.80 | $400.00 | $320.00 |
| MTC | 9/18/2018 | Various calls on status of chemical removal | Close of Company | 1.50 | $400.00 | $600.00 |
| MTC | 9/20/2018 | Discussion with Jenifer on Phase 1 and her being there | Close of Company | 0.30 | $400.00 | $120.00 |
| MTC | 9/20/2018 | Follow up with David on retention of records for criminal trial | Investigation | 0.80 | $400.00 | $320.00 |
| MTC | 9/24/2018 | Follow up on insurance and exactly what is needed given the close of the plant | Accounting | 1.10 | $400.00 | $440.00 |
| MTC | 9/24/2018 | Follow up on list of items per Phase 1 inspections | Close of Company | 0.50 | $400.00 | $200.00 |
| MTC | 9/25/2018 | Follow up with David on gag order and not being an agent for the FBI | Investigation - FBI/US Trustee Office | 1.20 | $400.00 | $480.00 |
| MTC | 9/26/2018 | Status of Phase 1 and review questions | Close of Company | 0.40 | $400.00 | $160.00 |
| MTC | 9/27/2018 | Settlement with Mike White | Claims | 0.40 | $400.00 | $160.00 |

**Total Professional Fees**      $1,020,365.00

### Expenses

| | |
|---|---|
| Travel Airfare | $15,048.53 |
| Travel Meals | $1,540.66 |
| Travel Ground | $2,071.01 |
| Travel Lodging | $2,181.67 |
| Travel Misc | $540.16 |
| Matson Surety - Bond | $10,000.00 |
| Hoff Testimony/Raymond Crook | $1,385.60 |
| Denise Crites Photography - Video at Dayton Plant | $375.00 |
| Kent Move - Garbage Container rental and pick up | $1,386.40 |
| Utilities and Locks changed Dayton | $860.63 |

| | |
|---|---|
| **Total Expenses** | **$35,389.66** |
| Less Total Reimbursed | ($31,710.30) |
| **Net Total Expenses** | **$3,679.36** |

| | |
|---|---|
| **Grand Total** | **$1,024,044.36** |

### Professional Fees By Category

| | |
|---|---|
| Operations | $207,245.00 |
| Sale of Assets | $112,880.00 |
| Claims | $94,960.00 |
| Court Hearing | $94,600.00 |
| Close of Company | $79,880.00 |
| Committee | $73,500.00 |
| Sale of Company | $66,615.00 |
| Plan of Reorganization & Disclosure Statement | $62,720.00 |
| Cash Flow | $43,920.00 |
| Bankruptcy Admin | $45,210.00 |
| Investigation | $14,805.00 |
| Investigation - FBI/US Trustee Office | $14,065.00 |
| Investigation - Diane/Ross | $9,170.00 |
| Investigation - Storage Inventory/Vault | $4,125.00 |
| Investigation - Discovery | $760.00 |
| Investigation - American Express | $360.00 |
| Travel | $25,640.00 |
| MOR's | $12,160.00 |
| Medallic | $14,990.00 |
| Accounting | $8,720.00 |
| Liquidation Analysis | $8,160.00 |
| Litigation Support | $7,520.00 |
| DIP | $7,360.00 |
| Inventory | $6,520.00 |
| Bank Database | $1,920.00 |
| BK Schedule | $1,280.00 |
| Job Costing | $1,280.00 |

| | |
|---|---|
| **Total Professional Fees** | **$1,020,365.00** |