**Case Administration**

| Date | TKPR Name | Client | Matter | Base Amt | Bs Hrs | Narrative |
|---|---|---|---|---|---|---|
| 4/22/2016 | Knapp, John R. | 565080 | 1 | $315.00 | 0.7 | Review docket and pleadings for upcoming deadlines and events (.3); analysis re case status and |
| 4/25/2016 | Groshong, Geoffrey | 565080 | 1 | $400.00 | 0.8 | Conference with Mr. Northrup re pending motions (.1); review Grunbaum articles about defamation judgment against NW Territorial Mint (.1); e-mail communication with librarian with request for docket and certain pleadings in Nevada defamation case (.1); online research for company related to NW Territorial Mint (.2); review docket and motion to attach membership interest in Nevada case (.2); e-mail communication with Mr. Northrup re Cohen's motion to attach membership interest (.1) |
| 4/25/2016 | Daniels, Kalen N | 565080 | 1 | $76.00 | 0.4 | Conference with Geoff Groshong and Mark Northrup re selection as counsel for unsecured creditors' committee (.2); research Seattle Times for recent articles re NW Territorial Mint (.2) |
| 4/25/2016 | Northrup, Mark D. | 565080 | 1 | $950.00 | 2 | Review pending case matters and motions (2.0) |
| 4/25/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 | Revisions to draft bylaws for committee in NW Territorial Mint (.2) |
| 4/25/2016 | Groshong, Geoffrey | 565080 | 1 | $300.00 | 0.6 | Draft bylaws for creditors' committee in NW Territorial Mint chapter 11 case (.6) |
| 4/26/2016 | Groshong, Geoffrey | 565080 | 1 | $1,400.00 | 2.8 | E-mail communication with Mr. Northrup and Mr. Knapp re Nevada proceedings, Medallic Art (.2); review pleadings and online research for NW Territorial Mint (.9); conference call with Mr. Gearin and Mr. Northrup re NW Territorial Mint (1.7) |
| 4/26/2016 | Daniels, Kalen N | 565080 | 1 | $627.00 | 3.3 | Obtain and review all filed pleadings (2.8); calendar all upcoming hearings and deadlines, including reminders (.5) |
| 4/26/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email communication with Mike Gearin regarding status of case (.4) |
| 4/26/2016 | Northrup, Mark D. | 565080 | 1 | $855.00 | 1.8 | Telephone conference with Geoff Groshong and Mike Gearin regarding case status (1.8) |
| 4/26/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 | Revisions to draft committee bylaws for NW Territorial Mint (.2) |
| 4/27/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 | Review and edit joint litigation and confidentiality agreement (.6) |
| 4/27/2016 | Groshong, Geoffrey | 565080 | 1 | $800.00 | 1.6 | Research 11 U.S.C. Section 507(a)(7) priority (.4); e-mail communication with Mr. Gearin re same (.1); analyze issues concerning noticing, communications with creditors, and possible retention of claims agent by Trustee (.4); review motion by debtor's counsel to withdraw (.1); research rules re requirement that business entity be represented by counsel (.2); e-mail communication with Mr. Northrup re same (.1); review draft of common interest agreement (.2); telephone communication with Mr. Northrup re draft common interest agreement (.1) |
| 4/27/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email communication with Mike Gearin regarding status of pending case issues (.4) |
| 4/27/2016 | Northrup, Mark D. | 565080 | 1 | $237.50 | 0.5 | Email communication (.2) and telephone conference (.3) with Clerk's office regarding potential website/informational issues |
| 4/28/2016 | Groshong, Geoffrey | 565080 | 1 | $2,450.00 | 4.9 | E-mail communication with Mr. Northrup re committee review of common interest agreement with Trustee (.1); review amended stipulation for withdrawal filed by Mr. Wenokur (.1); attend show cause hearing why restrictions should not be imposed on Trustee's operations of debtor's business followed by meeting with Mr. Gearin and Mr. Calvert (4.7) |
| 4/28/2016 | Northrup, Mark D. | 565080 | 1 | $950.00 | 2 | Attend Order to Show Cause hearing (2.0) |
| 4/28/2016 | Northrup, Mark D. | 565080 | 1 | $712.50 | 1.5 | Meet with Mike Gearin and Mark Calvert to discuss all pending case issues and strategy (2.5) |
| 4/29/2016 | Knapp, John R. | 565080 | 1 | $1,215.00 | 2.7 | Analysis re results of April 28, 2016, hearing and strategy for case going forward and committee administration (.9); telephone conference with Jane Pearson re information sharing protocol example (.3); team meeting re case management (1.5) |
| 4/29/2016 | Groshong, Geoffrey | 565080 | 1 | $2,450.00 | 4.9 | Prepare case status memo, including discussion of April 28, 2016, hearing on order to show cause and subsequent conference with Messrs. Calvert, Gearin, and Northrup (1.6); conference with Mr. Northrup re various immediate issues including upcoming conference between Mr. Calvert and the Committee, noticing issues, and etc. (.7); conference call with Ms. Jane Pearson and Mr. Knapp re her experiences as committee counsel in another case (.2); conference with Mr. Knapp re communication issues in case (1.0); group meeting for staffing NW Territorial case (1.4); review Mr. Pehl's suggested changes to information sharing agreement with Trustee (.1); email communication with Mr. Northrup re same (.1); email communication with Ms. Krisher re legalresearch on priority of customer deposits (.1) |
| 4/29/2016 | Krisher, Emily R | 565080 | 1 | $364.00 | 1.4 | Attend team meeting re case management (1.4) |
| 4/29/2016 | Northrup, Mark D. | 565080 | 1 | $380.00 | 0.8 | Attend internal staff meeting regarding administration of case (.8) |
| 4/29/2016 | Northrup, Mark D. | 565080 | 1 | $950.00 | 2 | Draft response to Tracy Law Group motion to withdraw (.2) |
| 4/30/2016 | Northrup, Mark D. | 565080 | 1 | $1,330.00 | 2.8 | Continued preparation of Response to Tracy Law Group motion to withdraw (2.8) |
| 4/30/2016 | Northrup, Mark D. | 565080 | 1 | $95.00 | 0.2 | Email communication with Mark Calvert regarding May 3, 2016, presentation to Committee (.2) |
| 5/1/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 | Email communication with Mr. Gearin with link to Northwest Territorial Mint website and with revisions to reflect comments of Judge Alston (.1) |
| 5/1/2016 | Groshong, Geoffrey | 565080 | 1 | $200.00 | 0.4 | Review draft response of unsecured creditors committee to motion of Mr. Tracy for leave to withdraw (.4) |
| 5/2/2016 | Knapp, John R. | 565080 | 1 | $45.00 | 0.1 | Review order scheduling case management conference (.1) |
| 5/2/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Conference with Mr. Northrup re Medallic Art and other matters (.2); review scheduling order issued by Judge Alston (.1) |
| 5/2/2016 | Northrup, Mark D. | 565080 | 1 | $475.00 | 1 | Telephone conference with Michael Gearin regarding all pending case issues (1.0) |
| 5/2/2016 | Knapp, John R. | 565080 | 1 | $135.00 | 0.3 | Review Diane Erdman's responsive papers re Todd Tracy's motion to withdraw (.1); analysis re alleged source of funds for retainer (.1); review trustee's supplemental response (.1) |

| Date | Name | | | Amount | | Description |
|------|------|---|---|--------|---|-------------|
| 5/2/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Review response motion and declaration of Diane Erdmann re Mr. Tracy's motion to withdraw and retainer ownership claim (.2); email communication with Mr. Northrup re same (.1) |
| 5/2/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Email communication with Michael Gearin regarding Diane Erdmann response to Tracy motion to withdraw (.3) |
| 5/2/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 | Email communication with Mike Gearin regarding confidentiality agreement (.1) |
| 5/3/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Review proposed Kavli order (coins for King of Sweden) (.1); email communication with Mr. Northrup (.1) and email communication with Mr. Gearin and Mr. Northrup (.1) re restricting access to claims filed with personal identifying information |
| 5/3/2016 | Northrup, Mark D. | 565080 | 1 | $617.50 | 1.3 | Meet with Michael Gearin, Mark Calvert and Cascade personnel regarding case status (1.1); review stipulation regarding King of Norway account (1); email communication with Michael Gearin regarding same (.1) |
| 5/4/2016 | Groshong, Geoffrey | 565080 | 1 | $750.00 | 1.5 | Prepare draft agenda for status meeting with Mr. Northrup and Mr. Knapp (.2); conference with Mr. Northrup and Mr. Knapp to discuss several matters, including pending sale, organization, and meeting of creditors' committee (1.3) |
| 5/4/2016 | Northrup, Mark D. | 565080 | 1 | $617.50 | 1.3 | Conference with Geoff Groshong and John Knapp regarding case status and strategy (1.3) |
| 5/4/2016 | Knapp, John R. | 565080 | 1 | $540.00 | 1.2 | Analysis regarding case strategy and items for committee consideration (1.2) |
| 5/4/2016 | Groshong, Geoffrey | 565080 | 1 | $500.00 | 1 | Review and revise draft bylaws (1.0) |
| 5/4/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Review and edit committee bylaws (.4) |
| 5/5/2016 | Northrup, Mark D. | 565080 | 1 | $522.50 | 1.1 | Telephone conference with Michael Gearin regarding status of May 6, 2016, hearings (.9); review correspondence from Medallic Arts counsel (.2) |
| 5/5/2016 | Knapp, John R. | 565080 | 1 | $45.00 | 0.1 | Review motion to redact (.1) |
| 5/6/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Review order to show cause directed to McMeel (.1); email communications with Mr. Smith re concern about order (.2) |
| 5/6/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 | Review proposed Case Management Orders (.3); telephone conference with Chapter 11 Trustee regarding Committee contacts (.3) |
| 5/10/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 | Edit committee bylaws (.6) |
| 5/10/2016 | Groshong, Geoffrey | 565080 | 1 | $350.00 | 0.7 | Prepare minutes for May 9, 2016, creditors' committee meeting (.7) |
| 5/10/2016 | Groshong, Geoffrey | 565080 | 1 | $600.00 | 1.2 | Review schedules and statements (1.0); conference with Mr. Northrup re same (.2) |
| 5/11/2016 | Groshong, Geoffrey | 565080 | 1 | $500.00 | 1 | Review most recent iteration of trustee's proposed presentation for creditors (.5); review trustee's proposed presentation (.1); conference with Mr. Northrup re same (.2); telephone call with Mr. Smith re information provided to committee (.1); conference with Ms. Purdy re providing copies of ABI committee handbook to creditors (.1) |
| 5/11/2016 | Northrup, Mark D. | 565080 | 1 | $1,425.00 | 3 | Attend First Meeting of Creditors (3.0) |
| 5/11/2016 | Groshong, Geoffrey | 565080 | 1 | $2,150.00 | 4.3 | Attend first meeting of creditors (4.3) |
| 5/12/2016 | Pearson, Teresa H | 565080 | 1 | $142.50 | 0.3 | Analyze options for communications with creditor constituency via website and other electronic means (.3) |
| 5/12/2016 | Northrup, Mark D. | 565080 | 1 | $380.00 | 0.8 | Email communication with Michael Gearin regarding Auburn landlord motion (.3); telephone conference with David Neu regarding same (.5) |
| 5/13/2016 | Knapp, John R. | 565080 | 1 | $90.00 | 0.2 | Review trustee's response to motion to compel compliance with lease obligations and related papers (.2) |
| 5/15/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 | Email communication with Mr. Calvert and Mr. Northrup re follow-up to Mr. Hansen's testimony at 341 meeting (.1); review Mr. Calvert and Mr. Cohen email communications re ownership of assets (.1) |
| 5/17/2016 | Groshong, Geoffrey | 565080 | 1 | $400.00 | 0.8 | Review current NW Territorial Mint website (.1); email communication with Mr. Northrup re concerns about website (.1); conference with Mr. Northrup re website issues (.3); telephone communication with Mr. Monkress re website issues (.1); email communication with potential vendor for hosted committee website (.2) |
| 5/17/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Telephone conference with Michael Gearin regarding all pending case issues (.4) |
| 5/17/2016 | Groshong, Geoffrey | 565080 | 1 | $850.00 | 1.7 | Telephone call with Mr. Fair re his questions about bankruptcy case and his coins in storage (.2); draft pleadings re 1102(b)(3) (.8); conference with Ms. Krisher re 1102(b)(3) (.2); telephone call with Mr. Marston re his client's bullion lease contracts with debtor (.2); further edits to minutes of May 13, 2016, creditors' committee meeting (.3) |
| 5/18/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 | Review landlord declaration in support of reply (.1); email communication with Mr. Gearin and Mr. Northrup re form of declaration (.1) |
| 5/20/2016 | Knapp, John R. | 565080 | 1 | $225.00 | 0.5 | Analysis re case developments and strategy (.5) |
| 5/20/2016 | Northrup, Mark D. | 565080 | 1 | $1,330.00 | 2.8 | Attend court hearings on multiple motions (professional payment procedures, Cascade appointment, bar date) (2.8) |
| 5/23/2016 | Groshong, Geoffrey | 565080 | 1 | $250.00 | 0.5 | Telephone call with Mr. Lester re asserted property of his client (.1); conference with Mr. Northrup re issues raised by Mr. Stehlik, other matters, including meeting with Mr. Ross Hansen (.4) |
| 5/24/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Review proposed order on landlord motion (.3) |
| 5/24/2016 | Krisher, Emily R | 565080 | 1 | $130.00 | 0.5 | Attend planning meeting with MNGD counsel and staff (.5) |
| 5/24/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Review filing of Mr. Pollard re return of property (.1); review "Notice of Appeal" filed by Mr. McMeel (.2) |
| 5/25/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Telephone conferences with Michael Gearin regarding May 26, 2016, hearing issues (.4) |
| 5/26/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Email communication with Mr. Hansen, Mr. Stehlik, and Mr. Northrup re Mr. Hansen's concepts for case (.3) |
| 6/1/2016 | Knapp, John R. | 565080 | 1 | $90.00 | 0.2 | Review various pleadings (.2) |

| Date | Name | Code | Qty | Amount | Hours | Description |
|---|---|---|---|---|---|---|
| 6/1/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Review Medallic Art's reply in support of motion to order regarding inspection of records (.1); review letter from Mr. McMeel to court and court's sanctions order against Mr. McMeel (.1); conference with Mr. Northrup re case status and discovery disputes (.1) |
| 6/2/2016 | Knapp, John R. | 565080 | 1 | $90.00 | 0.2 | Review trustee's status report (.1); review pleadings re inspection of assets (.1) |
| 6/3/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Conference with Mr. Northrup re upcoming hearing (.2); review filings by Mr. McMeel (.1) |
| 6/3/2016 | Northrup, Mark D. | 565080 | 1 | $1,377.50 | 2.9 | Review Trustee's Status Report prior to status hearing (.5); attend status conference (2.0); email correspondence with Vince Robert regarding same (.4) |
| 6/6/2016 | Northrup, Mark D. | 565080 | 1 | $237.50 | 0.5 | Review correspondence with Michale Gearin regarding Pan American secured claim issues (.5) |
| 6/8/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 | Confer with Mr. Northrup re recent case developments (.1) |
| 6/8/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Mark Calvert and Michael Gearin regarding potential Pan American |
| 6/9/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Review pleading filed by Mr. Stehlik re discovery from trustee (.1); conference with Ms. Krisher re research project on waivers and case status (.2) |
| 6/10/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 | Review Cohen's response to Erdmann re stay (.1) |
| 6/10/2016 | Northrup, Mark D. | 565080 | 1 | $237.50 | 0.5 | Email correspondence with Mark Calvert regarding multiple pending case issues |
| 6/10/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 | Conference call with Ragan Powers and Tom Bucknell regarding Medallic/Bressler issues |
| 6/13/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 | Review most recent filing by Mr. McMeel ("show cause") (.1) |
| 6/13/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Email correspondence with Mark Calvert regarding presentation to Committee |
| 6/14/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Mark Calvert regarding creditors issues |
| 6/14/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Telephone conference with Todd McDonald regarding stored metals issues |
| 6/15/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 | Review Erdmann reply re seized assets and etc. (.1) |
| 6/16/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Review trustee's brief re Erdmann matter (.3) |
| 6/17/2016 | Northrup, Mark D. | 565080 | 1 | $237.50 | 0.5 | Telephone conference with Michael Gearin regarding status of pending case issues |
| 6/20/2016 | Knapp, John R. | 565080 | 1 | $90.00 | 0.2 | Review various pleadings (.2) |
| 6/20/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Telephone conference with Michael Gearin regarding Bressler/Medallic issues |
| 6/20/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Review draft Proof of Claim Order and Notice |
| 6/21/2016 | Groshong, Geoffrey | 565080 | 1 | $200.00 | 0.4 | Review trustee's reply re Erdmann matter as to retainer funds held by Tracy Law Group (.1); review Erdmann reply re same (.2); review Medallic's 2004 application (.1) |
| 6/22/2016 | Groshong, Geoffrey | 565080 | 1 | $300.00 | 0.6 | Confer with Mr. Northrup re case strategy (.6) |
| 6/22/2016 | Northrup, Mark D. | 565080 | 1 | $380.00 | 0.8 | Attend Erdmann trial |
| 6/23/2016 | Knapp, John R. | 565080 | 1 | $90.00 | 0.2 | Review various pleadings, ECF notices, and hearing minutes (.2) |
| 6/23/2016 | Northrup, Mark D. | 565080 | 1 | $237.50 | 0.5 | Telephone conference with Michael Gearin regarding all pending case issues |
| 6/27/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Email correspondence with Michael Gearin regarding motion to return inventory |
| 6/27/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 | Review Ms. Krisher's summary of first day of hearing in Erdmann evidentiary hearing (.1) |
| 6/29/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 | Review motion for order of contempt against Ross Hansen (.2) |
| 7/1/2016 | Groshong, Geoffrey | 565080 | 1 | $250.00 | 0.5 | Analyze possible remedies for Medallic issues (.5) |
| 7/5/2016 | Northrup, Mark D. | 565080 | 1 | $380.00 | 0.8 | Telephone conference with Michael Gearin regarding case status and strategy |
| 7/6/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Mark Calvert and Michael Gearin regarding potential 506(c) claims against inventory return beneficiaries |
| 7/7/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Begin review of Medallic Art LLC operating agreement (.3) |
| 7/12/2016 | Northrup, Mark D. | 565080 | 1 | $380.00 | 0.8 | Telephone conference with Michael Gearin regarding case status and strategy |
| 7/13/2016 | Northrup, Mark D. | 565080 | 1 | $380.00 | 0.8 | Telephone conference with Michael Gearin regarding multiple case issues and case strategy |
| 7/14/2016 | Northrup, Mark D. | 565080 | 1 | $95.00 | 0.2 | Email correspondence with David Neu regarding Parrish deposition |
| 7/17/2016 | Groshong, Geoffrey | 565080 | 1 | $500.00 | 1 | Review Medallic operating agreement (1.0) |
| 7/19/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Analyze direction of case (.3) |
| 7/20/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Conference with Mr. Northrup re recent developments (.2); review e-mail communication with Mr. Northrup and Mr. Calvert re his response to committee concerns (.1) |
| 7/20/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Mark Calvert and Michael Gearin regarding status of pending case issues and 7/29 Trustee presentation to Committee |
| 7/20/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 | Follow-up telephone conferences with Mark Calvert and Michael Gearin regarding status of pending |
| 7/21/2016 | Northrup, Mark D. | 565080 | 1 | $237.50 | 0.5 | Telephone conference with Michael Gearin regarding status of Trustee proceedings against Ross Hansen |
| 7/22/2016 | Northrup, Mark D. | 565080 | 1 | $332.50 | 0.7 | Telephone conference with Michael Gearin regarding status of pending case issues |
| 7/25/2016 | Daniels, Kalen N | 565080 | 1 | $38.00 | 0.2 | Review notices of electronic filing (.1); calendar extended deadline for assumption or rejection of unexpired real property leases, dates and deadlines for trustee's motion to enter into and reject leases (.1) |
| 7/25/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Telephone conference with Bruce Kriegman regarding Atwell claim and Kent lease motion |
| 7/26/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Michael Gearin regarding effort to settle Hansen stay motion |
| 7/26/2016 | Northrup, Mark D. | 565080 | 1 | $237.50 | 0.5 | Email correspondence with Jim Frush regarding proposed settlement |
| 7/26/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Telephone conference with Bruce Kriegman regarding Atwell claim status |
| 7/26/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Telephone conference with Michael Gearin regarding case status |
| 7/27/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Jim Frush regarding potential stipulated order on Trustee's stay motion |
| 7/27/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Michael Gearin regarding Trustee's stay motion |
| 7/27/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Mark Calvert and Michael Gearin regarding automobile ingots collection |
| 7/29/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 | Review spreadsheet "Bank Data Outflows" furnished by Mark Calvert |
| 8/2/2016 | Northrup, Mark D. | 565080 | 1 | $95.00 | 0.2 | Email correspondence with Mark Calvert regarding customer storage agreement |

| Date | Name | | | Amount | Hours/Description |
|------|------|---|---|--------|------------------|
| 8/3/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 Review declaration of James Frush re motion for sanctions against Hansen (.1); review supplemental memorandum filed by Ragan Powers on behalf of Hansen re trustee's motion for sanctions against Hansen (.1); review reply memorandum of trustee in support of sanctions (.1) |
| 8/3/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 Telephone conference with Ragan Powers regarding Ross Hansen issues |
| 8/3/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 Telephone conference with Michael Gearin regarding case status |
| 8/3/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 Email correspondence with Erin Robinson regarding identification of customer inventory |
| 8/4/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 Review motion to strike Hansen's supplemental memorandum in opposition to Trustee's motion for sanctions (.1) |
| 8/4/2016 | Knapp, John R. | 565080 | 1 | $90.00 | 0.2 Review memorandum opinion on property of the estate and violation of the stay (.2) |
| 8/5/2016 | Northrup, Mark D. | 565080 | 1 | $1,662.50 | 3.5 Attend hearing on Trustee's motion for contempt |
| 8/8/2016 | Groshong, Geoffrey | 565080 | 1 | $200.00 | 0.4 Review May monthly financial report filed by trustee (.4) |
| 8/10/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 Review order granting motion to reject lease (.1) |
| 8/11/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 Conference with Mr. Bucknell re case status (.2) |
| 8/12/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 Review Medallic complaint against the Trustee (.1) |
| 8/15/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 Conference with Mr. Northrup re status of case (.1) |
| 8/15/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 Review U.S Trustee Reports for June and July |
| 8/16/2016 | Groshong, Geoffrey | 565080 | 1 | $237.50 | 0.5 Email correspondence with Mark Calvert and Michael Gearin regarding case status |
| 8/16/2016 | Northrup, Mark D. | 565080 | 1 | $380.00 | 0.8 Follow-up telephone conference with Michael Gearin regarding Medallic issues |
| 8/18/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 Conference with Mr. Northrup re recent developments (.2) |
| 8/19/2016 | Northrup, Mark D. | 565080 | 1 | $475.00 | 1 Attend hearings on Trustee's motion to return owner-identified inventory and payment of Tomball employment claims |
| 8/19/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 Telephone conference with Dan Bugbee regarding Erdmann appeal issues |
| 8/22/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 Conference with Mr. Northrup re recent developments (.2) |
| 8/23/2016 | Groshong, Geoffrey | 565080 | 1 | $237.50 | 0.5 Telephone conference with Michael Gearin regarding pending case issues and status |
| 8/26/2016 | Groshong, Geoffrey | 565080 | 1 | $350.00 | 0.7 Analyze funding alternatives for possible plan of reorganization (.7) |
| 8/29/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 Email correspondence with Tom Bucknell regarding Hansen issues |
| 8/30/2016 | Northrup, Mark D. | 565080 | 1 | $95.00 | 0.2 Telephone conference with Tom Bucknell regarding Hansen issues |
| 8/31/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 Email correspondence with Michael Gearin and Mark Calvert regarding Cohen issues |
| 9/2/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 Review trustee's designation of record in Erdman matter appeal (.1) |
| 9/7/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 Review letter to court from McMeel (.1) |
| 9/8/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 Conference with Mr. Northrup re EEOC matter and other pending matters (.2) |
| 9/8/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 Telephone conference with Michael Gearin regarding Medallic mediation and related pending case issues |
| 9/9/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 Email correspondence with Michael Gearin regarding Medallic mediation |
| 9/12/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 Email correspondence with Mark Calvert regarding Medallic mediation |
| 9/12/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 Review judge's letter to counsel re Ira Green's turnover request |
| 9/13/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 Telephone conference with Michael Gearin regarding status of all pending issues |
| 9/14/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 Review Mr. Tracy's reply in support of nunc pro tunc employment (.1) |
| 9/15/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 Telephone conference with Michael Gearin regarding case issues |
| 9/15/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 Telephone conference with Connie Hoff regarding Dayton lease issues |
| 9/19/2016 | Northrup, Mark D. | 565080 | 1 | $332.50 | 0.7 Email correspondence with Michael Gearin regarding multiple pending case issues |
| 9/19/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 Telephone conference with Michael Gearin regarding Dayton lease issues |
| 9/20/2016 | Northrup, Mark D. | 565080 | 1 | $237.50 | 0.5 Email correspondence with Michael Gearin regarding Dayton lease assumption issues |
| 9/20/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 Review Dayton lease documents |
| 9/20/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 Telephone conference with Mark Calvert regarding closure of Wisconsin office |
| 9/21/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 Review order on Mr. Tracey's nunc pro tunc employment (.1) |
| 9/22/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 Analyze case status (.2) |
| 9/22/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 Telephone conference with Mark Calvert regarding case status |
| 9/22/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 Email correspondence with Mark Calvert and Michael Gearin regarding equipment sale |
| 9/23/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 Email correspondence with Mark Calvert regarding status of inventory return |
| 9/23/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 Review Trustee's motion for order approving settlement of NDEP lawsuit (.1) |
| 9/27/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 Telephone conference with Mike White regarding Dayton personnel issues |
| 9/27/2016 | Groshong, Geoffrey | 565080 | 1 | $250.00 | 0.5 Review materials provided by Calvert before next committee meeting (.2); review Trustee's lease motion (.2) e-mail communication with Mr. Northrup re same (.1) |
| 9/28/2016 | Northrup, Mark D. | 565080 | 1 | $380.00 | 0.8 Draft, serve and file response to Mike White employment motion |
| 9/28/2016 | Groshong, Geoffrey | 565080 | 1 | $200.00 | 0.4 Review status including trustee's proposals for Dayton reorganization (.4) |
| 9/29/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 Telephone conference with Mark Calvert regarding estate personnel issues |
| 9/29/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 Email correspondence with Michael Gearin regarding Medallic pretrial hearing and Mike White employment hearing |
| 9/29/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 Review response of committee to trustee's motion to retain production manager (.1) |
| 9/30/2016 | Northrup, Mark D. | 565080 | 1 | $570.00 | 1.2 Attend Medallic pretrial conference and hearing on Mike White employment approval |
| 9/30/2016 | Northrup, Mark D. | 565080 | 1 | $95.00 | 0.2 Email correspondence with Erin Robinson regarding inventory return release agreement |
| 10/3/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 Email correspondence with Mark Calvert regarding Dayton equipment issues |
| 10/3/2016 | Northrup, Mark D. | 565080 | 1 | $427.50 | 0.9 Draft statement for Judge Corbit prior to 10/10 mediation of Medallic issues |
| 10/4/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 Analyze case status (.2) |
| 10/4/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 Continued preparation of mediation statement for Judge Corbit |
| 10/4/2016 | Northrup, Mark D. | 565080 | 1 | $380.00 | 0.8 Review Trustee's mediation statement |

| Date | Name | | | Amount | Hours | Description |
|---|---|---|---|---|---|---|
| 10/5/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 | Email correspondence with Michael Gearin regarding 10/10 mediation and potential professional fee |
| 10/5/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Review Trustee's revised mediation statement |
| 10/6/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Mark Calvert, Erin Robinson and Michael Gearin regarding status of stored inventory return |
| 10/7/2016 | Groshong, Geoffrey | 565080 | 1 | $200.00 | 0.4 | Analyze committee and case issues (.4) |
| 10/10/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Analyze avoidance actions re NW Territorial Mint (.1); search for possible financial advisors to |
| 10/10/2016 | Northrup, Mark D. | 565080 | 1 | $3,087.50 | 6.5 | Attend mediation of NW Mint/Medallic litigation |
| 10/11/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Telephone conference with Mark Calvert regarding status of case issues |
| 10/11/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Analyze mediation status, financial advisor matter, and prospect for trustee's filing plan (.3) |
| 10/12/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 | Follow-up on MF Global Holdings matter (.1) |
| 10/13/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 | Review notice of filing of proof of claim by trustee (.1) |
| 10/18/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Analyze case issue (.3) |
| 10/18/2016 | Northrup, Mark D. | 565080 | 1 | $95.00 | 0.2 | Email correspondence with Mark Calvert regarding September operating report |
| 10/18/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Review proposed order settling Nevada EPA lawsuit |
| 10/18/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Email correspondence with Michael Gearin regarding settling Nevada EPA lawsuit |
| 10/19/2016 | Northrup, Mark D. | 565080 | 1 | $427.50 | 0.9 | Draft Committee meeting minutes |
| 10/20/2016 | Daniels, Kalen N | 565080 | 1 | $19.00 | 0.1 | Review notices of electronic filing, update calendar (.1) |
| 10/20/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Michael Gearin and Mark Calvert regarding Mint insurance policies |
| 10/21/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Telephone conference with Michael Gearin regarding case status and strategy |
| 10/25/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 | Review status re plan (.2) |
| 10/25/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Mark Calvert and Michael Gearin regarding Hoff subpoena and house fire |
| 10/26/2016 | Northrup, Mark D. | 565080 | 1 | $95.00 | 0.2 | Email correspondence with Michael Gearin regarding Hoff subpoena issues |
| 11/3/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Erin Robinson regarding Rizwan Ghuman storage metal return (0.4) |
| 11/4/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Mark Calvert and Michael Gearin regarding Hoff subpoena issues (0.4) |
| 11/7/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 | Read email from "Firstup Last" (.1) analyze same (.1) |
| 11/7/2016 | Northrup, Mark D. | 565080 | 1 | $237.50 | 0.5 | Review and analysis of email correspondence with anonymous sender (0.5) |
| 11/8/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | E-mail communications with Mr. James (.1) and Mr. Calvert (.2) re draft plan of reorganization |
| 11/8/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Telephone conference with Michael Gearin regarding vendor metal shipments (0.3) |
| 11/9/2016 | Northrup, Mark D. | 565080 | 1 | $332.50 | 0.7 | Review Trustee memorandum regarding NW Mint insurance (0.7) |
| 11/9/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Michael Gearin regarding NW Mint insurance (0.4) |
| 11/14/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Mark Calvert and Michael Gearin regarding pending case issues (0.4) |
| 11/14/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Telephone conference with Kern Gillette regarding case status (0.4) |
| 11/14/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Email correspondence with Michael Gearin regarding case status (0.3) |
| 11/15/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Email correspondence with Michael Gearin and Mark Calvert regarding anonymous letter (0.3) |
| 11/15/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Follow-up emails with Mark Calvert, Michael Gearin and Brian Peterson regarding status of draft Plan of Reorganization (0.4) |
| 11/16/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Email correspondence with Mark Calvert regarding anonymous letter issues (0.3) |
| 11/16/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Telephone conference with Michael Gearin regarding pending case issues (0.4) |
| 11/17/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Review Medallic opposition to Dayton lease assumption (0.4) |
| 11/18/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Review Hoff lease assumption responses (0.4) |
| 11/18/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 | Telephone conference with Michael Gearin regarding Hoff lease and case status (0.6) |
| 11/18/2016 | Northrup, Mark D. | 565080 | 1 | $95.00 | 0.2 | Email correspondence with Mark Calvert regarding 3rd quarter payroll amounts (0.2) |
| 11/18/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 | Review Medallic's memorandum in opposition to motion to assume (.1) |
| 11/20/2016 | Groshong, Geoffrey | 565080 | 1 | $50.00 | 0.1 | Review order extending bar date as to specific creditor (.1) |
| 11/21/2016 | Groshong, Geoffrey | 565080 | 1 | $500.00 | 1 | Review draft plan of reorganization (1.0) |
| 11/23/2016 | Groshong, Geoffrey | 565080 | 1 | $300.00 | 0.6 | Review memo re committee duty re sharing information (.1); analyze issues for pending committee meetings (.5) |
| 11/25/2016 | Northrup, Mark D. | 565080 | 1 | $95.00 | 0.2 | Email correspondence with Michael Gearin regarding 12/1 hearing on Dayton lease assumption (0.2) |
| 11/25/2016 | Northrup, Mark D. | 565080 | 1 | $475.00 | 1 | Analysis of draft Plan of Reorganization (1.0) |
| 11/29/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 | Conference with Mr. Northrup re upcoming meeting committee/trustee (.2) |
| 11/30/2016 | Groshong, Geoffrey | 565080 | 1 | $800.00 | 1.6 | Legal research re right of committee to intervene/file amicus in adversary proceeding seeking substantive consolidation (.2); review pleadings for court hearing on trustee's motion for lease assumption, etc. (1.4) |
| 12/1/2016 | Groshong, Geoffrey | 565080 | 1 | $2,400.00 | 4.8 | Attend hearings re motion for partial summary judgment as to assumption of Dayton, Nevada lease, bifurcation of trial in Medallic Art adversary, other matters (4.8) |
| 12/2/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 | Confer with Mr. Northrup re status of case after December 1 hearings (.2) |
| 12/5/2016 | Northrup, Mark D. | 565080 | 1 | $380.00 | 0.8 | Email correspondence with Mark Calvert and Committee regarding Bill Atalla interview |
| 12/6/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Telephone conference with Michael Gearin regarding EEOC settlement motion and Auburn lease status |
| 12/6/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Mark Calvert regarding proposed Atalla engagement |
| 12/7/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Mark Calvert regarding Atalla issues |
| 12/7/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 | Multiple emails with Michael Gearin and David Neu regarding 12/9 EEOC hearing issues |

| Date | Name | Number | | Amount | Hours | Description |
|---|---|---|---|---|---|---|
| 12/8/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Michael Gearin and David Neu regarding 12/9 hearing on approval of EEOC settlement |
| 12/9/2016 | Northrup, Mark D. | 565080 | 1 | $1,187.50 | 2.5 | Attend hearing on approval of EEOC settlement |
| 12/13/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Analyze status of case (.3) |
| 12/13/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Review articles regarding precious metals price-fixing |
| 12/15/2016 | Groshong, Geoffrey | 565080 | 1 | $100.00 | 0.2 | E-mail communication with Mr. Stover with copy trustee's draft plan of reorganization (.1); review filing by McMeel (.1) |
| 12/15/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Telephone conference with Mark Calvert regarding proposed engagement of Bill Atalla as CEO |
| 12/16/2016 | Northrup, Mark D. | 565080 | 1 | $285.00 | 0.6 | Telephone conferences with Michael Gearin regarding bifurcation hearing and status of all pending |
| 12/22/2016 | Northrup, Mark D. | 565080 | 1 | $237.50 | 0.5 | Review court opinion on bifurcation of Medallic claims |
| 12/22/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Email correspondence with Mark Calvert and Michael Gearin regarding bifurcation of Medallic claims |
| 12/22/2016 | Groshong, Geoffrey | 565080 | 1 | $150.00 | 0.3 | Telephone communication with Mr. Stover re CEO matter (.1); send draft plan and monthly financial report to Mr. Stover at working e-mail address (.1); review e-mail communication with Mr. Northrup and committee re Judge Alston's decision to proceed with trial on substantive consolidation and other matters (.1) |
| 12/28/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Telephone conference with Michael Gearin regarding Atalla appointment issues |
| 12/29/2016 | Northrup, Mark D. | 565080 | 1 | $190.00 | 0.4 | Telephone conference with Michael Gearin regarding pending case issues |
| 12/30/2016 | Northrup, Mark D. | 565080 | 1 | $142.50 | 0.3 | Email communication with Michael Gearin regarding State of Nevada involvement in Medallic purchase transaction |
| 12/30/2016 | Northrup, Mark D. | 565080 | 1 | $237.50 | 0.5 | Review motion to engage Atalla and supporting documents |
| 12/30/2016 | Groshong, Geoffrey | 565080 | 1 | $200.00 | 0.4 | Review supplemental declaration of Calvert in support of proposed settlement with EEOC (.2); review trustee's motion for employment of CEO and Calvert's declaration in support (.1); e-mail communication Mr. Stover re same and transmitting pleadings (.1) |
| 12/31/2016 | Groshong, Geoffrey | 565080 | 1 | $400.00 | 0.8 | Telephone conference with Mr. Stover re CEO employment proposal (.5); e-mail communication from Mr. Stover with his comments re CEO proposal by trustee (.2); e-mail communication with Mr. Northrup re same (.1) |
| 1/3/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Telephone conference with Miles Stover and Al Davis regarding CEO retention issues |
| 1/3/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Email correspondence with Michael Gearin regarding Plan projections |
| 1/3/2017 | Groshong, Geoffrey | 565080 | 1 | $676.00 | 1.3 | Telephone communication with Mr. Stover re CEO motion (.1); conference with Mr. Northrup re CEO motion (.2); telephone communication with Mr. Northrup, Mr. Davis, and Mr. Lawrence re same (.2); telephone conference with Mr. Stover and Mr. Northrup re same (.6); additional conference with Mr. Northrup re same (.2) |
| 1/3/2017 | Groshong, Geoffrey | 565080 | 1 | $520.00 | 1 | Conference with Mr. Northrup re CEO motion (.3); telephone communication with Mr. Stover re same (.7) |
| 1/4/2017 | Groshong, Geoffrey | 565080 | 1 | $208.00 | 0.4 | Conference with Mr. Northrup re pending CEO motion (.1); e-mail communication with Mr. Pettys re comments on proposed CEO employment (.1); e-mail communication with Mr. Davis with his comments on CEO employment motion (.1); e-mail communication with Mr. Northrup re Calvert's stated position on committee hiring a financial adviser (.1) |
| 1/4/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Email correspondence with Michael Gearin and Mark Calvert regarding CEO appointment |
| 1/4/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Telephone conference with Michael Gearin and Mark Calvert regarding CEO engagement issues |
| 1/4/2017 | Northrup, Mark D. | 565080 | 1 | $245.00 | 0.5 | Email correspondence with Al Davis and Miles Stover regarding CEO engagement |
| 1/5/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Telephone conference with Miles Stover regarding proposed CEO retention terms |
| 1/5/2017 | Groshong, Geoffrey | 565080 | 1 | $312.00 | 0.6 | Conference with Mr. Northrup re pending CEO motion (.4); telephone conference with Mr. Stover re CEO motion (.2) |
| 1/6/2017 | Groshong, Geoffrey | 565080 | 1 | $572.00 | 1.1 | E-mail and telephone communications with Mr. Stover re CEO compensation analysis (.3); e-mail communication with Mr. Northrup re same (.1); telephone communication with Mr. Stover and Mr. Northrup re CEO motion (.8) |
| 1/6/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Telephone conference with Miles Stover regarding terms of CEO retention |
| 1/6/2017 | Northrup, Mark D. | 565080 | 1 | $588.00 | 1.2 | Initial draft of Response to Trustee's motion to appoint CEO |
| 1/8/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence with Miles Stover regarding Atalla issues |
| 1/8/2017 | Groshong, Geoffrey | 565080 | 1 | $156.00 | 0.3 | Telephone communication with Mr. Northrup re CEO motion (.3) |
| 1/9/2017 | Groshong, Geoffrey | 565080 | 1 | $988.00 | 1.9 | Review Paula Pehl's analysis of CEO Trustee's compensation proposal (.6); e-mail communication with Mr. Northrup re same (.1); review Trustee's draft plan with compensation analysis of January 7, 2017 (.3); review documents forwarded by Mr. Stover including due diligence (.3); conference with Mr. Northrup (.1) and conference call with Mr. Northrup, Mr. Calvert, and Mr. Gearin (.5) re CEO motion, reorganization matters |
| 1/9/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Telephone conference with Michael Gearin and Mark Calvert regarding cases issues affecting CEO |
| 1/9/2017 | Northrup, Mark D. | 565080 | 1 | $1,274.00 | 2.6 | Draft Committee Response to Trustee's motion to retain CEO |
| 1/10/2017 | Northrup, Mark D. | 565080 | 1 | $735.00 | 1.5 | Continued preparation of Committee Response to Trustee's motion to retain CEO |
| 1/10/2017 | Northrup, Mark D. | 565080 | 1 | $490.00 | 1 | Meet with Mark Calvert and Michael Gearin to discuss proposed CEO retention |
| 1/10/2017 | Groshong, Geoffrey | 565080 | 1 | $1,300.00 | 2.5 | Conference with Mr. Northrup re CEO motion and pending meeting with Mr. Calvert and Mr. Gearin re same (.2); e-mail communication with Ms. Pehl re her request for information and her research re prior employment of proposed CEO (.1); meeting with Mr. Calvert, Mr. Gearin, and Mr. Northrup re CEO motion (2.0); e-mail communication with Committee members re CEO motion (.2) |
| 1/11/2017 | Groshong, Geoffrey | 565080 | 1 | $260.00 | 0.5 | Conference with Mr. Northrup re CEO motion (.5) |

| Date | Name | | | | | Description |
|---|---|---|---|---|---|---|
| 1/11/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Bill Atalla regarding meeting with Committee to address CEO retention |
| 1/11/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence with Michael Gearin and Mark Calvert regarding continuance of Trustee's motion to retain CEO |
| 1/11/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Email correspondence with Erin Robinson and Mark Calvert regarding creditor claim filing |
| 1/12/2017 | Northrup, Mark D. | 565080 | 1 | $392.00 | 0.8 | Analysis of terms of Atalla retention |
| 1/12/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Follow-up telephone conferences with Mark Calvert regarding Atalla retention and case status |
| 1/12/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Conference call with Bill Atalla and Mark Calvert regarding interview schedule |
| 1/12/2017 | Groshong, Geoffrey | 565080 | 1 | $156.00 | 0.3 | E-mail communication with Mr. Northrup re his update to committee re CEO motion (.1); conference with Mr. Northrup re Mr. Hanson's concerns about formula (.1); e-mail communication with Mr. Hanson re CEO motion (.1) |
| 1/13/2017 | Groshong, Geoffrey | 565080 | 1 | $364.00 | 0.7 | Conference with Mr. Northrup re status (.7) |
| 1/13/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Review Trustee projections presented in support of CEO retention |
| 1/15/2017 | Groshong, Geoffrey | 565080 | 1 | $104.00 | 0.2 | Review communications with Mr. Hanson and Mr. Northrup re CEO motion (.1); e-mail communication with Mr. Stover and Mr. Northrup re attending meeting re CEO, etc. (.1) |
| 1/17/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Email correspondence with Miles Stover regarding 1/20 interview with Bill Atalla |
| 1/17/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Email correspondence with Mark Calvert and Michael Gearin regarding Atalla interview |
| 1/17/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Telephone conference with Mark Calvert regarding interview schedule |
| 1/18/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Telephone conference and email correspondence with Miles Stover regarding 1/19 - 1/20 meetings with Committee and Bill Atalla |
| 1/18/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Prepare for 1/19 meeting |
| 1/18/2017 | Northrup, Mark D. | 565080 | 1 | $245.00 | 0.5 | Telephone conference with Paula Pehl regarding Atalla retention issues |
| 1/18/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Michael Gearin regarding 1/19 Trustee presentation |
| 1/19/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Follow-up email correspondence with Miles Stover and Michael Gearin regaring proposed Atalla retention |
| 1/20/2017 | Northrup, Mark D. | 565080 | 1 | $980.00 | 2 | Attend Bill Atalla interview |
| 1/20/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Telephone conference with Mark Calvert regarding resuls of interview |
| 1/20/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence with Miles Stover regarding results of Atalla interview |
| 1/20/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Telephone conference with Michael Gearin regarding results of Atalla interview |
| 1/23/2017 | Northrup, Mark D. | 565080 | 1 | $735.00 | 1.5 | Edit Atalla retention offer |
| 1/23/2017 | Groshong, Geoffrey | 565080 | 1 | $156.00 | 0.3 | Telephone communication with Mr. Stover re interview with Committee and CEO candidate (.1); conference with Mr. Northrup re same (.2) |
| 1/24/2017 | Groshong, Geoffrey | 565080 | 1 | $520.00 | 1 | E-mail communication with Mr. Northrup re proposal by counsel for Medallic and Ross Hansen (.1); telephone communication with Mr. Northrup and Mr. Gearin re CEO motion and Mr. Stover (.4); e-mail communication with Mr. James re his reaction to proposal from counsel for Medallic and Ross Hansen (.2); conference with Mr. Northrop re CEO motion and proposal from counsel for Medallic and |
| 1/24/2017 | Northrup, Mark D. | 565080 | 1 | $735.00 | 1.5 | Meet with Ragan Powers and Tom Bucknell to discuss Medallic issues |
| 1/24/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Telephone conference with Michael Gearin regarding Medallic issues |
| 1/24/2017 | Northrup, Mark D. | 565080 | 1 | $392.00 | 0.8 | Edit Atalla retention offer letter |
| 1/25/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Email correspondence with Michael Gearin and Mark Calvert regarding terms of Atalla retention |
| 1/25/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence with Michael Gearin regarding terms of Atalla retention |
| 1/25/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Edit Committee Response to Trustee's motion to retain CEO |
| 1/26/2017 | Groshong, Geoffrey | 565080 | 1 | $208.00 | 0.4 | Telephone communication with Mr. Stover re CEO matter (.2); conference with Mark Northrup re CEO motion and Ross Hansen (.2) |
| 1/26/2017 | Northrup, Mark D. | 565080 | 1 | $343.00 | 0.7 | Conference call with Mark Calvert and Michael Gearin regarding terms of Atalla offer |
| 1/26/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Edit Committee Response to Trustee motion to retain CEO |
| 1/26/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Telephone conference with counsel for Auburn landlord regarding lease rejection issues |
| 1/27/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence with Michael Gearin regarding status of Atalla retention offer |
| 1/27/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Edit and file Response to Trustee's Atalla retention motion |
| 1/27/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Telephone conferences with Mark Calvert and Michael Gearin regarding Response to Trustee's Atalla |
| 1/30/2017 | Groshong, Geoffrey | 565080 | 1 | $208.00 | 0.4 | Review Committee response to motion to employ CEO (.1); conference with Mr. Northrup re case |
| 1/30/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Email correspondence with Michael Gearin and Mark Calvert regarding December UST Report and |
| 1/31/2017 | Northrup, Mark D. | 565080 | 1 | $588.00 | 1.2 | Multiple emails and conference call with Mark Calvert and Michael Gearin regarding proposed Atalla engagement |
| 2/1/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Review Ross Hansen Plan proposal (.4) |
| 2/1/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Review revised Atalla Employment Agreement (.6) |
| 2/1/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Review December U.S. Trustee Report (.2) |
| 2/2/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Telephone conference with Michael Gearin and Mark Calvert regarding 2/03 hearing on Atalla |
| 2/2/2017 | Northrup, Mark D. | 565080 | 1 | $392.00 | 0.8 | Follow-up email correspondence with Michael Gearin and Mark Calvert regarding Atalla employment agreement (.8) |
| 2/2/2017 | Groshong, Geoffrey | 565080 | 1 | $260.00 | 0.5 | Review e-mail communication from Ms. Pehl re CEO motion (.2); conference Mr. Northrup re same (.2); further e-mail communications between Ms. Pehl and Mr. Northrup (.1) |
| 2/3/2017 | Groshong, Geoffrey | 565080 | 1 | $156.00 | 0.3 | Conference with Mr. Northrup re hearing on CEO motion and communication from Mr. Bucknell (.3) |
| 2/3/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Attend hearing on employment of Bill Atalla (.4) |
| 2/3/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Telephone conference with Michael Gearin regarding U.S. Trustee and Committee issues (.4) |
| 2/3/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Telephone conference with David Neu regarding Erdmann lawsuit (.3) |

| Date | Name | Inv# | | Amount | Hours | Description |
|---|---|---|---|---|---|---|
| 2/7/2017 | Northrup, Mark D. | 565080 | 1 | $245.00 | 0.5 | Conference call with Michael Gearin, Mark Calvert and Martin Smith regarding constitution of |
| 2/7/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Conference call with Michael Gearin and Mark Calvert regarding pending case issues (.4) |
| 2/10/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Review Ross Hansen Plan proposal (.3) |
| 2/10/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Email correspondence with Tom Bucknell regarding Hansen Plan proposal (.4) |
| 2/10/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Tom Lerner regarding Bressler issues (.2) |
| 2/13/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Telephone conference with Michael Gearin regarding Bressler issues (.4) |
| 2/13/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Telephone conference with Michael Gearin regarding Bressler issues (.4) |
| 2/14/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence with Tom Bucknell regarding Committee response to Ross Hansen Plan proposal (.3) |
| 2/15/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Review U.S. Trustee Report for January (.3) |
| 2/15/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert and Michael Gearin regarding Ross Hansen contacts (.2) |
| 2/16/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert and Michael Gearin regarding estate equipment sales (.2) |
| 2/16/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence with Michael Gearin regarding Medallic deposition schedule and witness lists (.3) |
| 2/17/2017 | Northrup, Mark D. | 565080 | 1 | $245.00 | 0.5 | Review court docket regarding status of Hansen/Cohen appeal and appeal bond issue (.5) |
| 2/21/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Michael Gearin regarding potential Medallic witnesses (.2) |
| 2/22/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Telephone conference with Tom Lerner regarding Bressler issues (.4) |
| 2/22/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Telephone conference with Michael Gearin regarding Bressler issues (.3) |
| 2/23/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Telephone conference with Michael Gearin and Mark Calvert regarding Bressler issues (.4) |
| 2/24/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Email correspondence with Michael Gearin regarding case status (.6) |
| 2/24/2017 | Northrup, Mark D. | 565080 | 1 | $245.00 | 0.5 | Conference call with Michael Gearin and Mark Calvert regarding case status (.5) |
| 2/27/2017 | Northrup, Mark D. | 565080 | 1 | $392.00 | 0.8 | Telephone conference and email correspondence with Mark Calvert regarding case status (.8) |
| 2/27/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Telephone conference with Ben Williamson regarding FBI issues (.2) |
| 2/28/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Email correspondence with Michael Gearin and Mark Calvert regarding pending issues and regarding 3/01 Medallic status conference (.4) |
| 3/3/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Michael Gearin regarding Pehl subpoena (0.2) |
| 3/3/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Review Pehl subpoena (0.2) |
| 3/3/2017 | Northrup, Mark D. | 565080 | 1 | $245.00 | 0.5 | Telephone conference with Michael Gearin regarding case satus, strategy and Bressler trial isssues (0.5) |
| 3/6/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence Mark Calvert and Michael Gearin regarding equipment sale issues (0.3) |
| 3/7/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence with Mark Calvert and Michael Gearin regarding Ross Hansen visit to Dayton (0.3) |
| 3/8/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence with Mark Calvert and Michael Gearin regarding call with Ross Hansen (0.3) |
| 3/10/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert regarding non-service of Pehl subpoena (0.2) |
| 3/10/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence with Michael Gearin regarding Bressler issues (0.3) |
| 3/10/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence with Michael Gearin regarding equipment sale (0.3) |
| 3/13/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Email correspondence with Mark Calvert and Michael Gearin regarding equipment sale and Bressler |
| 3/14/2017 | Northrup, Mark D. | 565080 | 1 | $245.00 | 0.5 | Telephone conference with Michael Gearin regarding Lerner disclosure of Bressler agreement (0.5) |
| 3/17/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence with Mark Calvert and Michal Gearin regarding equipment sale issues (0.3) |
| 3/20/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Email correspondence with Michael Gearin regarding case status and strategy (0.4) |
| 3/21/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert regarding Committee personnel issues (0.2) |
| 3/21/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Telephone conference with Michael Gearin regarding Committee personnel issues (0.3) |
| 3/22/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Email correspondence with Michael Gearin regarding Medallic discovery and Committee personnel |
| 3/22/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Email correspondence with Michael Gearin regarding Bill Hanson/Medallic trial issues (0.4) |
| 3/28/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Email correspondence with Committee regarding Medallic motions to exclude Medallic expert opinion and postpone trial date (0.4) |
| 3/30/2017 | Northrup, Mark D. | 565080 | 1 | $343.00 | 0.7 | Email correspondence and telephone conference with Michael Gearin and Mark Calvert regarding Medallic issues and draft litigation documents (0.7) |
| 3/31/2017 | Northrup, Mark D. | 565080 | 1 | $0.00 | 0 | Draft Objection to Medallic continuance (1.5) **(No Charge)** |
| 3/31/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Review Trustee and Medallic court filings (0.6) |
| 4/3/2017 | Northrup, Mark D. | 565080 | 1 | $392.00 | 0.8 | Review Ross Hansen deposition transcript (0.8) |
| 4/4/2017 | Northrup, Mark D. | 565080 | 1 | $0.00 | 0 | Attend hearing on Trustee's Motion to Strike Medallic Expert Witness (1.2) **(No Charge)** |
| 4/5/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Email correspondence and telephone conference with Michael Gearin and Mark Calvert regarding pending case issues (0.4) |
| 4/5/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Telephone conference with Mark Calvert regarding 4/6 Trustee presentation to Committee (0.2) |
| 4/6/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert regarding 4/6 Trustee presentation (0.2) |
| 4/6/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Telephone conference with Mark Calvert and Michael Gearin regarding 4/6 Trustee presentation (0.4) |
| 4/13/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Review Medallic motion to dismiss adversary proceeding (0.3) |
| 4/13/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Telephone conference with Michael Gearin regarding issues affecting substantive consolidation (0.4) |
| 4/14/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Michael Gearin regarding results of motion to sell excess equipment (0.2) |

| Date | Name | Number | | Amount | Description |
|---|---|---|---|---|---|
| 4/17/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 Email correspondence with Michael Gearin and Mark Calvert regarding Bressler settlement issues (0.4) |
| 4/17/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 Follow-up telephone conference with Michael Gearin and Mark Calvert regarding Bressler settlement issues (0.4) |
| 4/18/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 Email correspondence with Mark Calvert and Michael Gearin regarding Medallic motion to dismiss adversary proceeding (0.4) |
| 4/18/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 Telephone conference with Mark Calvert regarding Medallic motion to dismiss adversary (0.4) |
| 4/19/2017 | Northrup, Mark D. | 565080 | 1 | $441.00 | 0.9 Draft Committee response to Bressler settlement motion (0.9) |
| 4/21/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 Edit and file Response to Bressler settlement motion (0.6) |
| 4/21/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Email correspondence with Mark Calvert regarding March U.S. Trustee Report (0.2) |
| 4/24/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Telephone conference and email correspondence with Mark Calvert regarding responses to questions regarding March U.S. Trustee Report (0.2) |
| 4/25/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Email correspondence with Michael Gearin regarding 4/28 hearing on Bressler settlement |
| 4/27/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Telephone conference with Mike Gearin regarding pending case issues (.3) |
| 5/3/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Telephone conference with Michael Gearin regarding Medallic substantive consolidation order (0.3) |
| 5/3/2017 | Northrup, Mark D. | 565080 | 1 | $441.00 | 0.9 Review and edit draft solicitation letter to potential asset purchasers (0.9) |
| 5/3/2017 | Northrup, Mark D. | 565080 | 1 | $245.00 | 0.5 Email correspondence with Mark Calvert and Michael Gearin regarding solicitation letter to potential asset purchasers (0.5) |
| 5/4/2017 | Northrup, Mark D. | 565080 | 1 | $245.00 | 0.5 Email correspondence and telephone conference with Mark Calvert regarding potential sale of business and DIP financing issues (0.5) |
| 5/4/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Email correspondence with Michael Gearin regarding Committee issues (0.3) |
| 5/4/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Email correspondence with Mark Calvert regarding DIP financing (0.3) |
| 5/4/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Email correspondence with Mark Calvert and Michael Gearin regarding Erdmann sale of gold bullion to local coin dealers (0.3) |
| 5/5/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Email correspondence with Mark Calvert regarding 5/10 Committee presentation (0.3) |
| 5/9/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 Email correspondence with Mark Calvert and Michael Gearin regarding 5/10 Committee presentation (0.4) |
| 5/10/2017 | Northrup, Mark D. | 565080 | 1 | $245.00 | 0.5 Telephone conference and email correspondence with Martin Smith regarding Luc Martini issues (0.5) |
| 5/16/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Review Auburn lease settlement (0.2) |
| 5/17/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Telephone conference with Tom Lerner regarding proposed Bressler claim (0.2) |
| 5/19/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Review April 2017 U.S. Trustee Report (0.2) |
| 5/22/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Telephone conference with Tom Lerner regarding Medallic bar date (0.2) |
| 5/22/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 Telephone conference with Michael Gearin regarding case status (0.4) |
| 5/23/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Email correspondence with Mark Calvert regarding projected May 2017 revenue (0.2) |
| 5/25/2017 | Northrup, Mark D. | 565080 | 1 | $343.00 | 0.7 Email correspondence with Mark Calvert regarding proposed terms of DIP credit facility (0.7) |
| 5/26/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Email correspondence with Mark Calvert regarding April U.S. Trustee Report and proposed DIP |
| 5/30/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Telephone conference with Mark Calvert regarding potential asset sale (0.3) |
| 5/30/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 Draft response to motion for approval of DIP financing (0.4) |
| 5/31/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 Edit and file Response to Trustee's Motion for Approval of DIP financing (0.6) |
| 6/1/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Email correspondence with Mark Calvert and Michael Gearin regarding 6/2 hearing on motion to approve DIP financing (0.2) |
| 6/2/2017 | Northrup, Mark D. | 565080 | 1 | $980.00 | 2 Attend hearing on motion to approve DIP financing (2.0) |
| 6/12/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 Email correspondence with Mark Calvert regarding interest in potential sale of business (0.4) |
| 6/13/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 Email correspondence with Mark Calvert regarding case status (0.4) |
| 6/14/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 Email correspondence with Mark Calvert regarding Committee questions regarding case status (0.6) |
| 6/15/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Email correspondence with Mark Calvert regarding 6/15 Committee presentation (0.3) |
| 6/15/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Telephone conference with Michael Gearin regarding case status (0.3) |
| 6/19/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Telephone conference with Michael Gearin regarding case status and Trustee strategy (0.3) |
| 6/21/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Email correspondence with Mark Calvert regarding Medallic sales developments (0.3) |
| 6/21/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Email correspondence with Mark Calvert regarding Committee support for order on 2004 examinations (Ross Hansen and Diane Erdmann) (0.3) |
| 6/22/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Email correspondence with Mark Calvert regarding status of potential going-concern sales (0.3) |
| 6/23/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Review U.S. Trustee Report for May (0.2) |
| 7/7/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Email correspondence with Michael Gearin regarding status of Hoff trial |
| 7/10/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Email correspondence with Mark Calvert regarding 8/1 presentation to Committee (0.2) |
| 7/19/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Email correspondence with Mark Calvert regarding June U.S. Trustee Report on operations (0.3) |
| 7/21/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Review June U.S. Trustee Report (0.2) |
| 7/24/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Email correspondence with Mark Calvert regarding June U.S. Trustee Report (0.2) |
| 7/24/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 Review WA Department of Financial Institutions legal action (0.3) |
| 7/25/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Telephone conference with David Neu regarding late-filed creditor claim (0.2) |
| 7/27/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Email correspondence with Mark Calvert regarding 8/1 Committee presentation (0.2) |
| 8/7/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Email correspondence with Michael Gearin and Mark Calvert regarding Dillon Gage issues (0.2) |
| 8/7/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 Review second motion to return inventory (0.2) |

| Date | Name | | | | Hours | Description |
|---|---|---|---|---|---|---|
| 8/14/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Michael Gearin and Mark Calvert regarding Dillon Gage issues (0.2) |
| 8/14/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Follow-up telephone conference with Michael Gearin regarding case status (0.3) |
| 8/16/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Review July U.S. Trustee operating report (0.3) |
| 8/25/2017 | Northrup, Mark D. | 565080 | 1 | $245.00 | 0.5 | Telephone conference with Michael Gearin regarding case status and fee application hearing (0.5) |
| 8/29/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Michael Gearin and Mark Calvert regarding case status (0.2) |
| 8/29/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Telephone conference with Mark Calvert regarding case status (0.2) |
| 8/29/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Telephone conference with judge's law clerk regarding fee application hearing (0.2) |
| 9/1/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Review court opinion on Dayton lease assumption (0.3) |
| 9/1/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Telephone conference with Michael Gearin regarding case status and strategy (0.3) |
| 9/5/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Telephone conference with Paula Pehl regarding inventory return issues (0.2) |
| 9/5/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Michael Gearin/Mark Calvert regarding inventory return issues (0.2) |
| 9/7/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Paula Pehl regarding return of inventory (0.2) |
| 9/7/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Michael Gearin regarding return of inventory (0.2) |
| 10/5/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Telephone conference with Michael Gearin and Mark Calvert regarding pending case issues (0.2) |
| 10/5/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence and telephone conference with Martin Smith regarding McMeel issues (0.3) |
| 10/10/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence and telephone conference with David Neu regarding Erdmann |
| 10/11/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with David Neu regarding Erdmann mediation (0.2) |
| 10/11/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Review creditor filings regarding McMeel motion (0.3) |
| 10/12/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Telephone conference with Michael Gearin regarding Erdmann mediation results (0.2) |
| 10/13/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Telephone conference with David Neu regarding Erdmann mediation (0.2) |
| 10/20/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Review September U.S. Trustee report (0.2) |
| 10/25/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert regarding status of Mint operations (0.2) |
| 10/25/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Telephone conference with Michael Gearin regarding potential sale of estate assets (0.2) |
| 10/27/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert regarding Mint October performance (0.2) |
| 10/30/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert regarding Prestige Finance issues (0.2) |
| 11/10/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert and Michael Gearin regarding case status (0.2) |
| 11/13/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Telephone conference with Michael Gearing regarding case status (0.2) |
| 11/16/2017 | Northrup, Mark D. | 565080 | 1 | $1,176.00 | 2.4 | Conference call with Mark Calvert, Michael Gearin and Committee to discuss case status and prognosis (2.4) |
| 11/16/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Follow-up telephone conference with Mark Calvert regarding operating issues (0.2) |
| 11/16/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Follow-up email correspondence with Michael Gearin regarding Committee questions (0.4) |
| 11/17/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert and Michael Gearin regarding October performance (0.2) |
| 11/17/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Review U.S. Trustee monthly report (0.2) |
| 11/20/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert regarding potential sale of equipment (0.2) |
| 11/27/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert and Michael Gearin regarding status of Mint operations (0.2) |
| 11/28/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Michael Gearin regarding case issues (0.2) |
| 11/28/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Telephone conferences with Mark Calvert regarding status of potential asset sale (0.4) |
| 11/30/2017 | Northrup, Mark D. | 565080 | 1 | $196.00 | 0.4 | Telephone conference with Mark Calvert regarding status of potential asset sale and Mint operations (0.4) |
| 12/5/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert regarding status of potential sale transaction (0.2) |
| 12/7/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert regarding status of asset sale (0.2) |

| Date | Name | Number | | Amount | Hours | Description |
|------|------|--------|---|--------|-------|-------------|
| 12/11/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Michael Gearin regarding status of potential emergency cash collateral hearing (0.2) |
| 12/13/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence with Mark Calvert regarding status of potential asset sale (0.2) |
| 12/15/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Email correspondence and telephone conference with Mark Calvert regarding status of asset sale funding (0.2) |
| 12/18/2017 | Northrup, Mark D. | 565080 | 1 | $147.00 | 0.3 | Email correspondence with Mark Calvert regarding status of asset sale (0.3) |
| 12/19/2017 | Northrup, Mark D. | 565080 | 1 | $294.00 | 0.6 | Email correspondence and telephone conferences with Mark Calvert and Michael Gearin regarding status of potential asset sale (0.6) |
| 12/20/2017 | Northrup, Mark D. | 565080 | 1 | $98.00 | 0.2 | Telephone conference with Mark Calvert regarding meeting of Ira Green Company (0.2) |
| 1/2/2018 | Northrup, Mark D. | 565080 | 1 | $150.00 | 0.3 | Email correspondence with Mark Calvert and Michael Gearin regarding case status (0.3) |
| 1/4/2018 | Northrup, Mark D. | 565080 | 1 | $250.00 | 0.5 | Telephone conference with Mark Calvert regarding potential asset sale of business (0.5) |
| 1/8/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Email correspondence with Mark Calvert regarding Tafoya sale status (0.2) |
| 1/9/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Email correspondence with Mark Calvert regarding asset sale status (0.2) |
| 1/10/2018 | Northrup, Mark D. | 565080 | 1 | $150.00 | 0.3 | Email correspondence with Mark Calvert and Michael Gearin regarding case status (0.3) |
| 1/11/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Telephone conference with Michael Gearin regarding case status (0.2) |
| 1/12/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Conference with Michael Gearin regarding results of Erdmann hearing (0.2) |
| 1/12/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Telephone conference with Mark Calvert regarding results of Erdmann hearing (0.2) |
| 1/16/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Email correspondence with Mark Calvert regarding customer die issues (0.2) |
| 1/17/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Email correspondence with Mark Calvert regarding status of potential estate asset sale (0.2) |
| 1/22/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Email correspondence with Michael Gearin regarding auction sale (0.2) |
| 1/22/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Email correspondence with Mark Calvert regarding status of asset sale negotiations (0.2) |
| 1/23/2018 | Northrup, Mark D. | 565080 | 1 | $150.00 | 0.3 | Email correspondence with Mark Calvert and Michael Gearin regarding case status (0.3) |
| 1/25/2018 | Northrup, Mark D. | 565080 | 1 | $250.00 | 0.5 | Review creditor responses to 1/26 hearing on Trustee's auction motion (0.5) |
| 1/26/2018 | Northrup, Mark D. | 565080 | 1 | $1,000.00 | 2 | Attend hearing on motion to approve auction process (2.0) |
| 1/26/2018 | Northrup, Mark D. | 565080 | 1 | $150.00 | 0.3 | Discussion with Michael Gearin regarding pending case issues (0.3) |
| 2/2/2018 | Northrup, Mark D. | 565080 | 1 | $1,000.00 | 2 | Email correspondence with Mark Calvert regarding case status (0.2) |
| 2/5/2018 | Northrup, Mark D. | 565080 | 1 | $250.00 | 0.5 | Review pending court filings prior to 2/9 hearing (0.5) |
| 2/8/2018 | Northrup, Mark D. | 565080 | 1 | $200.00 | 0.4 | Telephone conference with Michael Gearin regarding 2/9 hearing on multiple pending motions (0.4) |
| 2/9/2018 | Northrup, Mark D. | 565080 | 1 | $2,500.00 | 5 | Attend hearing on multiple pending motions (5.0) |
| 2/14/2018 | Northrup, Mark D. | 565080 | 1 | $250.00 | 0.5 | Email correspondence with B. Williamson regarding status of FBI investigation (0.5) |
| 2/15/2018 | Northrup, Mark D. | 565080 | 1 | $200.00 | 0.4 | Email correspondence with B. Williamson regarding status of FBI investigation (0.4) |
| 2/20/2018 | Palomares, Jesus M | 565080 | 1 | $828.00 | 2.3 | Review trustee's motion for order authorizing auction and sale of debtor's equipment and related pleadings; review trustee's motion for authority to conduct sale to Industrial Assets and Medalcraft Mint and related pleadings; review itinerary for February 23 hearing and anticipated issues to be resolved (2.3) |
| 2/23/2018 | Palomares, Jesus M | 565080 | 1 | $1,152.00 | 3.2 | Prepare for and attend hearing at US Bankruptcy Court re continued motions by trustee related to approval of auction sale and use of funds (1.9); review case law cited by Judge Alston at hearing and prepare summary of hearing for client (1.3) |
| 3/6/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Telephone conference with Michael Gearin and Mark Calvert regarding status of equipment sales (0.2) |
| 3/7/2018 | Northrup, Mark D. | 565080 | 1 | $2,000.00 | 4 | Attend auction of dies and equipment (MedalCraft/May) (4.0) |
| 3/8/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Email correspondence with Michael Gearin regarding MedalCraft/May auction developments and status (0.2) |
| 3/9/2018 | Northrup, Mark D. | 565080 | 1 | $2,000.00 | 4 | Attend hearing on approval of MedalCraft/May asset sale (4.0) |
| 3/16/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Discussion with Mark Calvert and M. Gearin regarding status of MedalCraft/May asset purchase offers (0.2) |
| 3/26/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Email correspondence and telephone conference with Mark Calvert regarding MedalCraft sale status (0.2) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/2018 | Northrup, Mark D. | 565080 | 1 | $150.00 | 0.3 | Review Mint indictments (0.3) |
| 4/24/2018 | Northrup, Mark D. | 565080 | 1 | $150.00 | 0.3 | Telephone conference and emails with Michael Gearin regarding status of pending motions (0.3) |
| 5/2/2018 | Northrup, Mark D. | 565080 | 1 | $200.00 | 0.4 | Review pending pleadings prior to 5/4 hearing on conversion and asset sale (Medalcraft) |
| 5/3/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Telephone conference with Michael Gearin regarding case status and 5/4 hearing (0.2) |
| 5/4/2018 | Northrup, Mark D. | 565080 | 1 | $1,000.00 | 2 | Attend hearings on motions for approval of Medalcraft asset sale and conversion of case (2.0) |
| 5/9/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Telephone conference with David Neu regarding Atalla compensation motion (0.2) |
| 5/22/2018 | Northrup, Mark D. | 565080 | 1 | $150.00 | 0.3 | Telephone conference with Mark Calvert regarding pending case issues and meeting with U.S. Trustee (0.3) |
| 5/25/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Email correspondence with Martin Smith regarding meeting with U.S. Trustee (0.2) |
| 6/1/2018 | Northrup, Mark D. | 565080 | 1 | $150.00 | 0.3 | Email correspondence with Gary Dyer and Martin Smith regarding 6/5 meeting with U.S. Trustee (0.3) |
| 6/4/2018 | Northrup, Mark D. | 565080 | 1 | $450.00 | 0.9 | Prepare for 6/5 meeting with U.S. Trustee (0.9) |
| 6/5/2018 | Northrup, Mark D. | 565080 | 1 | $1,500.00 | 3 | Meet with Gary Dyer (U.S. Trustee) to discuss case administration issues (3.0) |
| 6/8/2018 | Northrup, Mark D. | 565080 | 1 | $150.00 | 0.3 | Email correspondence with Michael Gearin and David Neu regarding equipment auction issues (0.3) |
| 6/12/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Email correspondence with David Neu, Michael Gearin and Mark Calvert regarding status of remaining case issues (0.2) |
| 6/14/2018 | Northrup, Mark D. | 565080 | 1 | $150.00 | 0.3 | Telephone conference with Mark Calvert regarding status of pending case events (0.3) |
| 7/2/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Telephone conference with Mark Calvert regarding Committee position, if any, on disposition of NWTM records (0.2) |
| 7/17/2018 | Northrup, Mark D. | 565080 | 1 | $250.00 | 0.5 | Review all pending Mint matters (0.5) |
| 7/27/2018 | Northrup, Mark D. | 565080 | 1 | $100.00 | 0.2 | Email correspondence with Mark Calvert and Michael Gearin regarding status of pending case issues (0.2) |
| 8/1/2018 | Northrup, Mark D. | 565080 | 1 | $200.00 | 0.4 | Telephone conference with Michael Gearin regarding status of pending matters (0.4) |
| 8/7/2018 | Northrup, Mark D. | 565080 | 1 | $150.00 | 0.3 | Analysis of proposed administrative bar date order (0.3) |
| 8/9/2018 | Northrup, Mark D. | 565080 | 1 | $200.00 | 0.4 | Telephone conference with Mark Calvert regarding status of pending case matters (0.4) |
| 8/22/2018 | Northrup, Mark D. | 565080 | 1 | $200.00 | 0.4 | Telephone conference with Michael Gearin regarding status of pending case matters |
| **TOTAL Fees/Hours** | | | | **$145,692.00** | **303** | |

## NW Mint - Communications and Meetings with Creditors Committee

| Date | TKPR Name | Client | Matter | Base Amt | Bs Hrs | Narrative |
|---|---|---|---|---|---|---|
| 4/22/2016 | Northrup, Mark D. | 565080 | 2 | $1,140.00 | 2.4 | Telephone conference with David James regarding background, status and strategy of Chapter 11 case (1.0); follow up emails with David James and Bill Hanson regarding same and regarding April 25, 2016, telephone conference with the committee (1.0); email communication with Mike Gearin regarding same (.4) |
| 4/25/2016 | Knapp, John R. | 565080 | 2 | $630.00 | 1.4 | Telephone conference with Bill Hanson, David James, and Paula Pehl regarding committee issues and establishment (1.4) |
| 4/25/2016 | Northrup, Mark D. | 565080 | 2 | $807.50 | 1.7 | Telephone conference with unsecured creditors committee (1.7) |
| 4/25/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Follow-up email communication with committee members regarding pending case matters (.5) |
| 4/25/2016 | Groshong, Geoffrey | 565080 | 2 | $750.00 | 1.5 | Meeting of unsecured creditors' committee for NW Territorial Mint, John Knapp, and Mark Northrup (1.5) |
| 4/26/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email communication with Bill Hanson regarding joint sharing/confidentiality agreement (.4) |
| 4/27/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Telephone conference with David James regarding committee administrative issues (.8) |
| 4/28/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Email communication with David James regarding FBI inquiry and related issues (.5) |
| 4/29/2016 | Northrup, Mark D. | 565080 | 2 | $332.50 | 0.7 | Email communication with committee members regarding status and scheduling of pending case matters (.7) |
| 4/29/2016 | Groshong, Geoffrey | 565080 | 2 | $100.00 | 0.2 | Review Mr. Pehl's suggested changes to information sharing agreement with Trustee (.2) |
| 5/2/2016 | Northrup, Mark D. | 565080 | 2 | $807.50 | 1.7 | Telephone conferences (.5) and email communication (.5) with Dick and Paula Pehl regarding May 3, 2016, trustee presentation; email communication with Mike Gearin and Dick Pehl regarding joint litigation and confidentiality agreement (.4); email communication with Bill Hanson regarding pending case status and case issues (.3) |

| Date | Name | Matter | Hours $ | Hours | Description |
|---|---|---|---|---|---|
| 5/3/2016 | Groshong, Geoffrey | 565080 | 2 | $2,950.00 | 5.9 | Review proposed agenda and preliminary report for meeting with Mark Calvert, Mike Gearin, and committee (.5); meeting at K&L Gates with Mike Gearin, Mark Calvert, Mark Northrup, committee members, and others for Mark Calvert's presentation of his analysis to date (5.4) |
| 5/3/2016 | Northrup, Mark D. | 565080 | 2 | $1,567.50 | 3.3 | Attend telephone conference with committee and trustee regarding presentation of materials on case status and strategy (2.7); telephone conference with Larry Ciappellone regarding creditor claim issues (.3) email communication with committee regarding trustee presentation materials (.3) |
| 5/5/2016 | Northrup, Mark D. | 565080 | 2 | $95.00 | 0.2 | Email communication with committee member regarding proof of claim issues and first meeting of creditors (.2) |
| 5/5/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Telephone conference with committee member regarding creditor claim issues (.3); email communication with committee members regarding proposed estate asset sale (.5) |
| 5/6/2016 | Knapp, John R. | 565080 | 2 | $0.00 | 0 | Attend hearing re motion to withdraw and retainer issue (1.5) **(No Charge)** |
| 5/6/2016 | Northrup, Mark D. | 565080 | 2 | $950.00 | 2 | Attend hearing re motion to withdraw filed by debtor's counsel (2.0) |
| 5/6/2016 | Northrup, Mark D. | 565080 | 2 | $617.50 | 1.3 | Extensive email communication with committee members regarding committee duties and actions (1.1); email communication with committee regarding May 6, 2016, telephone conference (.2) |
| 5/9/2016 | Groshong, Geoffrey | 565080 | 2 | $1,700.00 | 3.4 | Review communications with committee, including discussion of the role of the committee and counsel (.5); prepare notes of May 3, 2016, meeting of committee and trustee (1.1); conference with Mark Northrup regarding committee matters in anticipation of upcoming committee meeting (.3); attend committee meeting (1.5) |
| 5/9/2016 | Northrup, Mark D. | 565080 | 2 | $1,235.00 | 2.6 | Telephone conference with committee to discuss all pending case issues (1.5); follow-up email communication with David James regarding committee issues (1.1) |
| 5/12/2016 | Groshong, Geoffrey | 565080 | 2 | $450.00 | 0.9 | Analyze information sharing responsibilities of committee and method of meeting those responsibilities through website or otherwise (.6); review proposed agenda for upcoming May 13, 2016, creditors' committee meeting (.1); conference with Mark Northrup regarding items for discussion in upcoming creditors' committee meeting (.2) |
| 5/13/2016 | Groshong, Geoffrey | 565080 | 2 | $1,250.00 | 2.5 | Conference with Mark Northrup regarding revisions to bylaws (.1); email communication with Kalen Daniels regarding pleadings to modify committee's duty to share information (.1); conference with Lisa Petras regarding same (.1); analyze committee duties to share information (.3); analyze committee governance issues (.3); attend committee meeting (1.5); conference with Mark Northrup to discuss concluded telephonic meeting with committee and next steps (.1) |
| 5/13/2016 | Northrup, Mark D. | 565080 | 2 | $1,187.50 | 2.5 | Weekly telephone conference with committee to discuss case status and strategy (1.5); follow-up telephone conference with committee member regarding committee issues (1.0) |
| 5/16/2016 | Groshong, Geoffrey | 565080 | 2 | $700.00 | 1.4 | Email communication with David James regarding representation of committee and Mark Northrup's response (.2) analyze case status and issues facing unsecured creditors (.3); research committee's duties under 1102(b)(3)(A) and (B) (.4); begin draft of pleadings requesting clarification as to committee's duties under 1102(b)(3)(A) and (B) (.5) |
| 5/16/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Email communication with David James regarding committee issues (.5) |
| 5/17/2016 | Krisher, Emily R | 565080 | 2 | $1,040.00 | 4 | Conference with Geoff Groshong regarding research about duties of creditors' committee (.3); research duties of creditors' committee under 1102(b)(3) (2.4); brief to Geoff Groshong regarding duties of creditors' committee to communicate information (1.3) |
| 5/18/2016 | Groshong, Geoffrey | 565080 | 2 | $1,200.00 | 2.4 | Review Emily Krisher research memo regarding 1102(b)(3) (.2); revise agenda for May 20, 2016, meeting of committee (.1); draft pleadings for clarification of committee's duties under 11023(b)(3) (1.8); revise draft agenda for May 20, 2016, creditors' committee meeting (.1); telephone communication with unsecured creditor regarding case and status (.2) |
| 5/19/2016 | Northrup, Mark D. | 565080 | 2 | $855.00 | 1.8 | Email communication with Paula Pehl regarding minutes of May 9, 2016, Committee meetings (.3); prepare for May 19, 2016, Committee meeting (1.2); email communication with Michael Gearin regarding same (.3) |
| 5/20/2016 | Northrup, Mark D. | 565080 | 2 | $760.00 | 1.6 | Prepare for and conduct weekly committee meeting (1.4); email communication with Mike Gearin regarding committee requests and issues (.2) |
| 5/23/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email communication with Paula Pehl regarding trustee WARN Act issues (.4) |
| 5/23/2016 | Groshong, Geoffrey | 565080 | 2 | $200.00 | 0.4 | Conference with Mark Northrup regarding status of case and committee's concerns (.4) |
| 5/26/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Email communication with committee regarding hearing results (.8) |
| 5/26/2016 | Groshong, Geoffrey | 565080 | 2 | $200.00 | 0.4 | Email communication with Paula Pehl regarding Ross Hansen concept sheet (.2); review draft email communication with committee regarding hearing and court's desire for input from committee on auction sale process (.2) |
| 5/27/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Email communication with committee regarding results of hearing (.8) |
| 5/27/2016 | Groshong, Geoffrey | 565080 | 2 | $50.00 | 0.1 | Email communication with Paula Pehl regarding her investigation and vote on sale of Tomball assets (.1) |
| 5/31/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email communication with committee regarding results of sale hearing (.3) |
| 5/31/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email communication with committee regarding status of Ira Green asset purchase offer (.3) |
| 6/2/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference with David Petteys regarding representation of Don Wright; telephone conference with Michael Gearin regarding June 3 status conference |

| Date | Name | Number | | Amount | Hours | Description |
|---|---|---|---|---|---|---|
| 6/3/2016 | Northrup, Mark D. | 565080 | 2 | $332.50 | 0.7 | Telephone conference with Dick Pehl regarding pending case issues (.5); email correspondence with Committee members regarding 6/6 Committee conference call (.2) |
| 6/6/2016 | Northrup, Mark D. | 565080 | 2 | $950.00 | 2 | Prepare for and attend Committee conference call (2.0) |
| 6/7/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Committee regarding 6/23 meeting |
| 6/8/2016 | Groshong, Geoffrey | 565080 | 2 | $50.00 | 0.1 | Email communication with Mark Northrup and committee member regarding case (.1) |
| 6/9/2016 | Groshong, Geoffrey | 565080 | 2 | $250.00 | 0.5 | E-mail communication with committee member and Mr. Northrup (.2); e-mail correspondence with Mr. Northrup re same (.3) |
| 6/9/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with David James regarding Committee personnel issues |
| 6/15/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Committee regarding case status update and Erdmann brief |
| 6/16/2016 | Groshong, Geoffrey | 565080 | 2 | $400.00 | 0.8 | Telephone communication with Mr. and Ms. Pehl re committee matters (.6); conference with Mr. Northrup re same (.2) |
| 6/16/2016 | Northrup, Mark D. | 565080 | 2 | $332.50 | 0.7 | Telephone conference with Paula Pehl regarding Committee personnel issues |
| 6/20/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Committee member regarding about.ag article |
| 6/20/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email with Committee members regarding attendance at 6/22 Erdmann trial |
| 6/21/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Dick Pehl regarding about.ag article and issues |
| 6/21/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Telephone conference with David James regarding 6/22 Erdmann trial |
| 6/22/2016 | Northrup, Mark D. | 565080 | 2 | $475.00 | 1 | Discussion with David James regarding Committee issues |
| 6/23/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Telephone conferences and emails with Bill Hanson, Dick and Paula Pehl regarding Committee issues |
| 6/24/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Michael Gearin and Mark Calvert regarding presentation to Committee |
| 6/24/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Email correspondence with David James regarding Committee issues and case status |
| 6/24/2016 | Northrup, Mark D. | 565080 | 2 | $332.50 | 0.7 | Conference call with Mark Calvert and Michael Gearin regarding 6/30 presentation to Committee |
| 6/27/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Telephone conference with Bill Hanson regarding Committee personnel issues |
| 6/28/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Telephone conference with David James regarding Committee expense issues |
| 6/28/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Larry Ciappellone regarding Committee personnel issues |
| 6/28/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Email correspondence with Committee regarding pending motions and supporting declarations |
| 6/28/2016 | Northrup, Mark D. | 565080 | 2 | $570.00 | 1.2 | Prepare materials for 6/30 Committee meeting and Trustee presentation |
| 6/29/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Email correspondence with Committee and Michael Gearin regarding 6/30 Trustee presentation |
| 6/29/2016 | Northrup, Mark D. | 565080 | 2 | $427.50 | 0.9 | Draft minutes and agenda for 6/30 Committee meeting |
| 6/30/2016 | Groshong, Geoffrey | 565080 | 2 | $1,300.00 | 2.6 | Review changes to bylaws proposed by Ms. Pehl (.2); e-mail communication with Mr. Northrup with response to same (.1); attend committee meeting with trustee and counsel by teleconference (2.3) |
| 6/30/2016 | Northrup, Mark D. | 565080 | 2 | $1,710.00 | 3.6 | Attend Committee meeting and presentation by Trustee (3.2); follow-up e-mail communication with Committee members (.4) |
| 7/1/2016 | Northrup, Mark D. | 565080 | 2 | $95.00 | 0.2 | Telephone conference with Mark Calvert regarding follow-up to 6/30 Trustee presentation |
| 7/1/2016 | Northrup, Mark D. | 565080 | 2 | $95.00 | 0.2 | Email correspondence with Michael Gearin regarding follow-up to 6/30 Trustee presentation |
| 7/11/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Bill Hanson regarding potential Committee meeting with Ross Hansen |
| 7/12/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Email correspondence with Bill Hanson regarding potential Committee meeting with Ross Hansen |
| 7/14/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Long telephone conference with Paula Pehl regarding case status and strategy |
| 7/15/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Email correspondence with David James regarding Committee expense reimbursement process |
| 7/18/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Michael Gearin regarding 7/29 Committee meeting and Trustee presentation |
| 7/18/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Draft minutes of 6/30 Committee meeting |
| 7/19/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Telephone conference and email correspondence with Paula Pehl regarding case status and strategy |
| 7/19/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Email correspondence with Bill Hanson regarding case issues |
| 7/20/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence to Committee regarding 7/29 meeting |
| 7/21/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email communication with Committee members regarding case issues |
| 7/22/2016 | Northrup, Mark D. | 565080 | 2 | $332.50 | 0.7 | Long telephone conference with Dick and Paula Pehl regarding case and Committee status and strategy |
| 7/25/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Telephone conference with Dick Pehl regarding case status |
| 7/26/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Committee regarding effort to settle Hanson stay motion |
| 7/26/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Committee regarding motion to pay Tomball wage claim |
| 7/27/2016 | Groshong, Geoffrey | 565080 | 2 | $250.00 | 0.5 | Review e-mail communications with Mr. Northrup and committee members re various estate matters (.2); conference with Mr. Northrup re estate administration matters (.3) |
| 7/28/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference with Paula Pehl regarding pending case issues |
| 7/28/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Michael Gearin regarding same and regarding 7/29 conference call with Committee |
| 7/29/2016 | Northrup, Mark D. | 565080 | 2 | $712.50 | 1.5 | Trustee and Counsel presentation to Committee |
| 7/29/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Follow-up Committee meeting |
| 7/29/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Follow-up email correspondence with David Petteys regarding Section 507 claim issues |

| Date | Name | | | Amount | Hours | Description |
|---|---|---|---|---|---|---|
| 7/29/2016 | Groshong, Geoffrey | 565080 | 2 | $100.00 | 0.2 | E-mail communication with Mr. Northrup re committee meeting, case status, and Ross Hansen |
| 8/3/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Paula Pehl regarding Dayton Report and case administration |
| 8/8/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Bill Hanson regarding hearing results |
| 8/15/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Telephone conference with David James regarding status of estate documents receivable and related information |
| 8/16/2016 | Groshong, Geoffrey | 565080 | 2 | $300.00 | 0.6 | E-mail communication with Mr. Northrup re Ms. Pehl's concerns (.1); review committee handbook (.1); conference with Mr. Northrup re committee handbook (.2); e-mail communication with Ms. Pehl re Medallic complaint and possible mediation (.1); e-mailcommunication with Mr. Northrup re whether meeting of committee as a whole in person with counsel is possible (.1) |
| 8/16/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Email correspondence with Paula Pehl regarding Dayton Report |
| 8/17/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with David Petteys regarding Medallic complaint |
| 8/19/2016 | Groshong, Geoffrey | 565080 | 2 | $200.00 | 0.4 | Conference with Mr. Northrup re recent developments (.2); review forwarded e-mail communication with Ms. Pehl and Mr. Northrup (.2) |
| 8/19/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Paula Pehl regarding Auburn environmental expert reports |
| 8/22/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Dick Pehl regarding status of pending issues |
| 8/22/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Paula Pehl regarding status of pending issues |
| 8/23/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Paula Pehl regarding status of administrative costs |
| 8/23/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Dick Pehl regarding Cohen issues |
| 8/23/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with John Young regarding Auburn expert reports |
| 8/24/2016 | Groshong, Geoffrey | 565080 | 2 | $350.00 | 0.7 | E-mail communication with Ms. Pehl and Mr. Calvert, with link to running blog on NW Territorial Mint |
| 8/25/2016 | Groshong, Geoffrey | 565080 | 2 | $900.00 | 1.8 | Review Paula Pehl report (1.3); conference with Mr. Northrup re same (.3); e-mail communication with Mr. Pehl re matters involving Mr. Cohen (.1); e-mail communication with Mr. Pehl re concerns about administration of case (.1) |
| 8/25/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence and telephone conference with Paula Pehl regarding Dayton Report |
| 8/26/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Paula Pehl regarding Dayton Report |
| 8/26/2016 | Northrup, Mark D. | 565080 | 2 | $95.00 | 0.2 | Telephone conference with David James regarding Dayton Report |
| 8/29/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Mark Calvert regarding 8/30 Committee call |
| 8/29/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Dick Pehl regarding case status and Committee issues |
| 8/30/2016 | Northrup, Mark D. | 565080 | 2 | $1,662.50 | 3.5 | Committee conference call with Mark Calvert and Michael Gearin |
| 8/31/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Committee members regarding Cohen issues |
| 9/1/2016 | Groshong, Geoffrey | 565080 | 2 | $100.00 | 0.2 | Conference with Mr. Northrup re most recent committee call with trustee (.2) |
| 9/2/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference with Paula Pehl regarding Cohen issues and case satus |
| 9/6/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Telephone conference with Paula Pehl regarding personnel issues affecting estate operation |
| 9/12/2016 | Groshong, Geoffrey | 565080 | 2 | $50.00 | 0.1 | E-mail communication with Ms. Pehl and Mr. Calvert re filing of adversary proceeding against Erdman |
| 9/12/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Email correspondence with Paula Pehl regarding Dayton personnel issues |
| 9/12/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Telephone conference with Committee regarding Erdmann/Amex complaint |
| 9/12/2016 | Northrup, Mark D. | 565080 | 2 | $332.50 | 0.7 | Telephone conference with Paula Pehl regarding multiple pending case issues |
| 9/12/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Telephone conference with Committee regarding Erdmann/Amex complaint, EEOC case and return inventory |
| 9/13/2016 | Groshong, Geoffrey | 565080 | 2 | $100.00 | 0.2 | E-mail communication with committee member re committee matters (.1); conference with Mr. Northrup re same (.1) |
| 9/13/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Email correspondence with Dick and Paula Pehl and Bill Hanson regarding case issues |
| 9/13/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Bill Hanson regarding Medallic ownership issues |
| 9/14/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference with Dick Pehl regarding pending case issues |
| 9/14/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Review Trustee's Answer and Counterclaims to Medallic complaint |
| 9/14/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference and email correspondence with Paula Pehl regarding same |
| 9/15/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Conference call with Bill Hanson and Dick Pehl regarding case issues |
| 9/15/2016 | Northrup, Mark D. | 565080 | 2 | $332.50 | 0.7 | Telephone conference with Paula Pehl regarding Dayton lease issues |
| 9/16/2016 | Groshong, Geoffrey | 565080 | 2 | $100.00 | 0.2 | E-mail communication with Mr. Northrup re technical considerations as to Paula's representing committee as to reorganization of Dayton operations (.2) |
| 9/16/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Email correspondence with Paula Pehl regarding Dayton lease and personnel issues |
| 9/18/2016 | Groshong, Geoffrey | 565080 | 2 | $400.00 | 0.8 | E-mail communication with Mr. Northrup re Dayton and Ms. Pehl's work for committee (.3); conference with Mr. Northrup re estate matters including lease issues and role of committee, etc. (.5) |
| 9/19/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Email correspondence with Paula Pehl, Dick Pehl and Bill Hanson regarding pending case issues |
| 9/19/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference with Paula Pehl regarding estate personnel issues |
| 9/20/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference with Paula Pehl, Dick Pehl and Bill Hanson regarding 9/21 Committee call |
| 9/20/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Telephone conference with Paula Pehl regarding Wisconsin closure |
| 9/20/2016 | Northrup, Mark D. | 565080 | 2 | $427.50 | 0.9 | Extensive email correspondence with Paula Pehl, Mark Calvert, Connie Hoff and Bill Hanson regarding |
| 9/21/2016 | Northrup, Mark D. | 565080 | 2 | $1,425.00 | 3 | Committee conference call; email correspondence with creditor regarding entry of inventory return |
| 9/22/2016 | Northrup, Mark D. | 565080 | 2 | $332.50 | 0.7 | Telephone conference with Paula Pehl regarding Dayton equipment sale |
| 9/23/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference with Paula Pehl regarding Dayton visit |
| 9/23/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Mark Calvert regarding Dayton visit |

| Date | Name | Number | | Amount | Hours | Description |
|---|---|---|---|---|---|---|
| 9/26/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Multiple emails with Paula Pehl regarding Dayton visit and pending personnel matters |
| 9/26/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Mark Calvert regarding 9/29 Committee presentation issues |
| 9/26/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Telephone conference with Paula Pehl regarding results of visit to Dayton |
| 9/27/2016 | Northrup, Mark D. | 565080 | 2 | $427.50 | 0.9 | Multiple telephone conferences and emails with Paula Pehl regarding Dayton personnel issues |
| 9/27/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Committee regarding pending trustee presentation |
| 9/28/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Paula Pehl regarding Trustee's storage/lease spreadsheet |
| 9/28/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Mark Calvert regarding 9/29 Committee presentation |
| 9/28/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference with Dick Pehl regarding proposed Nevada environmental settlement |
| 9/28/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Conference call with Michael Gearin and Mark Calvert regarding Committee issues |
| 9/28/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference with Paula Pehl regarding status of personnel issues |
| 9/29/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference with Dick Pehl regarding case status and trustee issues |
| 9/29/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Email correspondence with Paula Pehl regarding Mint Newsletter issues |
| 9/30/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference with Paul Pehl regarding Dayton personnel security issues and regarding Hoff |
| 10/3/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference with Paula Pehl regarding Dayton equipment issues |
| 10/4/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Email correspondence with Committee regarding attendance at 10/10 mediation and potential candidate for Committee financial advisor |
| 10/4/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with David James regarding 10/10 mediation and Committee member cost reimbursement claims |
| 10/4/2016 | Northrup, Mark D. | 565080 | 2 | $95.00 | 0.2 | Email correspondence with Bill Hanson regarding attendance at mediation |
| 10/5/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Telephone conference with Paula Pehl regarding 10/6 Committee call |
| 10/5/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Review revised Trustee materials prior to 10/6 presentation |
| 10/5/2016 | Northrup, Mark D. | 565080 | 2 | $95.00 | 0.2 | Email correspondence with David James and Bill Hanson regarding mediation attendance |
| 10/6/2016 | Northrup, Mark D. | 565080 | 2 | $1,330.00 | 2.8 | Committee conference call and Trustee presentation |
| 10/7/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Telephone conference with Dick Pehl regarding case status and strategy |
| 10/10/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Follow-up email correspondence with David James and Bill Hanson regarding mediation |
| 10/11/2016 | Northrup, Mark D. | 565080 | 2 | $332.50 | 0.7 | Telephone conference with Paul Pehl regarding status of case issues |
| 10/13/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Mark Calvert regarding October presentation to Committee |
| 10/13/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Mark Calvert and Bill Hanson regarding Diane Erdmann issues |
| 10/17/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Mark Calvert regarding 10/26 Committee presentation |
| 10/19/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Email correspondence with Paula Pehl regarding case status and issues |
| 10/19/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Michael Gearin regarding 10/26 Committee presentation |
| 10/19/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Committee regarding 10/26 Committee presentation |
| 10/20/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Telephone conference with Mark Calvert regarding 10/26 Committee presentation issues |
| 10/20/2016 | Northrup, Mark D. | 565080 | 2 | $427.50 | 0.9 | Email correspondence with Committee regarding presentation issues and regarding critical case legal factors |
| 10/21/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Committee regarding pending case issues |
| 10/23/2016 | Groshong, Geoffrey | 565080 | 2 | $50.00 | 0.1 | E-mail communication with Mr. James re bank statements (.1) |
| 10/25/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Telephone conference with Paula Pehl regarding Hoff subpoena and house fire |
| 10/25/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Committee regarding proposed name change issues |
| 10/25/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with David James regarding analysis of Mint cash outflow issues |
| 10/25/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Mark Calvert and Michael Gearin regarding Committee collaboration on Plan formulation |
| 10/26/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence and telephone conference with Paula Pehl regarding Hoff subpoena issues |
| 10/26/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with David James regarding case status |
| 10/26/2016 | Groshong, Geoffrey | 565080 | 2 | $150.00 | 0.3 | E-mail communication with Mr. Hanson re committee matters (.2); e-mail communication with Mr. Northrup re same (.1) |
| 10/27/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Committee members regarding potential Mint/Medallic management |
| 10/28/2016 | Northrup, Mark D. | 565080 | 2 | $95.00 | 0.2 | Email correspondence with Mark Calvert and Michael Gearin regarding case update to Committee |
| 10/28/2016 | Northrup, Mark D. | 565080 | 2 | $95.00 | 0.2 | Email correspondence with Committee regarding case update |
| 11/1/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Telephone conference with Paula Pehl regarding Connie Hoff issues (0.5) |
| 11/2/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Paula Pehl regarding silver bullet product (0.4) |
| 11/4/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conferences with Paula Pehl regarding Hoff lease issues (0.6) |
| 11/8/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Telephone conference with Mark Calvert regarding Committee email correspondence (0.3) |
| 11/8/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Telephone conference with Paula Pehl regarding pending case issues (0.5) |
| 11/8/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Paula Pehl regarding vendor metal shipments (0.4) |
| 11/10/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Telephone conference with Paula Pehl regarding status of pending case issues (0.5) |
| 11/11/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Paula Pehl regarding pending case issues (0.4) |
| 11/14/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence and telephone conference with Paula Pehl regarding Hoff lease assumption issues (0.4) |
| 11/14/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with David James regarding 11/21 trustee presentation (0.3) |
| 11/14/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Committee regarding 11/29 trustee presentation (0.4) |
| 11/15/2016 | Groshong, Geoffrey | 565080 | 2 | $50.00 | 0.1 | E-mail communication with Mr. James re e-mail from unknown author (.1) |
| 11/15/2016 | Northrup, Mark D. | 565080 | 2 | $95.00 | 0.2 | Email correspondence with David James regarding anonymous letter (0.2) |
| 11/16/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Paula Pehl regarding case logistics (0.4) |
| 11/16/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with David James regarding Mint bank and shipping issues (0.3) |

| Date | Name | Number | Q | Amount | Hours | Description |
|---|---|---|---|---|---|---|
| 11/18/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Dick Pehl regarding Mint personnel issues (0.3) |
| 11/21/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Committee regarding 12/1 hearing on Dayton lease assumption and 11/28 - 11/29 Committee meetings (0.4) |
| 11/21/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Paula Pehl regarding pending case issues (0.4) |
| 11/22/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Multiple emails with Committee and Michael Gearin regarding 11/28 - 11/29 events (0.6) |
| 11/23/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Mark Calvert regarding 11/29 Committee presentation (0.3) |
| 11/25/2016 | Northrup, Mark D. | 565080 | 2 | $142.50 | 0.3 | Email correspondence with Paula Pehl regarding FBI issues (0.3) |
| 11/28/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Meet with Bill Hanson, Paula Pehl and Richard Pehl to discuss case status (.6) |
| 11/29/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Meet with Committee members to discuss case status and pending issues (0.5) |
| 11/29/2016 | Northrup, Mark D. | 565080 | 2 | $2,850.00 | 6 | Attend Trustee presentation to Committee (6.0) |
| 11/29/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Meet with Paula Pehl and Ben Williamson (0.4) |
| 11/30/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Telephone conference with Michael Gearin regarding 11/29 meeting (0.6) |
| 12/1/2016 | Northrup, Mark D. | 565080 | 2 | $1,425.00 | 3 | Attend hearing on Dayton lease assumption, bifurcation of Medallic trial and Erdmann credit card complaint |
| 12/1/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Discussion with Paul and Dick Pehl and Bill Hanson regarding results of hearing |
| 12/2/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Paula Pehl, Bill Hansen and David Petteys regarding case status and strategy |
| 12/6/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Telephone conference with Paula Pehl regarding Atalla engagement issues |
| 12/6/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Email correspondence with Committee regarding Atalla engagement issues |
| 12/7/2016 | Northrup, Mark D. | 565080 | 2 | $95.00 | 0.2 | Telephone conference with Larry Ciappellone regarding Atalla interview |
| 12/7/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Committee regarding Atalla issues |
| 12/8/2016 | Northrup, Mark D. | 565080 | 2 | $95.00 | 0.2 | Email correspondence with David James regarding Atalla employment proposal |
| 12/13/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Telephone conference and email correspondence with Paula Pehl regarding precious metals price-fixing litigation |
| 12/16/2016 | Northrup, Mark D. | 565080 | 2 | $380.00 | 0.8 | Email correspondence with Committee regarding bifurcation hearing and all pending case issues |
| 12/16/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Telephone conference with Paul Pehl regarding status of all pending issues |
| 12/22/2016 | Northrup, Mark D. | 565080 | 2 | $285.00 | 0.6 | Email correspondence with Committee regarding bifurcation of Medallic claims |
| 12/23/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Email correspondence with Paula Pehl regarding court's decision on Medallic bifurcation |
| 12/23/2016 | Northrup, Mark D. | 565080 | 2 | $95.00 | 0.2 | Email correspondence with David James regarding court's decision on Medallic bifurcation |
| 12/28/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Telephone conference with Paula Pehl regarding multiple matters of case status and strategy |
| 12/30/2016 | Northrup, Mark D. | 565080 | 2 | $237.50 | 0.5 | Telephone conference with Paula Pehl regarding State of Nevada involvement in Medallic purchase |
| 12/30/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Email correspondence with Committee regarding engagement of Atalla and supporting documents |
| 12/30/2016 | Northrup, Mark D. | 565080 | 2 | $190.00 | 0.4 | Follow-up emails with Committee reactions |
| 1/3/2017 | Northrup, Mark D. | 565080 | 2 | $441.00 | 0.9 | Telephone conferences with Paula Pehl regarding CEO retention issues |
| 1/4/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Email correspondence with Bill Hanson regarding CEO appointment |
| 1/4/2017 | Northrup, Mark D. | 565080 | 2 | $343.00 | 0.7 | Telephone conference with Paula Pehl regarding CEO engagement issues |
| 1/6/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 | Email correspondence with Paula Pehl regarding motion to appoint CEO |
| 1/6/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Email correspondence with Bill Hanson regarding motion to appoint CEO |
| 1/8/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 | Email correspondence with Committee regarding Atalla issues |
| 1/9/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 | Email correspondence with Committee and Miles Stover regarding case issues affecting CEO retention |
| 1/11/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 | Telephone conference with Paula Pehl regarding continuance of Trustee's motion to retain CEO |
| 1/11/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 | Email correspondence with Committee regarding status of Atalla retention |
| 1/12/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with Bill Hanson regarding terms of Atalla retention |
| 1/12/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 | Email correspondence with Mark Calvert, Bill Atalla and Committee regarding CEO interview schedule |
| 1/12/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 | Email correspondence with Mark Calvert and Bill Hanson regarding proposed terms of Atalla retention |
| 1/12/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Email correspondence with Committee regarding interview schedule and case status |
| 1/13/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Email correspondence with David Petteys and Bill Hanson regarding Atalla interview schedule |
| 1/15/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 | Email correspondence with Committee regarding CEO retention terms |
| 1/15/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Email correspondence with David Petteys and Miles Stover regarding Atalla interview |
| 1/17/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with Committee regarding interview schedule |
| 1/19/2017 | Northrup, Mark D. | 565080 | 2 | $1,225.00 | 2.5 | Meet with Michael Gearin, Mark Calvert, Miles Stover, David Petteys and Committee regarding |
| 1/20/2017 | Northrup, Mark D. | 565080 | 2 | $343.00 | 0.7 | Email correspondence with Paula Pehl and Bill Hanson regarding proposed edits to Atalla offer of employment |
| 1/23/2017 | Northrup, Mark D. | 565080 | 2 | $392.00 | 0.8 | Email correspondence with Committee regarding Atalla retention offer |
| 1/24/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 | Email correspondence with Committee regarding Medallic issues |
| 1/24/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 | Email correspondence with Paula Pehl regarding Atalla retention offer letter |
| 1/25/2017 | Northrup, Mark D. | 565080 | 2 | $392.00 | 0.8 | Email correspondence with Paula Pehl, David Petteys and Bill Hanson regarding terms of Atalla retention |
| 1/25/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 | Follow-up telephone conference with Paula Pehl regarding terms of Atalla retention |
| 1/26/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 | Email correspondence with Committee regarding terms of Atalla offer |

| Date | Name | | | Amount | | Description |
|------|------|---|---|--------|---|-------------|
| 1/26/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with Paula Pehl regarding Erdmann/Amex complaint |
| 1/27/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 | Email correspondence with Committee regarding status of Atalla retention offer |
| 1/30/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Email correspondence with Paula Pehl regarding Atalla issues |
| 1/30/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 | Email correspondence with Committee regarding proposed responses to Atalla offer letter terms |
| 1/30/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with David Petteys regarding proposed responses to Atalla offer letter terms |
| 1/31/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 | Email correspondence with Committee regarding proposed Atalla engagement |
| 1/31/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Telephone conference with Paula Pehl regarding Atalla issues |
| 2/1/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 | Email correspondence with Paula Pehl regarding Atalla Employment Agreement (.5) |
| 2/1/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Email correspondence with Committee regarding 2/03 Atalla hearing (.4) |
| 2/1/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Email correspondence with Michael Gearin and Mark Calvert regarding Committee issues (.4) |
| 2/1/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Email correspondence with David James regarding pending case issues (.3) |
| 2/2/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 | Email correspondence regarding Atalla agreement and 2/03 hearing (.6) |
| 2/2/2017 | Northrup, Mark D. | 565080 | 2 | $392.00 | 0.8 | Follow-up email correspondence with Paula Pehl and Bill Hanson regarding Atalla hearing (.8) |
| 2/3/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Email correspondence with Committee regarding results of hearing (.4) |
| 2/3/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Email correspondence with Bill Hanson and Paula Pehl regarding Diane Erdmann lawsuit (.4) |
| 2/4/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 | Email correspondence with David Petteys, Bill Hanson and Paula Pehl regarding pending case issues (.6) |
| 2/7/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Email correspondence with Paula Pehl regarding Erdmann lawsuit (.3) |
| 2/8/2017 | Northrup, Mark D. | 565080 | 2 | $392.00 | 0.8 | Email correspondence with Michael Gearin and Mark Calvert regarding Committee issues (.8) |
| 2/8/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Email correspondence with Paula Pehl regarding Erdmann lawsuit (.4) |
| 2/9/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with Paula Pehl regarding Erdmann Amex lawsuit (.2) |
| 2/10/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Email correspondence with Dick Pehl, Mark Calvert and Michael Gearin regarding sale of x-ray spectrometer (.4) |
| 2/13/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Email correspondence with Committee regarding Bressler issues (.4) |
| 2/13/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with David James regarding May 2 Medallic trial issues (.2) |
| 2/13/2017 | Groshong, Geoffrey | 565080 | 2 | $104.00 | 0.2 | E-mail communication with Mr. James re mention of "Ponzi Scheme" tax write off provision (.1); e-mail communication with Mr. Northrup re follow-up as to same (.1) |
| 2/14/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Email correspondence with Paula Pehl regarding storage/lease claims and Medallic LLC agreement (.4) |
| 2/14/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Telephone conference with creditor regarding case status (.2) |
| 2/14/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Telephone conference with Paula Pehl regarding Bressler issues (.3) |
| 2/15/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with Committee regarding U.S. Trustee Report for January (.2) |
| 2/15/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with Michael Bernard regarding Committee constitution (.2) |
| 2/15/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Telephone conference with Paula Pehl regarding Ross Hansen issues (.3) |
| 2/16/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with Paula Pehl regarding January U.S. Trustee Report issues (.2) |
| 2/17/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Email correspondence and telephone conference with Paula Pehl regarding Medallic depositions (.4) |
| 2/17/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 | Email correspondence with Paula Pehl, Michael Gearin and Mark Calvert regarding appeal bond issues (.5) |
| 2/22/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Email correspondence with Paula Pehl regarding case status (.3) |
| 2/23/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with Paula Pehl regarding contacts with Ross Hansen (.2) |
| 2/23/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Telephone conference with Paula Pehl regarding 3/01 Medallic status conference (.2) |
| 2/23/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with Committee regarding 3/01 Medallic status conference (.2) |
| 2/24/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Telephone conference with Larry Ciappellone regarding case issues (.2) |
| 2/24/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Telephone conference with David Petteys regarding case issues (.2) |
| 2/27/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Telephone conference with Bill Hanson regarding Ross Hansen contacts and allegations (.2) |
| 2/27/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with Paula Pehl regarding spectrometer sale (.2) |
| 2/28/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with Paula Pehl regarding Atalla issues (.2) |
| 2/28/2017 | Northrup, Mark D. | 565080 | 2 | $980.00 | 2 | Conference call with Committee regarding pending case issues (2.0) |
| 2/28/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 | Follow-up email correspondence with Committee members regarding pending issues (.5) |
| 3/1/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 | Attend status conference on Medallic v. Trustee (0.5) |
| 3/1/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Email correspondence with Committee regarding results (0.3) |
| 3/1/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Email correspondence with Bill Hanson regarding contacts with Ross Hansen (0.4) |
| 3/2/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 | Email correspondence with Trustee and Committee regarding Atalla activities (0.5) |
| 3/6/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with Bill Hanson regarding equipment sale issues (0.2) |
| 3/8/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 | Email correspondence with David James regarding call with Ross Hansen (0.4) |
| 3/8/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Telephone conference with Paula Pehl regarding subpoena (0.3) |
| 3/8/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Telephone conference with Mike Bernard regarding Committee issues (0.3) |
| 3/9/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Email correspondence with Michael Gearin regarding non-service of Pehl subpoena (0.3) |
| 3/9/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Email correspondence with Paula Pehl regarding non-service of subpoena (0.3) |
| 3/10/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 | Email correspondence with Paula Pehl regarding non-service of subpoena (0.3) |
| 3/10/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 | Email correspondence with Committee regarding equipment sale motion (0.2) |

| Date | Name | | | | Description |
|---|---|---|---|---|---|
| 3/13/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Email correspondence with Paula Pehl regarding equipment sale issues (0.4) |
| 3/13/2017 | Northrup, Mark D. | 565080 | 2 | $490.00 | 1 Email correspondence with Bill Hanson regarding Hanson/Pehl letter demand (1.0) |
| 3/14/2017 | Northrup, Mark D. | 565080 | 2 | $441.00 | 0.9 Email correspondence with Committee regarding consequences of improper disclosure (0.9) |
| 3/14/2017 | Northrup, Mark D. | 565080 | 2 | $343.00 | 0.7 Telephone conference with Bill Hanson regarding disclosures and Committee resignation (0.7) |
| 3/14/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 Email correspondence and telephone conference with Mark Calvert and Michael Gearin regarding disclosures and Committee resignation (0.6) |
| 3/14/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 Email correspondence with Bill Hanson regarding authorship of draft 3/11 letter to court (0.5) |
| 3/15/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David Petteys regarding Bill Hanson disclosure (0.2) |
| 3/16/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 Telephone conference with Michael Gearin regarding Bill Hanson issues (0.5) |
| 3/17/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Email correspondence with Paula Pehl regarding equipment sale issues (0.4) |
| 3/17/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Telephone conference with David Petteys regarding Committee composition (0.2) |
| 3/17/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Telephone conference with Bill Hanson regarding Ross Hansen call (0.2) |
| 3/17/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 Email correspondence with David Petteys regarding Committee issues (0.3) |
| 3/17/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Michael Gearin and Mark Calvert regarding Committee issues (0.2) |
| 3/20/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 Email correspondence with Bill Hanson regarding Committee personnel issues (0.3) |
| 3/20/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Paula Pehl regarding current case filings (0.2) |
| 3/21/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 Email correspondence with Bill Hanson regarding Committee personnel issues (0.3) |
| 3/21/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Telephone conference with Larry Ciappellone regarding Committee personnel issues (0.2) |
| 3/21/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David Petteys regarding response to Michael Gearin regarding Committee issues (0.2) |
| 3/22/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Email correspondence with Bill Hanson regarding Committee personnel issues (0.4) |
| 3/23/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Martin Smith regarding Committee personnel issues (0.2) |
| 3/23/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 Email correspondence with Michael Gearin and Mark Calvert regarding Committee issues (0.6) |
| 3/23/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Committee regarding Bill Hanson resignation (0.2) |
| 3/27/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Email correspondence with Paula Pehl regarding external Committee communications (0.4) |
| 3/27/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 Conference call with Michael Gearin and Mark Calvert regarding case status and Committee issues (0.5) |
| 3/29/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David James regarding Martini 2004 motion and Committee personnel issues (0.2) |
| 3/29/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Telephone conference with Michael Gearin regarding Committee issues and case status (0.4) |
| 3/29/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 Email correspondence with Paula Pehl regarding Committee personnel issues (0.3) |
| 3/30/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Committee regarding authority to file objection to Medallic motion to continue trial date (0.2) |
| 3/31/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David Petteys, Larry Ciappellone, Tom Seip regarding objection to Medallic motion to continue trial date (0.2) |
| 4/3/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Email correspondence with Michael Gearin and Committee regarding Trustee's 4/6 presentation (0.4) |
| 4/3/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 Follow-up email correspondence with Committee regarding same (0.3) |
| 4/5/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Telephone conference with Paula Pehl regarding pending case issues (0.4) |
| 4/6/2017 | Northrup, Mark D. | 565080 | 2 | $980.00 | 2 Attend Trustee presentation to Committee (2.0) |
| 4/13/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Committee regarding Medallic motion to dismiss adversary (0.2) |
| 4/14/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Email correspondence with Paula Pehl regarding minutes of Committee meeting and Joint Defense Agreement with Trustee (0.4) |
| 4/19/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Michael Gearin and Committee regarding results of 4/18 hearing on dismissal of Medallic litigation (0.2) |
| 4/21/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David Petteys regarding status of Plan formulation (0.2) |
| 4/21/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Paula Pehl regarding March U.S. Trustee Report (0.2) |
| 4/27/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 Email correspondence with Committee regarding United States Trustee March report issue (returned inventory) (.3); email correspondence with David Petty's re inventory return issues (.2) |
| 4/28/2017 | Northrup, Mark D. | 565080 | 2 | $1,078.00 | 2.2 Attend hearing on Bressler settlement (1.5); discussion with David Petteys and Mark Calvert regarding pending case issues (.4); email correspondence with Committee regarding results of Bressler hearing (.3) |
| 5/10/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 Telephone conference with Paul Pehl regarding Committee issues (0.5) |
| 5/10/2017 | Northrup, Mark D. | 565080 | 2 | $784.00 | 1.6 Attend Trustee presentation to Committee (1.6) |
| 5/10/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Follow-up email correspondence with David James regarding Committee issues (0.4) |
| 5/12/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David Petteys regarding April U.S. Trustee Report issues (0.2) |
| 5/22/2017 | Northrup, Mark D. | 565080 | 2 | $392.00 | 0.8 Email correspondence with Committee regarding April U.S. Trustee Report and Trustee motion for DIP financing (0.8) |
| 5/23/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David James regarding case status (0.2) |

| Date | Name | | | | Description |
|---|---|---|---|---|---|
| 5/25/2017 | Northrup, Mark D. | 565080 | 2 | $294.00 | 0.6 Email correspondence with Committee regarding authority to file response to Trustee's DIP motion (0.6) |
| 5/25/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 Email correspondence with David James regarding proposed terms of DIP credit facility (0.3) |
| 5/26/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Email correspondence with Paula Pehl regarding April U.S. Trustee Report and proposed DIP financing (0.4) |
| 6/9/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 Email correspondence with Committee regarding case status (0.3) |
| 6/13/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Committee regarding 6/15 presentation by Trustee (0.2) |
| 6/15/2017 | Northrup, Mark D. | 565080 | 2 | $980.00 | 2 Attend Committee presentation by Trustee and follow-up Committee discussion regarding case status (2.0) |
| 6/23/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 Email correspondence with Committee regarding U.S. Trustee report for May and entry of order on 2004 examinations of Ross Hansen and Diane Erdmann (0.3) |
| 7/12/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Committee regarding Mint case status (0.2) |
| 7/21/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Committee on June U.S. Trustee Report |
| 7/24/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Paula Pehl regarding questions about June U.S. Trustee Report (0.2) |
| 7/24/2017 | Northrup, Mark D. | 565080 | 2 | $49.00 | 0.1 Email correspondence with Committee regarding WA Dept. of Financial Institutions legal action (0.1) |
| 8/1/2017 | Northrup, Mark D. | 565080 | 2 | $735.00 | 1.5 Attend Trustee presentation to Committee (1.7) |
| 8/2/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 Email correspondence with Paula Pehl regarding Bressler creditor claim (0.3) |
| 8/2/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David James regarding Dillon Gage (0.2) |
| 8/7/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Paula Pehl regarding second motion to return inventory (0.2) |
| 8/9/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Email correspondence with Paula Pehl regarding Bressler claim issues (0.4) |
| 8/16/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Committee regarding July U.S. Trustee operating report (0.2) |
| 8/29/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Email correspondence with Committee regarding fee application hearing (0.4) |
| 8/29/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David James regarding case issues (0.2) |
| 8/31/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David James regarding case issues (0.2) |
| 10/5/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Paula Pehl and Committee regarding case status (0.2) |
| 10/6/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 Email correspondence with Committee regarding hearing results (0.3) |
| 10/10/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 Email correspondence with Committee regarding Erdmann mediation issues (0.3) |
| 10/10/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Follow-up email correspondence with Committee regarding results of 10/6 fee application hearings (0.2) |
| 10/11/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Committee regarding Pehl case analysis (0.2) |
| 10/13/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Committee regarding Erdmann mediation (0.2) |
| 10/20/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Committee regarding September U.S. Trustee report (0.2) |
| 10/23/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Paula Pehl regarding Prestige Finance issues (0.2) |
| 10/26/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 Email correspondence with Committee regarding potential purchase interest in the Mint |
| 10/30/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Paula Pehl regarding Prestige Finance issues (0.2) |
| 11/17/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with Committee regarding U.S. Trustee monthly report (0.2) |
| 11/21/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David James regarding pending appellate case (0.2) |
| 11/21/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David Petteys regarding pending appellate case (0.2) |
| 11/28/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David James regarding case issues (0.2) |
| 11/30/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Email correspdene with Committee regarding status of potential asset sale and Mint operations (0.4) |
| 11/30/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Review 9th Circuit case identified by David James regarding trustee conduct (0.4) |
| 12/5/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David James regarding pending case issues (0.2) |
| 12/13/2017 | Northrup, Mark D. | 565080 | 2 | $196.00 | 0.4 Email correspondence with Committee regarding status of potential asset sale (0.4) |
| 12/18/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Email correspondence with David James regarding status of asset sale (0.2) |
| 12/27/2017 | Northrup, Mark D. | 565080 | 2 | $147.00 | 0.3 Email correspondence with Committee regarding status of Ira Green discussions (0.3) |
| 12/28/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 Email correspondence with D. Petteys and Committee regarding Mint shutdown (0.5) |
| 12/28/2017 | Northrup, Mark D. | 565080 | 2 | $98.00 | 0.2 Telephone conference with creditors regarding case status (0.2) |
| 12/29/2017 | Northrup, Mark D. | 565080 | 2 | $245.00 | 0.5 Email correspondence with David James and Committee regarding Gary Anderson issues (0.5) |
| 1/3/2018 | Northrup, Mark D. | 565080 | 2 | $100.00 | 0.2 Email correspondence with Committee regarding conversion process and related issues (0.2) |
| 1/4/2018 | Northrup, Mark D. | 565080 | 2 | $250.00 | 0.5 Email correspondence with Committee regarding potential asset sale of business (0.5) |
| 1/10/2018 | Northrup, Mark D. | 565080 | 2 | $200.00 | 0.4 Email correspondence with L. Ciappellone regarding conversion issues (0.4) |
| 1/10/2018 | Northrup, Mark D. | 565080 | 2 | $100.00 | 0.2 Telephone conference with Paula Pehl regarding conversion issues (0.2) |
| 1/10/2018 | Northrup, Mark D. | 565080 | 2 | $100.00 | 0.2 Email correspondence with Committee regarding call on conversion (0.2) |

| Date | TKPR Name | Client | Matter | Base Amt | Bs Hrs | Narrative |
|---|---|---|---|---|---|---|
| 1/11/2018 | Northrup, Mark D. | 565080 | 2 | $100.00 | 0.2 | Email correspondence with Paula Pehl regarding proposed Committee call on case conversion (0.2) |
| 1/11/2018 | Northrup, Mark D. | 565080 | 2 | $100.00 | 0.2 | Email correspondence with Committee regarding call on case conversion (0.2) |
| 1/15/2018 | Northrup, Mark D. | 565080 | 2 | $200.00 | 0.4 | Email correspondence with Committee regarding pending issues and conversion (0.4) |
| 1/16/2018 | Northrup, Mark D. | 565080 | 2 | $100.00 | 0.2 | Email correspondence with David James regarding case status (0.2) |
| 1/16/2018 | Northrup, Mark D. | 565080 | 2 | $200.00 | 0.4 | Email correspondence with Committee regarding Hoff issues (0.4) |
| 1/18/2018 | Northrup, Mark D. | 565080 | 2 | $200.00 | 0.4 | Email correspondence with Committee regarding conversion/property destruction (0.4) |
| 1/22/2018 | Northrup, Mark D. | 565080 | 2 | $200.00 | 0.4 | Email correspondence with Committee regarding auction sale hearing (0.4) |
| 1/22/2018 | Northrup, Mark D. | 565080 | 2 | $150.00 | 0.3 | Email correspondence with Committee regarding status of asset sale negotiations (0.3) |
| 1/23/2018 | Northrup, Mark D. | 565080 | 2 | $350.00 | 0.7 | Email correspondence with Committee regarding case status (0.7) |
| 1/26/2018 | Northrup, Mark D. | 565080 | 2 | $200.00 | 0.4 | Email correspondence with Committee regarding results of auction hearing (0.4) |
| 1/29/2018 | Northrup, Mark D. | 565080 | 2 | $100.00 | 0.2 | Telephone conference with Mint creditor regarding case status (0.2) |
| 2/5/2018 | Northrup, Mark D. | 565080 | 2 | $200.00 | 0.4 | Email correspondence with Committee regarding case status and 2/9 hearing (0.4) |
| 2/13/2018 | Northrup, Mark D. | 565080 | 2 | $250.00 | 0.5 | Email correspondence with Committee regarding results of 2/9 hearing and pending case issues (0.5) |
| 2/27/2018 | Northrup, Mark D. | 565080 | 2 | $150.00 | 0.3 | Email correspondence with Committee regarding results of 2/23 hearings (0.3) |
| 3/9/2018 | Northrup, Mark D. | 565080 | 2 | $150.00 | 0.3 | Email correspondence with Committee regarding results of hearing (0.3) |
| 3/23/2018 | Northrup, Mark D. | 565080 | 2 | $200.00 | 0.4 | Email correspondence with Committee regarding case status and motion to convert case (0.4) |
| 3/26/2018 | Northrup, Mark D. | 565080 | 2 | $200.00 | 0.4 | Email correspondence with Committee regarding motion to convert case (0.4) |
| 4/6/2018 | Northrup, Mark D. | 565080 | 2 | $150.00 | 0.3 | Email correspondence with Committee regarding pending motions and case status (0.3) |
| 4/16/2018 | Northrup, Mark D. | 565080 | 2 | $100.00 | 0.2 | Email correspondence with Committee regarding Mint indictments (0.2) |
| 4/17/2018 | Northrup, Mark D. | 565080 | 2 | $100.00 | 0.2 | Email correspondence with creditor regarding case status (0.2) |
| 4/24/2018 | Northrup, Mark D. | 565080 | 2 | $150.00 | 0.3 | Email correspondence with Committee regarding status of pending motions (0.3) |
| 5/4/2018 | Northrup, Mark D. | 565080 | 2 | $300.00 | 0.6 | Email correspondence with Committee regarding results of hearings (0.6) |
| 5/4/2018 | Northrup, Mark D. | 565080 | 2 | $100.00 | 0.2 | Follow-up email with David James regarding results of hearing (0.2) |
| 5/9/2018 | Northrup, Mark D. | 565080 | 2 | $100.00 | 0.2 | Email correspondence with David Petteys regarding results of conversion motion (0.2) |
| 9/24/2018 | Northrup, Mark D. | 565080 | 2 | $150.00 | 0.3 | Email correspondence with David Petteys regarding case status (0.3) |
| **TOTAL Fees/Hours** | | | | **$119,550.00** | **249.2** | |

## NW Mint - Employment of Professionals and Fee Applications

| Date | TKPR Name | Client | Matter | Base Amt | Bs Hrs | Narrative |
|---|---|---|---|---|---|---|
| 4/25/2016 | Northrup, Mark D. | 565080 | 3 | $712.50 | 1.5 | Prepare documents for interim appointment as counsel for committee (.1) |
| 4/26/2016 | Northrup, Mark D. | 565080 | 3 | $380.00 | 0.8 | Continued drafting of Application for Interim Appointment as Committee counsel (.8) |
| 4/27/2016 | Northrup, Mark D. | 565080 | 3 | $285.00 | 0.6 | Edit Application for interim appointment as Committee counsel (.6) |
| 4/27/2016 | Northrup, Mark D. | 565080 | 3 | $95.00 | 0.2 | Email communication with Martin Smith regarding Application for interim appointment (.2) |
| 4/27/2016 | Northrup, Mark D. | 565080 | 3 | $285.00 | 0.6 | Draft Committee engagement letter (.6) |
| 4/27/2016 | Northrup, Mark D. | 565080 | 3 | $190.00 | 0.4 | Email communication with David James and Bill Hanson regarding engagement letter (.4) |
| 5/11/2016 | Knapp, John R. | 565080 | 3 | $135.00 | 0.3 | Analysis re any supplemental disclosures required for committee counsel application following filing of schedules and statements (.3) |
| 5/20/2016 | Daniels, Kalen N | 565080 | 3 | $342.00 | 1.8 | Draft motion for order of final employment as committee counsel, notice of hearing, proposed order, and proof of service (1.8) |
| 5/27/2016 | Northrup, Mark D. | 565080 | 3 | $427.50 | 0.9 | Edit, serve, and file Application for final appointment of Miller Nash Graham & Dunn as counsel for Committee (.9) |
| 9/30/2016 | Northrup, Mark D. | 565080 | 3 | $142.50 | 0.3 | Internal discussion regarding retention of Committee financial advisors |
| 9/30/2016 | Groshong, Geoffrey | 565080 | 3 | $150.00 | 0.3 | Conference with Mr. Northrup re status and whether retention of financial advisor to committee is |
| 10/3/2016 | Groshong, Geoffrey | 565080 | 3 | $250.00 | 0.5 | Telephone communication with Mr. Davis re Revitalization Partners' interest in serving as financial |
| 10/3/2016 | Daniels, Kalen N | 565080 | 3 | $76.00 | 0.4 | Review and revise draft letter re potential financial advisor for committee (.4) |
| 10/6/2016 | Groshong, Geoffrey | 565080 | 3 | $200.00 | 0.4 | Review possible financial advisors to committee (.4) |
| 10/11/2016 | Groshong, Geoffrey | 565080 | 3 | $150.00 | 0.3 | Telephone communication with Mr. Davis and Mr. Lawrence re interest in being retained as financial advisor to committee (.1); telephone communication with Mr. Stover re same (.1); e-mail communication with Mr. Stover with his CV (.1) |
| 10/12/2016 | Northrup, Mark D. | 565080 | 3 | $285.00 | 0.6 | Email correspondence with Committee regarding materials on candidates for financial advisor |
| 10/13/2016 | Groshong, Geoffrey | 565080 | 3 | $50.00 | 0.1 | E-mail communication with Mr. Stover acknowledging receipt of his CV (.1) |
| 10/14/2016 | Northrup, Mark D. | 565080 | 3 | $285.00 | 0.6 | Initial preparation of fee application materials |
| 10/14/2016 | Northrup, Mark D. | 565080 | 3 | $95.00 | 0.2 | Email correspondence with Bill Hanson regarding estimated cost of Committee financial advisor |
| 10/17/2016 | Northrup, Mark D. | 565080 | 3 | $95.00 | 0.2 | Email correspondence with David Petteys regarding Committee selection of financial advisor |
| 10/17/2016 | Northrup, Mark D. | 565080 | 3 | $95.00 | 0.2 | Email correspondence with Dan Scouler regarding Committee selection of financial advisor |
| 10/18/2016 | Northrup, Mark D. | 565080 | 3 | $190.00 | 0.4 | Telephone conference with Kern Gillette regarding potential Committee engagement |
| 10/21/2016 | Northrup, Mark D. | 565080 | 3 | $142.50 | 0.3 | Email correspondence with Kern Gillette regarding potential Committee engagement as financial advisor |

| Date | Name | | | Amount | Description |
|---|---|---|---|---|---|
| 10/31/2016 | Groshong, Geoffrey | 565080 | 3 | $50.00 | 0.1 Analyze status of selection of financial advisor to committee (.1) |
| 11/14/2016 | Groshong, Geoffrey | 565080 | 3 | $50.00 | 0.1 E-mail communication with Mr. James re need for Chapter 11 plan and a financial advisor for committee (.1) |
| 11/16/2016 | Groshong, Geoffrey | 565080 | 3 | $150.00 | 0.3 Analyze upcoming events and process for selecting financial adviser for committee (.3) |
| 11/16/2016 | Northrup, Mark D. | 565080 | 3 | $237.50 | 0.5 Telephone conference and emails with Al Davis, Miles Stover and Kern Gillette regarding 11/28 Committee interviews (0.5) |
| 11/17/2016 | Groshong, Geoffrey | 565080 | 3 | $100.00 | 0.2 E-mail communication with Mr. Stover re financial advisor interviews (.1); conference with Mr. Northrup re upcoming financial advisor interviews (.1) |
| 11/17/2016 | Northrup, Mark D. | 565080 | 3 | $190.00 | 0.4 Email correspondence with Miles Stover regarding 11/28 Committee interview (0.4) |
| 11/18/2016 | Groshong, Geoffrey | 565080 | 3 | $50.00 | 0.1 Telephone communication with Mr. Stover re upcoming interview with committee re selection of financial advisor (.1) |
| 11/18/2016 | Northrup, Mark D. | 565080 | 3 | $142.50 | 0.3 Telephone conference with Kern Gillette regarding 11/28 Committee interview (0.3) |
| 11/21/2016 | Northrup, Mark D. | 565080 | 3 | $95.00 | 0.2 Email correspondence with Bill Hanson regarding 11/28 - 11/29 Committee meetings (0.2) |
| 11/21/2016 | Groshong, Geoffrey | 565080 | 3 | $50.00 | 0.1 E-mail communication with Mr. Stover re creditors' committee members (.1) |
| 11/22/2016 | Northrup, Mark D. | 565080 | 3 | $142.50 | 0.3 Telephone conference with Michael Gearin regarding notice of intent to compensate professionals (0.3) |
| 11/23/2016 | Northrup, Mark D. | 565080 | 3 | $190.00 | 0.4 Email correspondence with Al Davis, Miles Stover and Kern Gillette regarding 11/28 interviews (0.4) |
| 11/23/2016 | Northrup, Mark D. | 565080 | 3 | $142.50 | 0.3 Email correspondence with Committee regarding notice of intent to compensate professionals (0.3) |
| 11/28/2016 | Groshong, Geoffrey | 565080 | 3 | $2,550.00 | 5.1 Conference with Mr. Northrup re upcoming financial advisor interviews (.4); meeting with committee and financial advisor interviews (4.5); follow-up conference Mr. Northrup re meeting and interviews (.2) |
| 11/28/2016 | Northrup, Mark D. | 565080 | 3 | $1,662.50 | 3.5 Conduct interviews of candidates for position of Committee Financial Advisor (3.5) |
| 11/29/2016 | Groshong, Geoffrey | 565080 | 3 | $300.00 | 0.6 Voicemail and e-mail communications with Mr. Stover re cash flow model (.2); telephone communication with Mr. Northrup re upcoming committee meeting with trustee and financial advisor selection (.3); telephone communication with Mr. Stover re financial advisor selection (.1) |
| 11/30/2016 | Groshong, Geoffrey | 565080 | 3 | $650.00 | 1.3 Conference with Mr. Northrup and follow-up to meeting with trustee, committee, and Mr. Davis (.6); conference with Mr. Northrup re financial advisor situation (.2); conference call Mr. Stover and Mr. Northrup re same (.3); telephone call with Mr. Davis re same (.2) |
| 11/30/2016 | Northrup, Mark D. | 565080 | 3 | $237.50 | 0.5 Conferences with Bill Hanson and Larry Chiappellone regarding Committee Financial Advisor (0.5) |
| 11/30/2016 | Northrup, Mark D. | 565080 | 3 | $190.00 | 0.4 Telephone conference with Al Davis regarding Committee engagement (0.4) |
| 11/30/2016 | Northrup, Mark D. | 565080 | 3 | $142.50 | 0.3 Telephone conference with Miles Stover regarding Committee engagement (0.3) |
| 11/30/2016 | Northrup, Mark D. | 565080 | 3 | $95.00 | 0.2 Email correspondence with Committee regarding status of Financial Advisor (0.2) |
| 12/1/2016 | Groshong, Geoffrey | 565080 | 3 | $200.00 | 0.4 Telephone call with Mr. Stover re possible retention of Turnaround, Inc. as financial advisor to Committee (.2); meet with Mr. Stover re same (.2) |
| 12/1/2016 | Northrup, Mark D. | 565080 | 3 | $190.00 | 0.4 Email correspondence with Michael Gearin and Mark Calvert regarding status of Committee Financial Advisor |
| 12/7/2016 | Groshong, Geoffrey | 565080 | 3 | $250.00 | 0.5 Telephone communication with Mr. Stover re possible retention as financial advisor to committee (.5) |
| 12/9/2016 | Groshong, Geoffrey | 565080 | 3 | $250.00 | 0.5 Telephone communication with Mr. Stover, possible financial advisor to committee, re case (.5) |
| 12/21/2016 | Groshong, Geoffrey | 565080 | 3 | $400.00 | 0.8 Telephone communication with Mr. Stover re possible retention as financial advisor to committee (.5); e-mail communication with Mr. Stover with copy of November financial report (.1); e-mail communication Mr. Stover re retention of CEO and status (.2) |
| 2/7/2017 | Groshong, Geoffrey | 565080 | 3 | $156.00 | 0.3 Review e-mail communications from Committee members re retention of accountant for Committee (.2); conference with Mr. Northrup re case status (.1) |
| 2/7/2017 | Northrup, Mark D. | 565080 | 3 | $147.00 | 0.3 Email correspondence with David Petteys regarding selection of Committee financial advisor (.3) |
| 2/9/2017 | Northrup, Mark D. | 565080 | 3 | $245.00 | 0.5 Telephone conference and email correspondence with David Petteys regarding Lorraine Barrick appointment as Committee financial advisor (.5) |
| 2/10/2017 | Northrup, Mark D. | 565080 | 3 | $98.00 | 0.2 Review Barrick resume (.2) |
| 2/10/2017 | Northrup, Mark D. | 565080 | 3 | $980.00 | 2 Conference call with Committee regarding retention of Lorraine Barrick as financial advisor (2.0) |
| 2/13/2017 | Northrup, Mark D. | 565080 | 3 | $245.00 | 0.5 Initial draft of Application to Appoint Committee financial advisor (.5) |
| 2/14/2017 | Daniels, Kalen N | 565080 | 3 | $240.00 | 1.2 Draft application to employ financial advisor for Committee (.9) and proposed form of ex parte order to employ financial advisor for Committee (.3) |
| 2/14/2017 | Northrup, Mark D. | 565080 | 3 | $196.00 | 0.4 Continued preparation of Barrick Application (.4) |
| 2/15/2017 | Northrup, Mark D. | 565080 | 3 | $196.00 | 0.4 Continued preparation of Barrick Application (.4) |
| 2/15/2017 | Northrup, Mark D. | 565080 | 3 | $196.00 | 0.4 Email correspondence with Lorraine Barrick regarding Application (.4) |
| 2/17/2017 | Northrup, Mark D. | 565080 | 3 | $147.00 | 0.3 Email correspondence with Lorraine Barrick regarding Application as Committee financial advisor (.3) |
| 2/20/2017 | Northrup, Mark D. | 565080 | 3 | $147.00 | 0.3 Email correspondence with Lorraine Barrick regarding Application as financial advisor (.3) |
| 2/22/2017 | Northrup, Mark D. | 565080 | 3 | $98.00 | 0.2 Email correspondence with Lorraine Barrick regarding Application as financial advisor (.2) |
| 2/22/2017 | Northrup, Mark D. | 565080 | 3 | $196.00 | 0.4 Edit Application (.4) |
| 2/22/2017 | Northrup, Mark D. | 565080 | 3 | $98.00 | 0.2 Email correspondence with U.S. Trustee regarding Application (.2) |

| Date | TKPR Name | Client | Matter | Base Amt | Bs Hrs | Narrative |
|------|-----------|--------|--------|----------|--------|-----------|
| 2/27/2017 | Northrup, Mark D. | 565080 | 3 | $98.00 | 0.2 | Email correspondence with Paula Pehl regarding Barrick appointment and 2/10 Committee meeting (.2) |
| 4/6/2017 | Northrup, Mark D. | 565080 | 3 | $392.00 | 0.8 | Draft Application for Final Order appointing Committee financial advisor (0.8) |
| 4/6/2017 | Northrup, Mark D. | 565080 | 3 | $98.00 | 0.2 | Email correspondence with Lorraine Barrick regarding Application for Final Order appointing Committee financial advisor (0.2) |
| 9/7/2017 | Northrup, Mark D. | 565080 | 3 | $980.00 | 2 | Initial preparation of first interim fee application (2.0) |
| 9/8/2017 | Northrup, Mark D. | 565080 | 3 | $686.00 | 1.4 | Continued preparation of first interim fee application (1.4) |
| 9/11/2017 | Northrup, Mark D. | 565080 | 3 | $588.00 | 1.2 | Continued preparation of first interim fee application (1.2) |
| 9/12/2017 | Northrup, Mark D. | 565080 | 3 | $686.00 | 1.4 | Continued preparation of first interim fee application (1.4) |
| 9/13/2017 | Northrup, Mark D. | 565080 | 3 | $588.00 | 1.2 | Continued preparation of first interim fee application (1.2) |
| 9/14/2017 | Northrup, Mark D. | 565080 | 3 | $1,078.00 | 2.2 | Preparation of first interim fee application (2.2) |
| 9/15/2017 | Northrup, Mark D. | 565080 | 3 | $980.00 | 2 | Revise and file first interim fee application (2.0) |
| 9/15/2017 | Northrup, Mark D. | 565080 | 3 | $98.00 | 0.2 | Email correspondence with Michael Gearin regarding filing of Committee fee application (0.2) |
| 9/18/2017 | Northrup, Mark D. | 565080 | 3 | $784.00 | 1.6 | Initial review of Trustee fee applications (three) (1.6) |
| 9/18/2017 | Northrup, Mark D. | 565080 | 3 | $147.00 | 0.3 | Email correspondence with Committee regarding Trustee fee applications (0.3) |
| 9/19/2017 | Northrup, Mark D. | 565080 | 3 | $147.00 | 0.3 | Email correspondence with Paula Pehl regarding Trustee fee applications (0.3) |
| 9/19/2017 | Northrup, Mark D. | 565080 | 3 | $98.00 | 0.2 | Email correspondence with Michael Gearin regarding Trustee fee applications (0.2) |
| 9/20/2017 | Northrup, Mark D. | 565080 | 3 | $147.00 | 0.3 | Telephone conference with Michael Gearin regarding status of professional fee applications (0.3) |
| 9/21/2017 | Northrup, Mark D. | 565080 | 3 | $392.00 | 0.8 | Initial draft of response to Trustee fee applications (0.8) |
| 9/22/2017 | Northrup, Mark D. | 565080 | 3 | $735.00 | 1.5 | Committee conference call to address Trustee fee applications (1.5) |
| 9/22/2017 | Northrup, Mark D. | 565080 | 3 | $196.00 | 0.4 | Telephone conference with Michael Gearin and Mark Calvert regarding Trustee fee applications (0.4) |
| 9/25/2017 | Northrup, Mark D. | 565080 | 3 | $392.00 | 0.8 | Email correspondence with Committee regarding proposed response to Trustee fee applications (0.8) |
| 9/26/2017 | Northrup, Mark D. | 565080 | 3 | $980.00 | 2 | Draft of response to Trustee's fee applications (2.0) |
| 9/27/2017 | Northrup, Mark D. | 565080 | 3 | $882.00 | 1.8 | Continued preparation of response to Trustee fee applications (1.8) |
| 9/28/2017 | Northrup, Mark D. | 565080 | 3 | $931.00 | 1.9 | Continued preparation of Response to Trustee's fee applications (1.9) |
| 9/28/2017 | Northrup, Mark D. | 565080 | 3 | $98.00 | 0.2 | Email correspondence with Committee regarding Trustee fee applications (0.2) |
| 9/29/2017 | Northrup, Mark D. | 565080 | 3 | $1,372.00 | 2.8 | Revise and file Response to Trustee fee applications (2.8) |
| 9/29/2017 | Northrup, Mark D. | 565080 | 3 | $196.00 | 0.4 | Email correspondence with Committee regarding response to Trustee fee applications (0.4) |
| 10/4/2017 | Northrup, Mark D. | 565080 | 3 | $147.00 | 0.3 | Email correspondence with Committee regarding Trustee's Reply to Committee fee application and Trustee's Report (0.3) |
| 10/4/2017 | Northrup, Mark D. | 565080 | 3 | $98.00 | 0.2 | Email correspondence with Committee regarding McMeel contacts (0.2) |
| 10/6/2017 | Northrup, Mark D. | 565080 | 3 | $980.00 | 2 | Attend hearing on fee applications (2.0) |
| 10/10/2018 | Northrup, Mark D. | 565080 | 3 | $1,400.00 | 2.8 | Preparation of Final Fee Application (2.8) |
| 10/11/2018 | Northrup, Mark D. | 565080 | 3 | $1,600.00 | 3.2 | Continued preparation of final fee application (3.2) |
| 10/12/2018 | Northrup, Mark D. | 565080 | 3 | $500.00 | 1 | Edit and file final fee application (1.0) |
| **TOTAL Fees/Hours** | | | | **$35,644.50** | **74.9** | |

## NW Mint - Communications with Non-Committee Creditors

| Date | TKPR Name | Client | Matter | Base Amt | Bs Hrs | Narrative |
|------|-----------|--------|--------|----------|--------|-----------|
| 4/26/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 | Edit joint sharing/confidentiality agreement (.4) |
| 4/27/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 | Email communication with Tom Geher regarding status of Cohen entities (.2) |
| 4/28/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 | Telephone conference with Bruce Medeiros regarding strategy for responding to landlord motion (.3) |
| 4/28/2016 | Northrup, Mark D. | 565080 | 4 | $237.50 | 0.5 | Conference with Tom Geher regarding Cohen creditors issues (.5) |
| 4/29/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 | Email communication with Seth Rosenberg regarding potential interest of client in joining committee (.3) |
| 5/3/2016 | Daniels, Kalen N | 565080 | 4 | $57.00 | 0.3 | Telephone conference with creditor Larry Parker regarding general status questions (.2); email communication with Mark Northrup regarding same (.1) |
| 5/4/2016 | Northrup, Mark D. | 565080 | 4 | $665.00 | 1.4 | Multiple telephone conferences with unsecured creditors regarding case status and proof of claim issues (1.4) |
| 5/5/2016 | Northrup, Mark D. | 565080 | 4 | $712.50 | 1.5 | Telephone conference with Bruce Medeiros regarding May 6, 2016, hearings (.3); telephone conferences with numerous creditors regarding proof of claim issues (1.2) |
| 5/6/2016 | Northrup, Mark D. | 565080 | 4 | $285.00 | 0.6 | Telephone conference with Bruce Medeiros regarding results of hearing (.3); telephone conference with Mike Gossler regarding results of May 6, 2016, hearing (.3) |
| 5/9/2016 | Northrup, Mark D. | 565080 | 4 | $855.00 | 1.8 | Telephone conferences with creditors regarding claim issues (1.8) |
| 5/10/2016 | Northrup, Mark D. | 565080 | 4 | $712.50 | 1.5 | Multiple telephone conferences and emails with creditors (1.5) |
| 5/11/2016 | Northrup, Mark D. | 565080 | 4 | $712.50 | 1.5 | Telephone conference with creditors regarding case status and proof of claim issues (1.5) |

| Date | Name | | | Amount | Hours | Description |
|---|---|---|---|---|---|---|
| 5/11/2016 | Groshong, Geoffrey | 565080 | 4 | $100.00 | 0.2 | Telephone conference with creditor Mr. Santis regarding his questions about case (.2) |
| 5/12/2016 | Northrup, Mark D. | 565080 | 4 | $997.50 | 2.1 | Multiple telephone conferences with creditors regarding case status and proofs of claim (1.7); telephone conference with Bruce Medeiros regarding status of pending case issues (.4) |
| 5/13/2016 | Northrup, Mark D. | 565080 | 4 | $950.00 | 2 | Multiple telephone conferences with creditors regarding case status and proof of claim filing issues |
| 5/15/2016 | Northrup, Mark D. | 565080 | 4 | $285.00 | 0.6 | Multiple emails with Norman Hauptman regarding status of case and claim filing process (.6) |
| 5/16/2016 | Northrup, Mark D. | 565080 | 4 | $1,235.00 | 2.6 | Email and telephone conference communications with multiple creditors regarding case status and proof of claim process (2.1); telephone conference with Bruce Kriegman regarding potential referral (.5) |
| 5/17/2016 | Daniels, Kalen N | 565080 | 4 | $57.00 | 0.3 | Telephone call with creditor Larry Parker regarding meeting of creditors, other matters (.2); prepare notes to file regarding same (.1) |
| 5/17/2016 | Northrup, Mark D. | 565080 | 4 | $855.00 | 1.8 | Multiple emails and telephone conferences with creditors regarding case status and claim filing process (1.8) |
| 5/18/2016 | Northrup, Mark D. | 565080 | 4 | $1,140.00 | 2.4 | Multiple emails and telephone conferences with creditors regarding case status and claim filing process (2.4) |
| 5/19/2016 | Northrup, Mark D. | 565080 | 4 | $1,282.50 | 2.7 | Multiple telephone conferences and emails with creditors regarding case status and claim filing process (2.2); email communication with Robert Michael regarding March 28, 2016 events (.5) |
| 5/20/2016 | Northrup, Mark D. | 565080 | 4 | $855.00 | 1.8 | Multiple telephone conferences and emails with creditors regarding case status and claim filing process (1.8) |
| 5/23/2016 | Northrup, Mark D. | 565080 | 4 | $760.00 | 1.6 | Multiple telephone conferences and emails with creditors regarding case status and claim filing process (1.6) |
| 5/23/2016 | Groshong, Geoffrey | 565080 | 4 | $150.00 | 0.3 | Telephone communication with Catalina (first name) regarding her claim and status of case (.3) |
| 5/24/2016 | Northrup, Mark D. | 565080 | 4 | $950.00 | 2 | Telephone conference and email communication with multiple creditors regarding case status and claim process (2.0) |
| 5/25/2016 | Northrup, Mark D. | 565080 | 4 | $855.00 | 1.8 | Email communication and telephone conferences with creditors regarding case status and claim filing process (1.8) |
| 5/26/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 | Telephone conference with Bruce Kriegman regarding Norman Hauptman claim issues (.4) |
| 5/31/2016 | Northrup, Mark D. | 565080 | 4 | $997.50 | 2.1 | Multiple telephone conferences and emails with creditors regarding status of case and claim filing process (1.6); email communication with Robert Mitchell regarding Medallic lease proposal (.5) |
| 5/31/2016 | Groshong, Geoffrey | 565080 | 4 | $50.00 | 0.1 | Telephone communication with Ms. Weaver regarding results of hearing on trustee's motion to sell Tomball assets (.1) |
| 6/1/2016 | Northrup, Mark D. | 565080 | 4 | $427.50 | 0.9 | Email correspondence and telephone conferences with multiple unsecured creditors regarding case status and information (.9) |
| 6/2/2016 | Groshong, Geoffrey | 565080 | 4 | $150.00 | 0.3 | Email communication with Mr. Lahrman, unsecured creditor, regarding case status (.3) |
| 6/2/2016 | Northrup, Mark D. | 565080 | 4 | $570.00 | 1.2 | Telephone conferences with multiple creditors regarding case status and claim procedures (.6); |
| 6/3/2016 | Daniels, Kalen N | 565080 | 4 | $114.00 | 0.6 | Voicemail communication and telephone call with creditor Michael Schwartz (.4), email communication with Mark Northrup regarding same (.2) |
| 6/3/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 | Email correspondence with Vince Robert (.4) |
| 6/6/2016 | Northrup, Mark D. | 565080 | 4 | $950.00 | 2 | Telephone conference with John Peterson regarding case status and issues (1.0); telephone conferences with multiple creditors regarding claim process and status (1.0) |
| 6/7/2016 | Northrup, Mark D. | 565080 | 4 | $427.50 | 0.9 | Multiple emails and telephone conferences with creditors regarding case status and claim process (.9) |
| 6/8/2016 | Northrup, Mark D. | 565080 | 4 | $522.50 | 1.1 | Multiple telephone conferences and emails with creditors regarding case status and claim procedures (1.1) |
| 6/8/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 | Follow-up email correspondence with Mark Calvert and Mike Gearin regarding case status and claim procedures (.3) |
| 6/9/2016 | Northrup, Mark D. | 565080 | 4 | $475.00 | 1 | Multiple telephone conferences with creditors regarding case status and claim process (1.0) |
| 6/13/2016 | Northrup, Mark D. | 565080 | 4 | $427.50 | 0.9 | Telephone conferences and emails with creditors regarding case status and claim process (.9) |
| 6/14/2016 | Northrup, Mark D. | 565080 | 4 | $427.50 | 0.9 | Multiple telephone conferences and emails with creditors regarding case status and claim process (.9) |
| 6/15/2016 | Northrup, Mark D. | 565080 | 4 | $332.50 | 0.7 | Telephone conferences and emails with creditors regarding case status and claim process (.7) |
| 6/17/2016 | Northrup, Mark D. | 565080 | 4 | $380.00 | 0.8 | Email correspondence and telephone conferences with multiple creditors regarding case status and claims process (.8) |
| 6/20/2016 | Northrup, Mark D. | 565080 | 4 | $380.00 | 0.8 | Multiple telephone conferences and emails with creditors regarding case status and claims process (.8) |
| 6/21/2016 | Knapp, John R. | 565080 | 4 | $45.00 | 0.1 | Voicemail communications from Guy Humpheys regarding unsecured creditor recoveries (.1) |
| 6/21/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 | Email correspondence with creditors regarding production of stock sheets (.3) |
| 6/22/2016 | Northrup, Mark D. | 565080 | 4 | $332.50 | 0.7 | Telephone conferences and emails with multiple creditors regarding case status and claim process (.7) |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/2016 | Northrup, Mark D. | 565080 | 4 | $332.50 | 0.7 Telephone conferences and emails with creditors regarding case status and claims process (.7) |
| 6/27/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Telephone conference and email correspondence with creditors regarding case status and claims process (.4) |
| 6/29/2016 | Northrup, Mark D. | 565080 | 4 | $380.00 | 0.8 Telephone conferences and emails with creditors regarding case status and claims process (.8) |
| 6/30/2016 | Northrup, Mark D. | 565080 | 4 | $380.00 | 0.8 Telephone and email communication with creditors regarding case status and claim process (.8) |
| 7/5/2016 | Northrup, Mark D. | 565080 | 4 | $427.50 | 0.9 Telephone conferences and email correspondence with creditors regarding case status and claim process |
| 7/5/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Email correspondence with Robert Barrows regarding creditor claim |
| 7/6/2016 | Northrup, Mark D. | 565080 | 4 | $760.00 | 1.6 Telephone conferences with creditors regarding case status and claim process |
| 7/7/2016 | Northrup, Mark D. | 565080 | 4 | $380.00 | 0.8 Telephone conferences and email correspondence with creditors regarding case status and claim process |
| 7/7/2016 | Northrup, Mark D. | 565080 | 4 | $285.00 | 0.6 Telephone conference and email correspondence with Robert Barrows regarding Atwell claim |
| 7/8/2016 | Northrup, Mark D. | 565080 | 4 | $427.50 | 0.9 Telephone conferences with creditors regarding claim process and case status |
| 7/11/2016 | Northrup, Mark D. | 565080 | 4 | $427.50 | 0.9 Telephone conferences with creditors regarding case status and claim process |
| 7/12/2016 | Northrup, Mark D. | 565080 | 4 | $380.00 | 0.8 Telephone conferences with creditors regarding case status and claim process |
| 7/13/2016 | Northrup, Mark D. | 565080 | 4 | $285.00 | 0.6 Telephone conferences and emails with creditors regarding case status and claim process |
| 7/14/2016 | Northrup, Mark D. | 565080 | 4 | $237.50 | 0.5 Telephone conference with Luc Martini regarding case status |
| 7/15/2016 | Northrup, Mark D. | 565080 | 4 | $285.00 | 0.6 Telephone conferences with creditors regarding case status and claim process |
| 7/18/2016 | Northrup, Mark D. | 565080 | 4 | $380.00 | 0.8 Telephone conferences and email correspondence with creditors regarding case status and claim process |
| 7/19/2016 | Northrup, Mark D. | 565080 | 4 | $285.00 | 0.6 Telephone conferences and email correspondence with creditors regarding case status and claim process |
| 7/20/2016 | Northrup, Mark D. | 565080 | 4 | $380.00 | 0.8 Email correspondence with creditors regarding case status and claim process |
| 7/22/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Telephone conference with creditors regarding identifying location of "automobile medallions" |
| 7/26/2016 | Northrup, Mark D. | 565080 | 4 | $285.00 | 0.6 Telephone conferences and emails with creditors regarding case status and claim process |
| 7/27/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Email correspondence with creditor regarding automobile ingots collection |
| 8/2/2016 | Northrup, Mark D. | 565080 | 4 | $380.00 | 0.8 Telephone conferences and emails with creditors regarding case status and claims process |
| 8/3/2016 | Northrup, Mark D. | 565080 | 4 | $332.50 | 0.7 Telephone conferences with creditors regarding case status and claims process |
| 8/4/2016 | Northrup, Mark D. | 565080 | 4 | $285.00 | 0.6 Telephone conferences with creditors regarding case status and claims process |
| 8/5/2016 | Northrup, Mark D. | 565080 | 4 | $285.00 | 0.6 Telephone conferences with creditors regarding case status and claims process |
| 8/10/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Email correspondence with creditors regarding claim process and case status |
| 8/15/2016 | Northrup, Mark D. | 565080 | 4 | $570.00 | 1.2 Telephone conferences with multiple creditors regarding case status and claims process |
| 8/16/2016 | Northrup, Mark D. | 565080 | 4 | $427.50 | 0.9 Telephone conferences with creditors regarding case status and claims process |
| 8/17/2016 | Northrup, Mark D. | 565080 | 4 | $332.50 | 0.7 Telephone conferences with creditors regarding claims process and case status |
| 8/18/2016 | Northrup, Mark D. | 565080 | 4 | $285.00 | 0.6 Telephone conferences with creditors regarding case status and claims process |
| 8/19/2016 | Northrup, Mark D. | 565080 | 4 | $285.00 | 0.6 Telephone conferences with creditors regarding case status and claims process |
| 8/22/2016 | Northrup, Mark D. | 565080 | 4 | $285.00 | 0.6 Telephone conferences with creditors regarding results of 8/19 hearing |
| 8/22/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Telephone conference with John Peterson regarding case status |
| 8/25/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Email correspondence with Vince Roberts regarding inventory claim status |
| 8/26/2016 | Northrup, Mark D. | 565080 | 4 | $285.00 | 0.6 Telephone conferences and email correspondence with creditors regarding case status and claim filing process |
| 8/29/2016 | Northrup, Mark D. | 565080 | 4 | $380.00 | 0.8 Telephone conferences and email correspondence with creditors regarding case status and claim filing process |
| 8/31/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Telephone conferences with creditors regarding inventory return motion |
| 8/31/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Email correspondence with Brad Cohen regarding participation in Committee calls |
| 9/2/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Telephone conference with creditor regarding case status |
| 9/6/2016 | Northrup, Mark D. | 565080 | 4 | $237.50 | 0.5 Telephone conferences with creditors regarding proof of claim filing and case status |
| 9/7/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Telephone conference with creditor regarding claim filing issues |
| 9/8/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Email correspondence with creditor regarding inventory return issues |
| 9/13/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Telephone conference with creditor regarding case status and status of FBI investigation |
| 9/14/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Telephone conference with creditor regarding case status |
| 9/19/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Email correspondence with creditor regarding status of inventory return motion |
| 9/22/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Telephone conferences with creditors regarding claim issues |
| 9/23/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Email correspondence with creditor (Liedtke) regarding status of inventory return |
| 9/23/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Telephone conferences with creditors regarding case status and claim status |
| 9/26/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Email correspondence with Norman Liedtke regarding inventory return process |
| 9/27/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Email correspondence with Norman Liedtke regarding inventory return issues |
| 9/29/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with Luc Martini regarding FBI contact information |
| 9/30/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor (Liedtke) regarding inventory return release agreement |
| 10/3/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Telephone conference with creditor regarding case status |
| 10/3/2016 | Northrup, Mark D. | 565080 | 4 | $380.00 | 0.8 Review materials regarding potential candidate for Committee financial advisor |
| 10/5/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding case status |
| 10/6/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Telephone conference with creditor regarding status of stored inventory return |

| Date | Timekeeper | | | | Description |
|---|---|---|---|---|---|
| 10/7/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding case status |
| 10/14/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding case status |
| 10/17/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with Luc Martini regarding case status |
| 10/18/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding case status |
| 10/26/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding case status |
| 10/27/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding case status |
| 10/28/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Telephone conferences with creditors regarding case status and strategy |
| 10/28/2016 | Knapp, John R. | 565080 | 4 | $135.00 | 0.3 Voicemail communications from David Aspen re case status (.1); analysis re same (.2) |
| 10/31/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding case status |
| 10/31/2016 | Knapp, John R. | 565080 | 4 | $90.00 | 0.2 Analysis re phone message from George Epperson (.2) |
| 11/4/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Telephone conference with creditor regarding case status (0.3) |
| 11/9/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Telephone conferences with creditors regarding case status (0.4) |
| 11/11/2016 | Northrup, Mark D. | 565080 | 4 | $237.50 | 0.5 Telephone conferences with creditors regarding case status (0.5) |
| 11/14/2016 | Northrup, Mark D. | 565080 | 4 | $237.50 | 0.5 Telephone conferences with creditors regarding case status (0.5) |
| 11/15/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 11/16/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 11/21/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 12/2/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with Luc Martini regarding potential elder law claims against NW Mint/Hansen |
| 12/2/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with Peter Ozga regarding case status |
| 12/5/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Email correspondence with creditor regarding Proof of Claim issues |
| 12/7/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding status of case |
| 12/14/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding case status |
| 12/21/2016 | Northrup, Mark D. | 565080 | 4 | $142.50 | 0.3 Email correspondence with creditor regarding case status |
| 12/22/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding case status |
| 12/29/2016 | Northrup, Mark D. | 565080 | 4 | $95.00 | 0.2 Telephone conference with creditor regarding case status |
| 12/30/2016 | Northrup, Mark D. | 565080 | 4 | $190.00 | 0.4 Email correspondence with creditors (2) regarding case status |
| 1/5/2017 | Northrup, Mark D. | 565080 | 4 | $245.00 | 0.5 Email correspondence with creditors regarding case status |
| 1/6/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Email correspondence with creditor regarding tax deduction issues |
| 1/10/2017 | Northrup, Mark D. | 565080 | 4 | $245.00 | 0.5 Email correspondence with creditors regarding case status |
| 1/13/2017 | Northrup, Mark D. | 565080 | 4 | $294.00 | 0.6 Telephone conferences and email correspondence with creditors regarding case status and tax deduction issues |
| 1/17/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status |
| 1/18/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Email correspondence with creditor regarding case status |
| 1/20/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding case status |
| 1/23/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status |
| 1/27/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conferences with creditors regarding case status |
| 1/30/2017 | Northrup, Mark D. | 565080 | 4 | $147.00 | 0.3 Telephone conference with Bruce Kriegman regarding proposed Atalla engagement and case status |
| 1/30/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding amending proof of claim |
| 1/31/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with Skyler Tanner regarding case status |
| 2/1/2017 | Northrup, Mark D. | 565080 | 4 | $147.00 | 0.3 Telephone conference with creditor regarding case status (.4) |
| 2/8/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (.2) |
| 2/9/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Email correspondence with creditors regarding case status (.4) |
| 2/13/2017 | Northrup, Mark D. | 565080 | 4 | $147.00 | 0.3 Telephone conference with creditor regarding tax loss issues (.3) |
| 2/22/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with Sarah Weaver regarding case status (.2) |
| 2/23/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (.2) |
| 2/24/2017 | Northrup, Mark D. | 565080 | 4 | $343.00 | 0.7 Email correspondence with multiple creditors regarding case status (.7) |
| 2/27/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conference with creditor regarding case status (.4) |
| 3/2/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conferences with creditors regarding case status |
| 3/3/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Email correspondence with creditors regarding case status (0.4) |
| 3/6/2017 | Northrup, Mark D. | 565080 | 4 | $147.00 | 0.3 Telephone conference with creditor regarding case status (0.3) |
| 3/15/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 3/21/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 3/27/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 3/28/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding missing inventory issues (0.2) |
| 3/31/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Email correspondence with Jeff McMeel regarding missing inventory investigation (0.4) |
| 4/10/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with Bruce Medeiros regarding Bressler settlement (0.2) |
| 4/11/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with Norman Liedtke regarding case status (0.2) |
| 4/11/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding case status (0.2) |
| 4/13/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conference and email correspondence with creditors regarding case status (0.4) |
| 4/14/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding case status (0.2) |
| 4/19/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 4/19/2017 | Northrup, Mark D. | 565080 | 4 | $147.00 | 0.3 Email correspondence with Skyler Tanner regarding case status (0.3) |
| 4/21/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding case status (0.2) |
| 4/24/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conference with creditors regarding case status (0.4) |
| 5/3/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conference and email correspondence with creditor regarding case status (0.4) |

| Date | Name | Number | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/4/2017 | Northrup, Mark D. | 565080 | 4 | $147.00 | 0.3 Telephone conference with creditor regarding case status (0.3) |
| 5/4/2017 | Northrup, Mark D. | 565080 | 4 | $147.00 | 0.3 Email correspondence with creditor regarding case status (0.3) |
| 5/5/2017 | Northrup, Mark D. | 565080 | 4 | $147.00 | 0.3 Telephone conference with creditor regarding case status (0.3) |
| 5/10/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Email correspondence and telephone conference with creditor regarding case status (0.4) |
| 5/18/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 5/19/2017 | Northrup, Mark D. | 565080 | 4 | $294.00 | 0.6 Telephone conference with creditor regarding Mint case status (0.6) |
| 5/24/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference and email correspondence with Mint customer regarding case status (0.2) |
| 5/31/2017 | Northrup, Mark D. | 565080 | 4 | $147.00 | 0.3 Email correspondence with creditor regarding denial of Bressler settlement motion (0.3) |
| 5/31/2017 | Northrup, Mark D. | 565080 | 4 | $147.00 | 0.3 Telephone conference with creditor regarding case status (0.3) |
| 6/19/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding status of Mint case (0.2) |
| 6/20/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding status of the Mint case (0.2) |
| 6/21/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding status of Mint case (0.2) |
| 6/23/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with Bruce Kriegman regarding entry of order on 2004 examinations of Ross Hansen and Diane Erdmann (0.2) |
| 6/26/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding status of Mint case (0.2) |
| 6/27/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with Bruce Medeiros regarding status of Mint case (0.2) |
| 6/27/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding status of Mint case (0.2) |
| 6/28/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding status of Mint case (0.2) |
| 6/28/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding status of Mint case (0.2) |
| 6/29/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding status of Mint case (0.2) |
| 7/5/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding Mint case status |
| 7/11/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding Mint case status (0.2) |
| 7/12/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conferences with creditors regarding Mint case status (0.4) |
| 7/12/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with S. Tanner regarding Mint case status (0.2) |
| 7/17/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding Mint case status (0.2) |
| 7/18/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding status of Mint case (0.2) |
| 7/20/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding status of Mint case (0.2) |
| 7/27/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Email correspondence with creditors regarding status of Mint case (0.4) |
| 7/27/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding status of Mint case |
| 7/31/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding status of Mint case |
| 8/1/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 8/2/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conferences with creditors regarding case status (0.4) |
| 8/3/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference and email correspondence with creditor regarding proof of claim issues (0.2) |
| 8/4/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Email correspondence with creditors regarding case status (0.4) |
| 8/10/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conferences with creditors regarding case status (0.4) |
| 8/22/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conferences and email correspondence with creditors regarding case status (0.4) |
| 8/25/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference and email correspondence with creditor regarding case status (0.2) |
| 8/29/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conferences with creditors regarding case status (0.4) |
| 9/5/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with Mint creditor regarding case status (0.2) |
| 9/6/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 9/11/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 9/18/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with Mint creditor regarding case status (0.2) |
| 9/19/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 9/19/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding Trustee fee applications (0.2) |
| 9/21/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with Min creditor regarding case status (0.2) |
| 9/27/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 9/29/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with Jeff McMeel regarding creditor issues (0.2) |
| 10/2/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 10/2/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding McMeel motion (0.2) |
| 10/3/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditors regarding McMeel motion (0.2) |
| 10/3/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding status of Mint case (0.2) |
| 10/4/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding status of Mint case (0.2) |
| 10/4/2017 | Northrup, Mark D. | 565080 | 4 | $147.00 | 0.3 Email correspondence with Jeffrey McMeel regarding contacts (0.3) |
| 10/5/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 10/6/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conferences with creditors regarding hearing on McMeel motion (0.4) |
| 10/9/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Email correspondence with creditors regarding status of Mint case (0.4) |
| 10/11/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Email correspondence with creditor regarding McMeel hearing (0.2) |
| 10/12/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding Mint status (0.2) |
| 10/13/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conferences with creditors regarding case status (0.4) |
| 10/23/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |
| 10/25/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 Telephone conferences with creditors regarding case status (0.4) |
| 10/27/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 Telephone conference with creditor regarding case status (0.2) |

| Date | TKPR Name | Client | Matter | Base Amt | Bs Hrs | Narrative |
|---|---|---|---|---|---|---|
| 11/6/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 | Email correspondence and telephone conference with NY counsel for Mint creditor regarding case status |
| 11/20/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 | Email correspondence with Committee regarding potential sale of equipment (0.4) |
| 12/7/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 | Email correspondence with creditors regarding case status (0.4) |
| 12/8/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 | Email correspondence with creditors regarding case status (0.4) |
| 12/11/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 | Email correspondence with Committee regarding status of asset sale (0.4) |
| 12/11/2017 | Northrup, Mark D. | 565080 | 4 | $147.00 | 0.3 | Email correspondence with D. Petteys regarding status of asset sale (0.3) |
| 12/11/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 | Email correspondence with Committee regarding Erdmann motion to abandon sheriff seizure property (0.2) |
| 12/13/2017 | Northrup, Mark D. | 565080 | 4 | $98.00 | 0.2 | Email correspondence with creditor regarding case status (0.2) |
| 12/21/2017 | Northrup, Mark D. | 565080 | 4 | $196.00 | 0.4 | Telephone conference with creditors regarding status of case (0.4) |
| 1/8/2018 | Northrup, Mark D. | 565080 | 4 | $300.00 | 0.6 | Email correspondence with creditors regarding case status (0.6) |
| 1/9/2018 | Northrup, Mark D. | 565080 | 4 | $300.00 | 0.6 | Email correspondence with creditors regarding case status (0.6) |
| 1/9/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Telephone conference with creditor regarding status (0.2) |
| 1/12/2018 | Northrup, Mark D. | 565080 | 4 | $200.00 | 0.4 | Email correspondence with Committee regarding case updates (0.4) |
| 1/16/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Telephone conference with creditor regarding case status (0.2) |
| 1/16/2018 | Northrup, Mark D. | 565080 | 4 | $200.00 | 0.4 | Telephone conference with anonymous creditor regarding case status (0.4) |
| 1/22/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Email correspondence with creditor regarding case status (0.2) |
| 1/24/2018 | Northrup, Mark D. | 565080 | 4 | $300.00 | 0.6 | Telephone conferences with Mint creditors regarding notice of hearing on motion to approve auction procedure (0.6) |
| 1/30/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Telephone conference with Mint creditor regarding case status (0.2) |
| 1/31/2018 | Northrup, Mark D. | 565080 | 4 | $300.00 | 0.6 | Email correspondence with Mint creditors regarding case status (0.6) |
| 2/2/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Email correspondence with creditor regarding case status (0.2) |
| 2/6/2018 | Northrup, Mark D. | 565080 | 4 | $150.00 | 0.3 | Telephone conference with Bruce Kriegman regarding case status (0.3) |
| 2/7/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Telephone conference with creditor regarding case status (0.2) |
| 2/12/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Telephone conference with Bruce Kriegman regarding results of 2/9 hearing (0.2) |
| 3/1/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Telephone conference with creditor regarding Mint status (0.2) |
| 3/12/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Email correspondence with creditor regarding case status (0.2) |
| 4/6/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Email correspondence with Bill Hanson regarding pending motions and case status (0.2) |
| 5/8/2018 | Northrup, Mark D. | 565080 | 4 | $150.00 | 0.3 | Telephone conference with Bruce Medeiros regarding results of 5/4 hearing on conversion of case (0.3) |
| 5/18/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Telephone conference with creditor regarding Mint case status (0.2) |
| 6/1/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Telephone conference and email correspondence with creditor regarding tax loss issue (0.2) |
| 6/20/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Telephone conference with creditor regarding Mint medal lease agreement (0.2) |
| 6/28/2018 | Northrup, Mark D. | 565080 | 4 | $100.00 | 0.2 | Email correspondence with creditor regarding status of Mint sale (0.2) |
| **TOTAL Fees/Hours** | | | | **$59,520.50** | **124.7** | |

## NW Mint - Asset Analysis & Recovery

| Date | TKPR Name | Client | Matter | Base Amt | Bs Hrs | Narrative |
|---|---|---|---|---|---|---|
| 4/26/2016 | Northrup, Mark D. | 565080 | 5 | $237.50 | 0.5 | Review Nevada entity documents (.5) |
| 5/10/2016 | Knapp, John R. | 565080 | 5 | $45.00 | 0.1 | Review trustee's statement re schedules (.1) |
| 5/10/2016 | Northrup, Mark D. | 565080 | 5 | $427.50 | 0.9 | Telephone conference with Anzu Partners regarding potential interest in purchasing estate assets (.7); email communication with Michael Gearin and Mark Calvert regarding same (.2) |
| 5/11/2016 | Knapp, John R. | 565080 | 5 | $90.00 | 0.2 | Review schedules and statements (.2) |
| 5/23/2016 | Northrup, Mark D. | 565080 | 5 | $570.00 | 1.2 | Email communication with Mark Calvert regarding Remington-type statues (.5); email communication with David Simpson regarding proposed Tomball sale (.2); email communication with John Rizzardi regarding Ira Green sale issues; email communication with Jerry Stehlik regarding same (.5) |
| 5/23/2016 | Northrup, Mark D. | 565080 | 5 | $380.00 | 0.8 | Email communication with David James and David Huffman regarding Remington-type statues (.8) |
| 5/26/2016 | Northrup, Mark D. | 565080 | 5 | $237.50 | 0.5 | Telephone conference with Michael Gearin regarding May 26, 2016, hearing on Tomball sale (.5) |
| 5/28/2016 | Northrup, Mark D. | 565080 | 5 | $475.00 | 1 | Email communication with Michael Gearin and John Rizzardi regarding status of Ira Green bid for Tomball assets (.4); telephone conference with Michael Gearin regarding May 31, 2016, hearing regarding approval of Ira Green purchase offer (.6) |
| 5/30/2016 | Northrup, Mark D. | 565080 | 5 | $380.00 | 0.8 | Telephone conference and emails with Michael Gearin and John Rizzardi regarding status of Ira Green asset purchase offer (.8) |
| 5/31/2016 | Northrup, Mark D. | 565080 | 5 | $95.00 | 0.2 | Telephone conference with Michael Gearin regarding Ira Green asset purchase offer (.2) |
| 8/4/2016 | Northrup, Mark D. | 565080 | 5 | $1,662.50 | 3.5 | Visit Auburn and Federal Way sites |
| 10/17/2016 | Northrup, Mark D. | 565080 | 5 | $285.00 | 0.6 | Analysis of potential avoidance claims |

| Date | TKPR Name | Client | Matter | Base Amt | Bs Hrs | Narrative |
|---|---|---|---|---|---|---|
| 10/17/2016 | Northrup, Mark D. | 565080 | 5 | $190.00 | 0.4 | Email correspondence with Mark Calvert and Michael Gearin regarding potential avoidance claims |
| 12/23/2016 | Groshong, Geoffrey | 565080 | 5 | $350.00 | 0.7 | Review Judge Alston's decision on handling trial of substantive consolidation matter and etc. (.7) |
| **TOTAL Fees/Hours** | | | | **$5,425.00** | **11.4** | |

## NW Mint - Asset Disposition

| Date | TKPR Name | Client | Matter | Base Amt | Bs Hrs | Narrative |
|---|---|---|---|---|---|---|
| 5/11/2016 | Knapp, John R. | 565080 | 6 | $225.00 | 0.5 | Review Texas sale motion (.2); analysis re legal standards applicable to sale (.3) |
| 5/23/2016 | Groshong, Geoffrey | 565080 | 6 | $350.00 | 0.7 | Email communication with creditor re motion to sell Texas business (.1); telephone and voicemail communications with Mr. Rizzardi re Mr. Green will file objection and make higher offer to stalking horse bid for Texas business (.2); email communication with Mr. Northrup re discussion with Mr. Rizzardi (.1); telephone conference with Mr. Thoman, attorney for Mr. Green, re filing a higher offer for Green (.2); email communication with Mr. Rizzardi and Mr. Northrup re communication with Mr. Thoman (.1) |
| 5/24/2016 | Knapp, John R. | 565080 | 6 | $90.00 | 0.2 | Review sale objections (.2) |
| 5/24/2016 | Groshong, Geoffrey | 565080 | 6 | $1,100.00 | 2.2 | Conference Mr. Ross Hansen, Mr. Stehlik, and Mr. Northrup re Mr. Hansen's ideas about the sale of the Tomball, Texas assets and other matter (1.8); review objections to sale of Texas assets (.1); review Green APA and red-line sale order (.3) |
| 5/24/2016 | Northrup, Mark D. | 565080 | 6 | $1,330.00 | 2.8 | Conference with Ross Hansen, Jerry Stehlik, and Geoff Groshong regarding Medallic Arts operating lease proposal (1.8); email communication with Committee regarding Medallic proposal (1.0) |
| 5/25/2016 | Knapp, John R. | 565080 | 6 | $90.00 | 0.2 | Review trustee's reply re sale motion (.2) |
| 5/25/2016 | Groshong, Geoffrey | 565080 | 6 | $850.00 | 1.7 | Conference Mr. Northrup re sale of Tomball assets (.2); telephone conference with Mr. Northrup and Mr. Gearin re pending sale motion (.3); review Trustee's reply pleadings in support of sale of Tomball assets (.2); review Mr. Ross Hansen's concept sheet (.2); conference with Mr. Northrup re Mr. Hansen's concept sheet and pleading to file on behalf of committee (.4); email communication with Mr Northrup re same (.4) |
| 5/25/2016 | Northrup, Mark D. | 565080 | 6 | $1,235.00 | 2.6 | Review Medallic Arts lease proposal (1.0); draft statement to court regarding Committee position on Tomball sale motion (1.4); email communication with Jerry Stehlik regarding same (.2) |
| 5/26/2016 | Knapp, John R. | 565080 | 6 | $90.00 | 0.2 | Analysis re results of sale hearing (.2) |
| 5/26/2016 | Groshong, Geoffrey | 565080 | 6 | $1,350.00 | 2.7 | Attend hearing re trustee's motion to sell Tomball assets (2.7) |
| 5/26/2016 | Northrup, Mark D. | 565080 | 6 | $1,282.50 | 2.7 | Attend hearing regarding sale of Tomball assets (2.7) |
| 5/27/2016 | Northrup, Mark D. | 565080 | 6 | $2,850.00 | 6 | Attend auction on sale of Tomball assets (3.0); attend follow-up hearing regarding approval of sale (4.0) |
| 5/27/2016 | Knapp, John R. | 565080 | 6 | $180.00 | 0.4 | Analysis re committee feedback on sale prospects (.1); review various pleadings and orders (.1); analysis re results of auction and status of sale hearing (.2) |
| 5/27/2016 | Groshong, Geoffrey | 565080 | 6 | $3,500.00 | 7 | Meeting at K&L Gates, including auction of Tomball assets (3.0), attend court hearing regarding approval of auction process and results (hearing not concluded, but continued to May 31, 2016, at 1:00 p.m. (4.0) |
| 5/31/2016 | Knapp, John R. | 565080 | 6 | $90.00 | 0.2 | Analysis re sale hearing (.1); review court's minute entry (.1) |
| 5/31/2016 | Northrup, Mark D. | 565080 | 6 | $950.00 | 2 | Attend hearing on final approval of Ira Green asset purchase order (2.0) |
| 6/1/2016 | Northrup, Mark D. | 565080 | 6 | $427.50 | 0.9 | Review proposed order approving Ira Green, Inc. asset purchase; email correspondence with parties in interest regarding same |
| 6/3/2016 | Knapp, John R. | 565080 | 6 | $45.00 | 0.1 | Review entered sale order re Texas assets (.1) |
| **TOTAL Fees/Hours** | | | | **$16,035.00** | **33.1** | |

## NW Mint - Claims Administration & Objections

| Date | TKPR Name | Client | Matter | Base Amt | Bs Hrs | Narrative |
|---|---|---|---|---|---|---|
| 4/28/2016 | Groshong, Geoffrey | 565080 | 7 | $200.00 | 0.4 | Review proofs of claim, including purchase order and other documents attached (.4) |
| 4/29/2016 | Groshong, Geoffrey | 565080 | 7 | $50.00 | 0.1 | Email communication with Ms. Krisher re legal research on priority of customer deposits (.1) |
| 5/2/2016 | Knapp, John R. | 565080 | 7 | $90.00 | 0.2 | Analysis re standards for priority claims under 11 U.S.C. 507(a)(7) (.2) |
| 5/2/2016 | Krisher, Emily R | 565080 | 7 | $676.00 | 2.6 | Research creditors' potential priority claims under Section 507(a)(7) (1.6); email communications with John Knapp, Geoff Groshong, and Mark Northrup re availability of priority claims under Section 507(a)(7) (.6); review researched cases' commentary regarding whether property was for "personal, family, or household use" (.4) |
| 5/3/2016 | Krisher, Emily R | 565080 | 7 | $1,014.00 | 3.9 | Research definition of "personal use" as it relates to individual investors and speculators under Section 507(a)(7) priority (2.6); prepare memo to John Knapp, Mark Northrup, and Geoff Groshong re definition of "personal use" as it relates to individual investors and speculators under Section 507(a)(7) priority (1.3) |
| 5/4/2016 | Groshong, Geoffrey | 565080 | 7 | $50.00 | 0.1 | Review claims (.1) |
| 5/10/2016 | Groshong, Geoffrey | 565080 | 7 | $50.00 | 0.1 | Review creditor's claim (.1) |
| 5/11/2016 | Groshong, Geoffrey | 565080 | 7 | $50.00 | 0.1 | Review creditor claim assertion of priority under 507(a)(3) (.1) |
| 5/17/2016 | Knapp, John R. | 565080 | 7 | $90.00 | 0.2 | Review pleadings re bar date and case management orders (.2) |
| **TOTAL Fees/Hours** | | | | **$2,270.00** | **7.7** | |

| Grand Total | $384,137.00 | 804 |