1

2

3

4

5

6

7

8

9

10

11

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

12  In re:

13  NORTHWEST TERRITORIAL MINT, LLC,

14              Debtor.

15

16

17

Case No.  16-11767-CMA

[PROPOSED] ORDER GRANTING
MOTION FOR ORDER
AUTHORIZING THE SALE OF
PROPERTY OF THE ESTATE FREE
AND CLEAR OF ALL LIENS,
CLAIMS, INTERESTS, AND
ENCUMBRANCES TO RANGER
INDUSTRIES, LLC

18          THIS MATTER comes before the Court upon the *Motion for Order Authorizing the Sale of*

19  *Property of the Estate Free and Clear of all Liens, Claims, Interests, and Encumbrances to Ranger*

20  *Industries, LLC* (the "Sale Motion") filed by the chapter 11 Trustee, Mark Calvert (the "Trustee").

21  The Court held a hearing on the Sale Motion on August 9, 2019 (the "Sale Hearing").  Having

22  considered the Sale Motion, the accompanying declarations, the testimony of any witnesses

23  presented in Court, the Asset Purchase Agreement ("APA") between the Trustee and Ranger

24  Industries, LLC ("Buyer"), a copy of which is attached hereto as Exhibit A, any objections and reply

25  materials, the arguments of counsel at the Sale Hearing, and the pleadings and papers herein, the

26  ORDER GRANTING MOTION FOR ORDER
AUTHORIZING THE SALE OF PROPERTY OF THE
ESTATE FREE AND CLEAR OF ALL LIENS, CLAIMS,
INTERESTS, AND ENCUMBRANCES TO RANGER
INDUSTRIES, LLC- 1
502273881 v8

K&L GATES LLP
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WASHINGTON  98104-1158
TELEPHONE: (206) 623-7580
FACSIMILE: (206) 623-7022

Court **HEREBY FINDS AND DETERMINES AS FOLLOWS**:[1]

A.      The Court has jurisdiction over the Sale Motion pursuant to 28 U.S.C. §§ 157 and 1334, and this matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A), (M), (N), and (O). Venue of this case in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

B.      As evidenced by the affidavits of service previously filed with the Court, the Trustee provided proper, timely, adequate and sufficient notice of the Sale Motion, the Sale Hearing, the transactions contemplated under the APA in accordance with the United States Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and the Local Rules of the Bankruptcy Court for the Western District of Washington.  Such notice was good and sufficient, and afforded parties a reasonable opportunity to object or be heard with respect to the matters that are the subject of this Order, and no other or further notice of the Sale Motion or the Sale Hearing shall be required.

C.      The Trustee marketed the assets being sold pursuant to the APA with Buyer (the "Purchased Assets") and conducted the sale process in compliance with applicable law and rules. The Trustee has not previously sold, assigned, or conveyed the Purchased Assets.

D.      The Trustee has full power and authority to execute the APA and all other documents contemplated thereby, and the sale of the Purchased Assets by the Trustee have been duly and validly authorized by all necessary action of the Trustee.

E.      Approval of the APA and consummation of the sale contemplated therein is in the best interests of the Debtor, its creditors, its estate, and other parties in interest.

F.      The Trustee has demonstrated both (i) good, sufficient, and sound business purpose and justification, and (ii) compelling circumstances for the sale of the Purchased Assets pursuant to 11 U.S.C. § 363(b).

---

[1] Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate. *See* Fed. R. Bankr. P. 7052.

ORDER GRANTING MOTION FOR ORDER
AUTHORIZING THE SALE OF PROPERTY OF THE
ESTATE FREE AND CLEAR OF ALL LIENS, CLAIMS,
INTERESTS, AND ENCUMBRANCES TO RANGER
INDUSTRIES, LLC- 2
502273881 v8

K&L GATES LLP
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WASHINGTON  98104-1158
TELEPHONE: (206) 623-7580
FACSIMILE: (206) 623-7022

G.      The APA was negotiated, proposed and entered into by the Trustee and the Buyer at arm's length without collusion or fraud, and in good faith within the meaning of Section 363(m) of the Bankruptcy Code. As such, the Buyer is a good faith purchaser under Section 363(m) and is entitled to all the protections afforded thereby.

H.      The consideration provided by the Buyer for the Purchased Assets pursuant to the APA (i) is fair and reasonable, (ii) is the highest and best offer for the Purchased Assets, and (iii) will provide a greater recovery for the Debtor's creditors than would be provided by any other practical available alternative. The transfer of the Purchased Assets to Buyer constitutes a transfer for reasonably equivalent value and fair consideration under the Bankruptcy Code.

I.       The transfer of the Purchased Assets to the Buyer will be a legal, valid, and effective transfer of the Purchased Assets, and, as except as expressly stated in this Order, will vest the Buyer with all right, title, and interest of the Debtor to the Purchased Assets free and clear to the fullest extent permitted under the Bankruptcy Code or other applicable law of all interests in such property of any person or entity.

J.       The Trustee may sell the Purchased Assets free and clear of all interests, including liens, claims and encumbrances, because one or more of the standards set forth in 11 U.S.C. § 363(f)(1)-(5) has been satisfied. Those holders of interests who withdrew their objections to the Sale Motion are deemed to have consented pursuant to 11 U.S.C. § 363(f)(2). Other holders of interests who objected to the Sale Motion fall within one or more of the other subsections of 11 U.S.C. § 363(f) and are adequately protected by having their interests, if any, attach to the cash proceeds of the sale attributable to the property against or in which they assert an interest, in the same order of priority that existed prior to the closing and subject to all objections, counterclaims, recoupments and other defenses of the Debtor's estate.

**NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:**

ORDER GRANTING MOTION FOR ORDER
AUTHORIZING THE SALE OF PROPERTY OF THE
ESTATE FREE AND CLEAR OF ALL LIENS, CLAIMS,
INTERESTS, AND ENCUMBRANCES TO RANGER
INDUSTRIES, LLC- 3
502273881 v8

K&L GATES LLP
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WASHINGTON 98104-1158
TELEPHONE: (206) 623-7580
FACSIMILE: (206) 623-7022

1.  The Sale Motion is GRANTED as described below.

2.  The findings of fact and conclusions of law recited above are incorporated herein.

3.  All objections to the Sale Motion or the relief requested therein that have not been withdrawn, waived, or settled, and all reservations of rights included therein, hereby are overruled on the merits.

4.  The APA, and all of the terms and conditions thereof, is hereby APPROVED.

5.  Pursuant to 11 U.S.C. § 363(b), the Trustee is authorized and directed to consummate the sale to Buyer, pursuant to and in accordance with the terms and conditions of the APA.

6.  The Trustee is authorized and directed to execute and deliver, and empowered to perform under, consummate and implement, the APA, together with all additional instruments and documents that may be reasonably necessary or desirable to implement the APA, and to take all further actions as may be requested by the Buyer for the purpose of assigning, transferring, granting, conveying and conferring to the Buyer or reducing to possession, the Purchased Assets, or as may be necessary or appropriate to the performance of the obligations as contemplated by the APA.

7.  Except as otherwise specifically provided herein, pursuant to 11 U.S.C. §§ 105(a) and 363(f), the Purchased Assets shall be transferred at Closing to the Buyer, free and clear of all interests, including liens, claims, and encumbrances, with all such interests to attach to the net proceeds of the sale in the order of their priority, with the same validity, force and effect which they now have as against the Purchased Assets, subject to any claims and defenses the Debtor may possess with respect thereto.

8.  The sale of the Purchased Assets by the Trustee to Buyer (A) is or will be legal, valid and effective transfers of the Purchased Assets; (B) constitutes a transfer for reasonably equivalent value and fair consideration under the United States Bankruptcy Code; and (C) except as otherwise specifically provided herein, will vest Buyer with all right, title and interest of the Debtor to the

ORDER GRANTING MOTION FOR ORDER
AUTHORIZING THE SALE OF PROPERTY OF THE
ESTATE FREE AND CLEAR OF ALL LIENS, CLAIMS,
INTERESTS, AND ENCUMBRANCES TO RANGER
INDUSTRIES, LLC- 4
502273881 v8

K&L GATES LLP
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WASHINGTON 98104-1158
TELEPHONE: (206) 623-7580
FACSIMILE: (206) 623-7022

Purchased Assets free and clear of all liens, claims and encumbrances pursuant to Section 363(f) of the Bankruptcy Code (other than liens created by Buyer).

9. Except as otherwise provided herein, all persons having interests of any kind or nature whatsoever against or in any of the Purchased Assets shall be forever barred, estopped, and permanently enjoined from pursuing or asserting such interests against the Purchased Assets, the Buyer, or any of its assets, property, successors, or assigns.

10. Except as specifically provided in the APA and this Order, the transfers contemplated by the APA do not and shall not subject the Buyer to any liability for claims against the Debtor by reason of such transfers under: (i) the laws of the United States, any state, territory or possession thereof, including claims relating to the operation of the Debtor's business before the Closing Date; (ii) any employment contract, understanding, or agreement, including, without limitation, collective bargaining agreements, employee pension plans, or employee welfare or benefit plans; and/or (iii) any additional contracts and/or other agreements which have been previously entered into by the Debtor.

11. The transactions contemplated under the APA do not amount to a consolidation, merger or de facto merger of either the Buyer or the Debtor and/or its estate, particularly as there is no substantial continuity between the Buyer and the Debtor, no continuity of enterprise between the Buyer and the Debtor and the Buyer is not a mere continuation of either the Debtor or its estate.

12. This Court retains exclusive jurisdiction to interpret, enforce, implement and resolve any disputes arising under or in connection with the terms and provisions of the APA, all amendments thereto, any waivers and consents thereunder, and any agreements executed in connection therewith, and this Order.

13. Neither the Trustee nor the Buyer is required to make any filing with or give any notice to, or to obtain any approval, consent, ratification, permission, waiver or authorization from,

ORDER GRANTING MOTION FOR ORDER
AUTHORIZING THE SALE OF PROPERTY OF THE
ESTATE FREE AND CLEAR OF ALL LIENS, CLAIMS,
INTERESTS, AND ENCUMBRANCES TO RANGER
INDUSTRIES, LLC- 5
502273881 v8

K&L GATES LLP
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WASHINGTON 98104-1158
TELEPHONE: (206) 623-7580
FACSIMILE: (206) 623-7022

any person or any governmental authority in connection with the execution and delivery of the APA, and the Trustee does not need to seek or obtain consent to consummate the sale.

14.     The APA and any related agreements, documents or other instruments may be modified, amended or supplemented by the parties thereto, in a writing signed by both parties, and in accordance with the terms thereof, without further order of the Court, provided that there will be no material impact on the bankruptcy estate.

15.     This Order shall be effective immediately upon entry, and any stay of orders provided for in Bankruptcy Rules 6004(h), 6006(d), 7062 and any other provision of the Bankruptcy Code or Bankruptcy Rules shall not apply, is expressly lifted and this Order is immediately effective and enforceable.

16.     If any person or entity that has filed financing statements, mortgages, mechanics' liens, lis pendens, or other documents or agreements evidencing claims against or in the Debtor or the Purchased Assets, shall not have delivered to the Trustee prior to Closing, in proper form for filing and executed by the appropriate parties, termination statements, instruments of satisfaction, releases of all interests which the person or entity has with respect to the Debtor, the Purchased Assets, or otherwise, then (at the Closing) only with regard to the Purchased Assets being acquired by the Buyer pursuant to the APA, the Buyer is hereby authorized to file, register, or otherwise record a certified copy of this Order (and file any UCC-3 termination statements), which, once filed, registered or otherwise recorded, shall constitute conclusive evidence of the release of all claims against the Purchased Assets. This Order is deemed to be in a recordable form sufficient to be placed in the filing or recording system of each and every federal, state or local government agency, department or office.

17.     Article 6 of the Uniform Commercial Code governing Bulk Sale Transfers and comparable state statutes are not applicable to the sale of the Purchased Assets to the Buyer.

ORDER GRANTING MOTION FOR ORDER
AUTHORIZING THE SALE OF PROPERTY OF THE
ESTATE FREE AND CLEAR OF ALL LIENS, CLAIMS,
INTERESTS, AND ENCUMBRANCES TO RANGER
INDUSTRIES, LLC- 6
502273881 v8

K&L GATES LLP
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WASHINGTON 98104-1158
TELEPHONE: (206) 623-7580
FACSIMILE: (206) 623-7022

Case 16-11767-CMA     Doc 2093-1     Filed 07/19/19     Ent. 07/19/19 15:04:19     Pg. 6 of 46

18.     To the extent that any provision of this Order is inconsistent with the provisions of the APA, any prior order, or any pleading with respect to the motions in this case, the terms of this Order control.

19.     Notwithstanding anything to the contrary contained in this Order, nothing in this Order shall be construed to give the Trustee the power to convey any interest in or authorize Buyer to infringe on or use the copyrights or other intellectual property of third parties.  To the extent that Buyer takes custody of or otherwise acquires control over any property (including Coining Dies, galvanos, bas-relief sculpts, electronically stored images, diagrams or manifestations of copyrighted material, or sample strikes of coins or medals that have not been authorized to be used, sold, displayed or circulated) that is subject to copyright, Buyer shall not be relieved or excused from any liability or claims arising after the sale for copyright infringement or other applicable causes of action.  Buyer shall have no greater right in or to copyrights or other intellectual property that is owned by parties other than the Debtor to the extent those copyrights or intellectual property protections are manifested in property transferred to Buyer.  All copyrights and intellectual property will be held in trust by Buyer for the benefit of the copyright or intellectual property owner and Buyer shall maintain the copyrighted or intellectual property safely and securely in order to avoid copies, replicas, derivative works, unauthorized striking or the transfer of any such property to an entity outside of the United States.

///END OF ORDER///

ORDER GRANTING MOTION FOR ORDER
AUTHORIZING THE SALE OF PROPERTY OF THE
ESTATE FREE AND CLEAR OF ALL LIENS, CLAIMS,
INTERESTS, AND ENCUMBRANCES TO RANGER
INDUSTRIES, LLC- 7
502273881 v8

K&L GATES LLP
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WASHINGTON  98104-1158
TELEPHONE: (206) 623-7580
FACSIMILE: (206) 623-7022

Case 16-11767-CMA    Doc 2093-1    Filed 07/19/19    Ent. 07/19/19 15:04:19    Pg. 7 of 46

1 Presented by:

2 K&L GATES LLP

3

4 */s/ Michael J. Gearin*
    Michael J. Gearin, WSBA #20982
5   David C. Neu, WSBA #33143
    Brian T. Peterson, WSBA #42088
6 Attorneys for Mark Calvert, Chapter 11 Trustee

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26 ORDER GRANTING MOTION FOR ORDER
AUTHORIZING THE SALE OF PROPERTY OF THE
ESTATE FREE AND CLEAR OF ALL LIENS, CLAIMS,
INTERESTS, AND ENCUMBRANCES TO RANGER
INDUSTRIES, LLC- 8
502273881 v8

K&L GATES LLP
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WASHINGTON 98104-1158
TELEPHONE: (206) 623-7580
FACSIMILE: (206) 623-7022

# EXHIBIT A

## ASSET PURCHASE AGREEMENT

This Asset Purchase Agreement ("Agreement") dated July 3, 2019, is entered into by Mark Calvert, as Chapter 11 Trustee of Northwest Territorial Mint LLC, ("Trustee" or "Seller") and Ranger Industries, LLC, a Nevada limited liability company ("Buyer"). Capitalized terms used herein are defined as set forth in Section 8.1.

## RECITALS

A.      On April 11, 2016, the Trustee was appointed as the chapter 11 Trustee, pursuant to 11 U.S.C. § 1104(d), for Northwest Territorial Mint, LLC (the "Debtor" or "NWTM") by order of the United States Bankruptcy Court for the Western District of Washington (the "Court"), Case No. 16-11767 (the "Bankruptcy Case").

B.      The Trustee on behalf of the substantively consolidated bankruptcy estate of NWTM and Medallic Art Company LLC (the "Bankruptcy Estate") has made an investigation regarding the highest and best use of the assets of the Bankruptcy Estate. Following such inquiry, the Trustee believes that the transaction contemplated by this Agreement is in the best interests of the creditors and desires to consummate the transaction contemplated by this Agreement for the benefit of the Bankruptcy Estate.

C.      The Trustee desires to sell to the Buyer, and the Buyer desires to purchase from the Trustee, the Assets (as hereinafter defined) of the Bankruptcy Estate subject to the conditions set forth herein (the "Acquisition").

NOW THEREFORE, the parties agree as follows:

**Section 1.      PURCHASE OF ASSETS**

1.1      Purchase of Assets. Upon the terms and subject to the conditions of this Agreement, at the Closing, the Trustee agrees to, and does hereby, sell, assign, transfer, convey, set over and deliver to Buyer, and Buyer agrees to purchase, acquire and accept from the Trustee, the following assets of the Bankruptcy Estate (the "Assets"):

(a)      Northwest Territorial Mint, LLC domain name and website.

(b)      Customer list of Northwest Territorial Mint, LLC.

(c)      The tradenames "Northwest Territorial Mint" and "NWTM"). The following trademarks and copyrights registered to or owned by Northwest Territorial Mint, LLC, together with the goodwill of the business symbolized thereby

(i)   Northwest Territorial Mint Trademark Registration No. 4465372

(ii)  Northwest Territorial Mint Trademark Registration No. 4524687

(iii) Northwest Territorial Mint Trademark Registration No. 4459212

(iv) Copyright Nos.:  TX0007342505, TX0007342504, TX0007342503, VAu000202888, VAu001097093, VAu000125877, VA0001945131, VAu001097107.

(d)      Social media accounts and login details for Northwest Territorial Mint, LLC.

(e)      Inventory, including coin and medallion inventory of NWTM as described on the attached Exhibit 1.

(f)      The Bankruptcy Estate's interest in, including any right to re-create or modify, existing art, design work, imagery, and photography of Northwest Territorial Mint, LLC contained on servers, art computers, and other computer hard drives in the possession of the Trustee as of Closing.

(g)      All rights of the Seller to the Northwest Territorial Mint Amazon storefront, including the login, password, and inventory.

1.2     Excluded Assets. Notwithstanding anything to the contrary in Section 1.1 or elsewhere in this Agreement, the assets of the Bankruptcy Estate other than the Assets specifically identified in Section 1.1 (collectively, the "Excluded Assets") are not part of the sale and purchase contemplated hereunder, are excluded from the Assets, and will remain the property of the Bankruptcy Estate after the Closing. For avoidance of doubt, the Trustee is not conveying any interest of customers in existing art, design work, imagery, and photography in the possession of Northwest Territorial Mint, LLC and the customer's interests in such assets are Excluded Assets.

1.3     Liabilities. Buyer shall not assume or be liable for any of the debts, obligations or liabilities of the Seller of any nature whatsoever, regardless of whether or not such debts, obligations or liabilities have been disclosed pursuant to this Agreement.

1.4     Taxes.

(a)     All transfer, transfer gains, documentary, sales, use, stamp and registration taxes incurred in connection with the consummation of the transactions contemplated by this Agreement shall be borne by Buyer.

(b)     To the extent that any personal property taxes are owed in connection with the Purchased Assets for the year of 2019, such taxes shall be prorated. Buyer shall be responsible only for such personal property taxes, if any, owed in connection with Buyer's ownership of the Purchased Assets for periods after the Closing Date.

1.5     Method of Acquisition. The sale, conveyance, transfer, assignment and delivery to Buyer of the Assets, as herein provided, shall take place in the State of Washington and shall be effected by such bills of sale, endorsements, assignments and other instruments of transfer and conveyance as may be necessary to vest in Buyer the respective rights, title and interests of Seller in and to the Assets, free and clear of all Liens, claims, charges and encumbrances, except as otherwise provided in this Agreement.

1.6     Bulk Sales Laws. The parties hereby waive compliance with the provisions of any bulk sales, bulk transfer or similar laws of any jurisdiction that may otherwise be applicable with respect to the sale of any or all of the Assets to Buyer.

**Section 2.     PURCHASE PRICE/CLOSING**

2.1     Purchase Price. The purchase price (the "Purchase Price") for the Assets shall be One Hundred Fifteen Thousand Dollars ($115,000) and shall be payable to Seller according to the following terms:

2.2     Deposit of Purchase Price in Trust. On or before July 3, 2019, Buyer shall deposit the Purchase Price with counsel for the Trustee, to be held in trust until Closing.

2.3     Closing. The Acquisition shall be consummated by the parties on the day on which the satisfaction or waiver of the conditions set forth in Section 6 has occurred (the "Closing Date"). The consummation of such purchase and sale is referred to in this Agreement as the "Closing."

2.4     Obligations of Seller at the Closing. At the Closing, Seller shall deliver to Buyer the any instruments or documents necessary or desirable to complete the transaction contemplated herein, all satisfactory in form and substance to Seller and Buyer, including a Trademark Assignment and Copyright Assignment, in form acceptable to Seller and Buyer and prepared by and at the expense of the Buyer. Buyer shall be responsible for costs of filing or recordation of executed trademark and copyright assignments. The Parties agree that in order to preserve and protect the integrity of computer records, the art, design work

-2-

imagery and photography described in paragraph 1.1(f) above shall remain in the possession of the Trustee after Closing and will be delivered to Buyer upon completion of the criminal trials of Ross Hansen and Dianne Erdmann.

2.5     Buyer's Obligations at the Closing.  At the Closing, Buyer shall authorize the release of the Purchase Price funds from trust for delivery to Seller such other instruments or documents necessary or desirable to complete the Acquisition, all satisfactory in form and substance acceptable to Seller.

2.6     Obligations of Seller prior to the Closing.  From the date of this Agreement through the Closing, the Trustee shall secure and maintain control of the Assets.

## Section 3.     REPRESENTATIONS AND WARRANTIES OF SELLER

Trustee hereby represents and warrants to Buyer that:

3.1     Authority.  Subject only to the approval of the Bankruptcy Court, the Trustee has full power, legal capacity and authority to enter into, perform and comply with this Agreement and the other agreements to be entered into by it pursuant hereto.  This Agreement and each of such other agreements constitutes the valid and binding obligation of Trustee, enforceable in accordance with its terms, except as the same may be limited by bankruptcy, insolvency, reorganization, moratorium and other similar laws relating to or affecting creditors' rights generally and by general equitable principles. The Trustee has not previously sold, assigned, or conveyedthe Assets.

**3.2     NO REPRESENTATIONS OR WARRANTIES OF THE TRUSTEE OR NWTM.**  EXCEPT AS SET FORTH IN SECTION 3.1, NO REPRESENTATIONS OR WARRANTIES ARE MADE BY THE TRUSTEE WITH RESPECT TO THE ASSETS. BUYER ACKNOWLEDGES THAT THE TRUSTEE IS NOT GIVING, MAKING OR PERFORMING ANY ACT THAT CONSTITUTES, EXPRESSLY OR IMPLIEDLY, A WARRANTY OF THE TITLE PERTAINING TO THE ASSETS. WITHOUT LIMITING THE FOREGOING, THE TRUSTEE DISCLAIMS ANY WARRANTIES OR REPRESENTATIONS, EITHER EXPRESS OR IMPLIED, WITH RESPECT TO THE TITLE AND OWNERSHIP, MAINTENANCE, REPAIR, CONDITION, DESIGN OR MARKETABILITY OF ANY ASSETS OF NWTM AND ALL IMPLIED WARRANTIES PERTAINING TO THE ASSETS, INCLUDING, WITHOUT LIMITATION, ANY IMPLIED WARRANTY WITH RESPECT TO THE CONDITION OF ANY OF THE ASSETS, OR THE SUITABILITY OF ANY OF THE ASSETS FOR THE BUYER'S INTENDED USE OR FOR ANY USE WHATSOEVER; OR THE ABSENCE OF ASBESTOS OR ANY HAZARDOUS SUBSTANCE. THE ASSETS ARE TO BE TRANSFERRED TO THE BUYER IN THEIR PRESENT CONDITION AND STATE OF REPAIR, "AS IS" AND "WHERE IS," WITH ALL FAULTS.  BUYER AFFIRMS THAT BUYER HAS INDEPENDENTLY, AND IN BUYER'S SOLE JUDGMENT, ELECTED TO ENTER INTO THIS AGREEMENT, AND HAS NOT RELIED UPON ANY STATEMENT OR REPRESENTATION OF THE TRUSTEE.  EXCEPT AS OTHERWISE MAY BE EXPRESSLY PROVIDED FOR BY THIS AGREEMENT, BUYER ASSUMES UPON CONSUMMATION OF THIS AGREEMENT THE RESPONSIBILITY AND RISKS OF ALL DEFECTS AND CONDITIONS OF THE ASSETS, INCLUDING SUCH DEFECTS AND CONDITIONS, IF ANY, THAT CANNOT BE OBSERVED BY CASUAL INSPECTION.

WITHOUT LIMITING THE FOREGOING, AND FOR THE AVOIDANCE OF ALL DOUBT, THE TRUSTEE IS SELLING THE BANKRUPTCY ESTATE'S INTEREST AND

-3-

ONLY THE BANKRUPTCY ESTATE'S INTEREST IN THE ASSETS, WHATEVER THAT INTEREST MAY BE. BUYER ACKNOWLEDGES THAT IT IS POSSIBLE THAT THIRD PARTY CUSTOMERS OWN, OR HOLD AN INTEREST IN ART, DESIGN WORK, IMAGERY, OR PHOTOGRAPHY STORED IN THE FILES AND RECORDS WHICH HOLD THE SELLER'S ART, DESIGN WORK, IMAGERY, OR PHOTOGRAPHY. IN THE EVENT THAT STORED ART, DESIGN WORK, IMAGERY, OR PHOTOGRAPHY IS OWNED BY A THIRD PARTY CUSTOMER, BUYER SHALL BE RESPONSIBLE FOR THE RETURN OR DISPOSITION OF SUCH ART, DESIGN WORK, IMAGERY, OR PHOTOGRAPHY AND THE BUYER SHALL HAVE NO RECOURSE AGAINST THE TRUSTEE OR THE BANKRUPTCY ESTATE AS A RESULT OF THE ASSERTION OF ANY SUCH INTEREST BY THIRD PARTY CUSTOMERS.

**Section 4.**   **BUYER'S REPRESENTATIONS AND WARRANTIES**

Buyer hereby represents and warrants to Seller that:

4.1    <u>Organization, Good Standing and Qualification</u>. Buyer is a limited liability company duly organized, validly existing and in good standing under the laws of the State of Nevada, has all necessary power and authority to own its Property and to carry on its business as now owned and operated by it.

4.2    <u>Authority</u>. Buyer has full power, legal capacity and authority to enter into, perform and comply with this Agreement and the other agreements to be entered into by it pursuant hereto. All proceedings required to be taken by Buyer to authorize the execution, delivery and performance of and compliance with this Agreement and such other agreements have been properly taken. This Agreement and each of such other agreements constitutes the valid and binding obligation of Buyer, enforceable in accordance with its terms, except as the same may be limited by bankruptcy, insolvency, reorganization, moratorium and other similar laws relating to or affecting creditors' rights generally and by general equitable principles.

4.3    <u>No Conflict</u>. The execution and delivery of this Agreement and the other agreements to be entered into pursuant hereto do not, and the performance of and compliance with this Agreement and such other agreements will not result in a breach of or constitute (with or without the giving of notice or the passage of time or both) a default under any obligation of Buyer pursuant to the terms of (a) any statute, law, ordinance, rule or regulation or (b) the terms, conditions or provisions of the charter documents or by-laws of Buyer, or any employee plan, Contract, permit, concession, grant, franchise, license, judgment, order, decree or other instrument or arrangement to which Buyer is a party or by which it or any of its Property is bound.

4.4    <u>Approvals, Etc</u>. No consent, permit or approval of, filing with or notice to any Governmental Agency or any other Person (whether or not governmental in character) is required to be obtained, made or given by Buyer in connection with the execution and delivery of this Agreement or the performance of and compliance with this Agreement.

4.5    <u>Covenant and Warranty for Disposition of Records</u>. Buyer covenants, after delivery of possession as provided in paragraph 2.4 above, at its own expense to remove, to the extent recoverable, the art, design work, imagery and photography from the servers, art computers, and other computer drives in the possession of the Trustee and to delete and dispose of the hard drives and all other content on such hard drives in a manner that protects the confidentiality of all such content. Buyer will retain a reputable third party vendor, who is approved by the Trustee, to perform the recovery and removal of the art, design work, imagery and photography and the deletion and disposition of the content and the hard drives. Such third party vendor shall certify in writing to the Trustee, the disposition of the contents and the hard drives.

-4-

Customer owned art, design work, imagery, and photography recovered from the hard drives may only be used by Buyer with the consent of the customer.

4.6 <u>Representation, Covenant and Warranty Regarding Relationship with NWTM Principals.</u> The Trustee has informed the Buyer that he will not sell any of the Assets to any party intends to confer a benefit from the assets on the former owner of NWTM, Ross Hansen ("Hansen") or his girlfriend Diane Erdmann ("Erdmann"). Buyer represents that it and its principal owner are not related to Hansen or Erdmann and are not currently engaged in any business relationship with Hansen or Erdmann. Buyer covenants that it will not utilize the acquired Assets in any manner that Buyer reasonably suspects after appropriate inquiry will confer a benefit upon Hansen or Erdmann. Without limiting the foregoing, the Buyer will not directly or indirectly transfer any of the acquired Assets, in part or otherwise, to Hansen or Erdmann, will not provide any compensation to Hansen or Erdmann for services related to the disposition of the acquired Assets and will not afford access to the art, design work, imagery, and photography to Hansen or Erdmann. Buyer will not discuss sale of the assets to Hansen or Erdmann other than to state that this Agreement forbids any transfer of any of the Assets to or for the benefit of Hansen or Erdmann. Any purported or attempted transfer of any of the Assets to or for the benefit of Hansen or Erdmann is hereby deemed to be null and void. Likewise any purported or attempted acquisition by Hansen or Erdmann of any of the Assets is hereby deemed to be null and void. Breach of this covenant will result in claims to recover from the Buyer the value of any benefit conferred on Hansen or Erdmann as well as attorneys fees and costs incurred by the party enforcing the covenant. This covenant is enforceable by any creditor of the NWTM bankruptcy estate and will survive the closing of the sale and the closing or dismissal of the bankruptcy case. The representation, covenant and warranty in this paragraph 4.6 is personally guaranteed by Buyer's principal Gene Frink as evidenced by guarantor's signature hereto.

**Section 5.     BANKRUPTCY COURT MATTERS**

5.1 <u>The Sale Order.</u> The Trustee shall use his reasonable best efforts to cause the Court to enter a Sale Order which contains, among other provisions requested by Buyer, the following provisions (it being understood that certain of such provisions may be contained in either the findings of fact or conclusions of law to be made by the Court as part of the Sale Order):

(a) the sale of the Assets by the Trustee to Buyer (1) is legal, valid and effectively transfers of the Assets; (2) will, except as otherwise provided herein, vest Buyer with all right, title and interest of the Bankruptcy Estate to the Assets free and clear of all Liens, claims, interests and encumbrances (other than Liens created by Buyer); and (3) constitute transfers for reasonably equivalent value and fair consideration under the United States Bankruptcy Code;

(b) Buyer has acted in good faith within the meaning of 11 U.S.C. § 363(m), the transactions contemplated by this Agreement are undertaken by Buyer and the Trustee at arm's length, without collusion and in good faith, and such parties are entitled to the protections of the Bankruptcy Code; and

(c) The Trustee has not previously sold, assigned, or conveyedthe Assets.

5.2 <u>Bankruptcy Court Approval.</u> As promptly as practicable after the date of this Agreement, not to exceed 10 calendar days from the date of this Agreement, the Trustee shall file, a motion to approve the terms of this Agreement, with prompt notice of the motion and hearing to Buyer.

**Section 6.     CONDITIONS TO CLOSING**

6.1 <u>Sale Order.</u>

-5-

(a)    The Trustee shall have received a copy of the Court-approved Sale Order in form and substance reasonably acceptable to Trustee.

(b)    The Buyer shall have received a copy of the Court-approved Sale Order in form and substance reasonably acceptable to Buyer.

6.2    <u>Assignment Agreements</u>. Buyer shall have received executed assignment agreements from the Trustee covering the trademarks, trade names, and copyrights described in Section 1.1(c) of this Agreement in form and substance reasonably acceptable to Buyer and Seller.

6.3    <u>Buyer's Right to Terminate</u>. In the event the above closing conditions have not been satisfied within 90 days of the date of this Agreement, either party may, in its sole discretion, terminate this Agreement by delivering written notice of such termination. If either party elects to terminate this Agreement, the Trustee shall refund to Buyer the Purchase Price deposited by Buyer pursuant to Section 2.3 of this Agreement.

**Section 7.**    **MISCELLANEOUS**

7.1    <u>Transactional Expenses</u>. Seller and Buyer shall pay their own fees and expenses incident to the negotiation, preparation, execution, delivery and performance hereof, including, without limitation, the fees and expenses of its counsel, accountants and other experts.

7.2    <u>Brokerage</u>. Each party represents and warrants to the others that it has dealt with no broker or finder in connection with any of the transactions contemplated by this Agreement and, insofar as each party knows, no broker, finder or other Person is entitled to any brokerage commission or finder's fee in connection with any of such transactions. Each Party agrees to indemnify and hold harmless the other from and against any Losses incurred by reason of any brokerage commission or finder's fee alleged to be payable because of any act, omission or statement of the indemnifying party.

7.3    <u>Other Agreements Superseded; Waiver and Modification, Etc</u>. This Agreement supersedes all prior agreements or understandings, written or oral, of Seller and Buyer relating to any form of acquisition of Seller or the business, and incorporates the entire understanding of the parties with respect thereto. This Agreement may be amended or supplemented only by a written instrument signed by the party against whom the amendment or supplement is sought to be enforced. The party benefited by any condition or obligation may waive the same, but such waiver shall not be enforceable by another party unless made by written instrument signed by the waiving party.

7.4    <u>Survival</u>. The covenants, representations and warranties made in this Agreement or made in writing pursuant hereto shall survive the Closing, and any investigation of the matters covered thereby by or on behalf of any party to whom they are made. Each party acknowledges that the other is entering into this Agreement and will consummate the transactions contemplated hereby, in reliance upon the express representations and warranties of the other party made in this Agreement or made in a writing delivered pursuant hereto.

7.5    <u>Recovery of Litigation Costs</u>. If any legal action or any arbitration or other proceeding is brought for the enforcement of this Agreement or because of an alleged dispute, breach, default or misrepresentation in connection with any provision of this Agreement, the successful or prevailing party shall be entitled to recover reasonable attorneys' fees and other costs incurred in that action or proceeding, in addition to any other relief to which it may be entitled.

7.6    <u>Notices</u>. Any notice under or relating to this Agreement shall be given in writing and shall be deemed sufficiently given and served for all purposes when personally delivered or given by telex,

-6-

machine-confirmed facsimile or email, receipt confirmed, or three (3) Business Days after a writing is deposited in the United States mail, first class postage or other charges prepaid and registered, return receipt requested, addressed as follows:

    (a)    If to Buyer:
        Gene Frink
        Ranger Industries, LLC
        1894 E. William St, Suite 4-490
        Carson City, NV 89701 Fax: (775) 461-3729
        Email: gene@rangercoin.com

        And to:

        Jerry C. Carter, Esq.
        Sierra Crest Business Law Group
        691 Sierra Rose Drive, Suite B
        Reno, NV 89511
        Email: jcarter@sierracrestlaw.com

    (b)    If to Seller:
        Michael J. Gearin
        K&L Gates LLP
        925 Fourth Ave, Suite 2900
        Seattle, WA 98104
        Fax: (206) 370-6067
        Email: Mike.Gearin@klgates.com

        And to:

        Mark Thomas Calvert, as Chapter 11 Trustee
        Cascade Capital Group, LLC
        1420 Fifth Avenue, Suite 3382
        Seattle, WA 98101
        Fax: (206) 370-6067
        Email: mark@cascadecapitalgroup.com

    7.7    <u>Law Governing</u>. This Agreement shall be construed in accordance with and governed by the laws of the State of Washington applicable to contracts made and to be performed in Washington, exclusive of its conflict of law rules. The parties agree that the Bankruptcy Court for the Western District of Washington shall be the exclusive proper place of venue for any action, dispute, or controversy arising from or in connection with this Agreement.

    7.8    <u>Successors; Assignability</u>. This Agreement shall inure to the benefit of and be binding upon the heirs, executors, administrators, successors and assigns of the parties hereto. Neither the Seller nor the Buyer may assign any of their rights or obligations hereunder without the consent of the other party, except that Buyer may re-sell any of the Assets without Trustee consent, subject to Section 4.6.

    7.9    <u>Time of Essence</u>. Time is of the essence of this Agreement and all of the terms, conditions and provisions hereof.

-7-

7.10    <u>Counterparts</u>.  This Agreement may be executed in any number of counterparts and each such executed counterpart shall be deemed to be an original instrument, but all such executed counterparts together shall constitute one and the same instrument. One party may execute one or more counterparts other than that or those executed by another party, without thereby affecting the effectiveness of any such signatures.

7.11    <u>Parties in Interest</u>.  Nothing in this Agreement, express or implied, is intended to confer any rights or remedies under or by reason of this Agreement on any Person other than the parties to it and their respective permitted successors and assigns, nor is anything in this Agreement intended to relieve or discharge any obligation of any third Person to any party hereto or give any third Person any right of subrogation or action over against any party hereto.

7.12    <u>Further Assurances</u>.  The parties will reasonably cooperate with each other in good faith in connection with any steps required to be taken as part of their respective obligations under this Agreement, and will (a) furnish upon request to each other such further information, (b) execute and deliver to each other such other documents and (c) do such other acts and things, all as the other party may reasonably request for the purpose of carrying out the intent of this Agreement.

## Section 8.    INTERPRETATION OF THIS AGREEMENT

8.1    <u>Terms Defined</u>.  As used in this Agreement, the following terms have the respective meanings set forth below or in the location indicated:

<u>Agreement</u>--this Asset Purchase Agreement, including any Exhibits and/or Schedules thereto.

<u>Bankruptcy Code</u>—means Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended.

<u>Business Day</u>--any day which is not a Saturday, Sunday or a bank holiday in the State of Washington.

<u>Governmental Agency</u>--any federal, state, local or foreign government or any political subdivision thereof or any department, commission, board, bureau, agency, court, panel or other instrumentality of any kind of any of the foregoing.

<u>Lien</u>--any mortgage, deed of trust, security interest, retention of title or lease for security purposes, pledge, charge, encumbrance, equity, claim, easement, right of way, covenant, condition or restriction, leasehold interest or any right of any kind of any other Person in or with respect to any Property.

<u>Person</u>--an individual, partnership, corporation, trust or unincorporated organization, or a Governmental Agency.

<u>Property</u>--any interest in any kind of property or asset, whether real, personal or mixed, tangible or intangible, and wherever located, including without limitation money.

<u>Sale Motion</u>—means the motion to be filed with the Court by the Trustee seeking (a) approval of the terms and provisions of this Agreement and (b) authorization for the sale of the Assets by the Trustee, pursuant to 11 U.S.C. § 363.

<u>Sale Order</u>—means the order entered by the Court in form acceptable to the Trustee and Buyer.

-8-

8.2    References.  All terms such as "herein," "hereby" or "hereunder" refer to this Agreement as a whole.  The use of the terms "including", "include" and "includes" followed by one or more examples is intended to be illustrative and shall not be deemed or construed to limit the scope of the classification or category to the examples listed.

8.3    Headings.  The headings used in this Agreement are provided for convenience only and this Agreement shall be interpreted as though they did not appear herein.

8.4    Fair Construction.  This Agreement shall be given a fair and reasonable construction in accordance with the intention of the parties and without regard to the drafter thereof.

[the remainder of this page left intentionally blank]

## SIGNATURE PAGE –
## ASSET PURCHASE AGREEMENT

IN WITNESS WHEREOF, the parties have executed this Agreement as of the date first set forth above.

Seller:

Mark T. Calvert, in his capacity as Chapter 11 Trustee of Northwest Territorial Mint, LLC

By: Mark Calvert, Trustee

Buyer:

Ranger Industries, LLC, a Nevada limited liability company

By: Gene Frink
Title: Manager

Guarantor of Paragraph 4.6 Covenant Only

Gene Frink

-10-

# EXHIBIT 1

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Manu Non-Prec Metal | | 10000 Air National Guard Wreath Bronze Antique, 39MM | M | 8.5 | 3.4 | 88 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 10001 Air Force Emblem and Theme Bronze Antique, 39MM | M | 8.5 | 3.4 | 639 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 10002 Air Force Emblem and Theme 1 7/8 Bronze Antique | M | 10 | 4 | 10 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 10004 Air Force Emblem - Wreath 1 7/8 Bronze Antique | M | 10 | 4 | 38 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 10005 Air National Guard USAF Emblem Bronze Antique, 39MM | M | 8.5 | 3.4 | 24 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 10006 VARMINT/ TERRORIST LICENSE USAF NEW SEAL 39MM | M | 8.5 | 3.4 | 99 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 10007 39MM USAF NEW SEAL/ WREATH | M | 8.5 | 3.4 | 61 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 10009 In Appreciation USAF Emblem Brass Proof-like 39MM | M | 8.5 | 3.4 | 16 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 10010 Commanding Officer - USAF Emblem MerlinGold, 39MM | M | 8.5 | 3.4 | 168 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 10011 Victory USAF Emblem MerlinGold 39MM | M | 8.5 | 3.4 | 36 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 10012 USAF Reserve MerlinGold | M | 8.5 | 3.4 | 57 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 10023 Air Force Emblem and Theme 1 7/8 Nickel Antique | M | 10 | 4 | 27 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 10024 JROTC New Air Force Emblem Bronze Antique | M | 8.5 | 0 | 58 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 10025 USAF NEW SEAL 39MM | M | 8.5 | 3.4 | 80 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11000 Air Force Seal and Theme Bronze Antique | M | 8.5 | 3.4 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11200 John III 16  Jesus  King of Kings That he gave his only begotten Son | M | 12 | 4.8 | 17 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11201 2012 Mayan Prophecy Medallion - 3 Inch | M | 55 | 22 | 22 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11402 1.25  ENGRAVEABLE BLANK NICKEL ANTIQUE | M | 8 | 3.2 | 259 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11404 1.5  ENGRAVEABLE BLANK BRASS PL | M | 8 | 3.2 | 819 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11405 1.5  (39mm) ENGRAVEABLE BLANK BRASS ANTIQUE | M | 8 | 3.2 | 39 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11406 1.5  (39mm) ENGRAVEABLE BLANK NICKEL ANTIQUE | M | 8 | 3.2 | 389 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11408 1.85  (47MM) ENGRAVEABLE BLANK BRASS SATIN | M | 8 | 3.2 | 35 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11409 47MM  ENGRAVEABLE BLANK BRASS ANTIQUE | M | 8 | 3.2 | 56 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11410 1.85  (47mm) ENGRAVEABLE BLANK NICKEL ANTIQUE | M | 8 | 3.2 | 125 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11467 2  X 1.125  ENGRAVEABLE BAR BRASS ANTIQUE | M | 8 | 3.2 | 67 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11472 1.75  (44mm) Engravable Brass Coin ANTIQUE | M | 10 | 4 | 11 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11473 1.75  (44mm) Engravable NICKEL ANTIQUE COIN | M | 10 | 4 | 26 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 11499 2 INCH (50MM) PHOTO COIN NECK MEDAL BLANK, SATIN FINISH, | M | 0 | 0 | 121 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12000 AMERICA UNITES/TWIN TOWERS 39MM BRASS ROUND | M | 8.5 | 3.4 | 195 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12001 America Unites Navy , 39MM | M | 8.5 | 3.4 | 59 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12002 America Unites USMC MerlinGold  39MM | M | 8.5 | 3.4 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12003 America Unites FEMA MerlinGold | M | 8.5 | 3.4 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12004 America Unites, USCG MerlinGold, 39MM | M | 8.5 | 3.4 | 283 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12005 America Unites - Army MerlinGold, 39MM | M | 8.5 | 3.4 | 91 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12006 America Unites - USAF Emblem MerlinGold | M | 8.5 | 3.4 | 109 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12007 America Unites - Air Force Seal MerlinGold | M | 8.5 | 3.4 | 174 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12008 39MM  AMERICA UNITES/ TWIN TOWERS | M | 8.5 | 3.4 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12009 39MM AMERICA UNITES/TWIN TOWERS | M | 8.5 | 3.4 | 123 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12018 America Unites - Army Bronze Antique, 39MM | M | 8.5 | 3.4 | 204 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12019 39MM AMERICA UNITES / TWIN TOWERS | M | 8.5 | 3.4 | 56 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12026 America Unites - USCG Bronze Antique, 39MM | M | 8.5 | 3.4 | 146 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12027 AMERICA UNITES/USAF NEW SEAL, 39MM | M | 8.5 | 3.4 | 40 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 12028 AMERICA UNITES - US NAVY SEAL BRONZE ANTIQUE | M | 8.5 | 3.4 | 59 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13000 Army National Guard Bronze Antique | M | 8.5 | 3.4 | 27 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13001 Army National Guard Wreath Bronze Antique  39MM | M | 8.5 | 3.4 | 51 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13004 U.S. Army Wreath Bronze Antique | M | 8.5 | 3.4 | 18 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13005 U.S. Army Wreath 1 7/8 - Bronze Antique | M | 10 | 4 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13007 Army Wreath Nickel 39MM | M | 8.5 | 3.4 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13008 Army Wreath 1 7/8 MerlinGold | M | 10 | 4 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13010 In Appreciation Army MerlinGold  39MM | M | 8.5 | 3.4 | 51 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13011 Commanding Officer Army MerlinGold, 39MM | M | 8.5 | 3.4 | 43 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13012 No Substitute For Victory - Army - MerlinGold  39MM | M | 8.5 | 3.4 | 35 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13021 Iraqi Freedom - Rangers MerlinGold, 39MM | M | 15 | 6 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13022 39MM RANGERS/ENDURING FREEDOM | M | 15 | 6 | 155 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13023 Rangers Army MerlinGold, 39MM | M | 8.5 | 3.4 | 59 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13024 72 VIRGINS/ ARMY SEAL 39MM | M | 8.5 | 3.4 | 14 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13025 Army Theme - Seal 47MM Nickel Antique | M | 10 | 4 | 108 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13026 39MM Army Theme Seal Nickel Antique | M | 8.5 | 3.4 | 100 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13035 Army Special Forces Bronze Antique, 39MM | M | 10 | 4 | 36 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13061 1.75 GLOBAL WAR ON TERROR EXPEDITIONARY MEDAL | M | 15 | 6 | 154 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13062 1.75 INCH BRONZE STAR ENGRAVEABLE | M | 15 | 6 | 130 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13063 The Air Medal, 1.75 INCH | M | 15 | 6 | 37 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13064 Purple Heart 1.75 | M | 15 | 6 | 867 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13065 Air Force Good Conduct Medal Coin Engravable | M | 15 | 6 | 47 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13066 Air Force Commendation Medal Coin Engravable | M | 15 | 6 | 31 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13067 Air Force Achievement Medal Coin Engravable | M | 15 | 6 | 11 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13068 Aerial Achievement Medal Coin Engravable | M | 15 | 6 | 167 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13070 Iraq Campaign Medal Engravable Coin | M | 15 | 6 | 16 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13071 SOUTHWEST ASIA CAMPAIGN MEDAL COIN ENGRAVABLE | M | 15 | 6 | 20 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13076 Army Good Conduct Medal Coin Engravable | M | 15 | 6 | 19 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13077 Humanitarian Service Medal Coin - Engravable | M | 15 | 6 | 91 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13078 Kosovo Campaign Medal Coin - Engravable | M | 15 | 6 | 55 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13080 Navy & Marine Commendation Medal Coin Engravable | M | 15 | 6 | 31 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13081 Global War on Terror Service Medal Coin Engravable | M | 15 | 6 | 32 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13082 USCG COMMENDATION MEDAL COIN ENGRAVABLE | M | 15 | 6 | 162 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13083 Navy & Marine Achievement Medal Coin Engravable | M | 15 | 6 | 55 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13087 Coast Guard Achievement Medal Coin Engravable | M | 0 | 6 | 56 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13088 Coast Guard Medal Coin Engravable | M | 0 | 6 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13089 Meritorious Service Medal Coin Engravable | M | 0 | 6 | 35 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13090 Airman s Medal Coin Engravable | M | 0 | 3.4 | 54 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13091 Soldier s Medal Coin Engravable | M | 0 | 6 | 8 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13092 Navy & Marine Corps Medal Coin Engravable | M | 0 | 3 | 246 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13093 Korea Service Medal Coin Engravable | M | 15 | 0 | 104 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13094 World War II Victory Medal Coin Engravable | M | 0 | 6 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 13095 Armed Forces Reserve Medal Coin Engravable | M | 15 | 0 | 167 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 14002 Battle of Midway Bronze Antique | M | 8.5 | 3.4 | 32 |
| Tool | Fin Good - Manu Non-Prec Metal | | 14003 BATTLE OF MIDWAY | M | 9 | 3.6 | 45 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Manu Non-Prec Metal | 15000 | Blue Angels Bronze Antique | M | 8.5 | 3.4 | 46 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15001 | Blue Angels MerlinGold 39MM | M | 8.5 | 3.4 | 76 |
| Tool | Fin Good - Manu Non-Prec Metal | 15006 | Blue Angels Bronze Antique Key Chain | M | 9 | 3.6 | 15 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15010 | OVAL NEXCOM NAVY SEAL THEME/ NEXCOM EASY DAY WAS YES | M | 10 | 4 | 10 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15011 | NAVY CREED THEME /  US NAVY LOGO | M | 12 | 4.8 | 720 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15012 | Naval Station Pearl Harbor 1.75 SPLASH | M | 12 | 4.8 | 52 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15013 | 1.75 INCH NEXCOM NAS WHIDBY ISLAND THEME/NEXCOM WHID | M | 12 | 4.8 | 114 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15014 | USS CARL VINSON (PORTRAIT)/ NEXCOM CARL VINSON | M | 12 | 4.8 | 718 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15015 | 1.75 INCH  NEXCOM CHIEF PETTY OFFICER THEME HEADER | M | 12 | 4.8 | 161 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15016 | 1.75 INCH  NEXCOM FAIR WINDS THEME | M | 12 | 4.8 | 398 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15017 | 1.75 INCH  NEXCOM ROTA SPAIN THEME / NEXCOM ROTA SEAL | M | 12 | 4.8 | 204 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15018 | 1.75 SPLASH   Joint Task Force Katrina - Bronze Antique | M | 15 | 6 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15021 | Trusty Shellback | M | 12 | 4.8 | 656 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15027 | Vietnam Veteran - Engravable | M | 12 | 4.8 | 230 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15029 | U.S. Special Operations Command Engravable,  1.75 INCH | M | 12 | 4.8 | 332 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15043 | US MARSHAL STAR/DEPT OF JUSTICE SEAL MERLINGOLD PROOF L | M | 6 | 0 | 162 |
| Medallion | Fin Good - Manu Prec Metal | 15044 | US MARSHAL STAR/ DEPT OF JUSTICE SEAL ANTIQUE BRASS, ENG | M | 0 | 0 | 61 |
| Medallion | Fin Good - Manu Non-Prec Metal | 15045 | US MARSHAL STAR/DEPT OF JUSTICE SEAL CUPERNICKEL PROOF L | M | 11 | 0 | 25 |
| Medallion | Fin Good - Manu Prec Metal | 15046 | US MARSHAL STAR/ DEPT OF JUSTICE SEAL  NICKEL ANTIQUE | M | 0 | 0 | 33 |
| Medallion | Fin Good - Manu Non-Prec Metal | 16008 | JAPANESE AIRPOWER A6M2 ZERO/ EAGLE ENGRAVEABLE | M | 8.5 | 3.4 | 15 |
| Medallion | Fin Good - Manu Non-Prec Metal | 16009 | JAPANESE AIRPOWER A6M2 ZERO/EAGLE ENGRAVEABLE | M | 8.5 | 3.4 | 65 |
| Medallion | Fin Good - Manu Non-Prec Metal | 16017 | B-29 Army Air Corps Engravable, 39MM | M | 12 | 4.8 | 24 |
| Medallion | Fin Good - Manu Non-Prec Metal | 16018 | B-29 SUPER FORTRESS/EAGLE ENGRAVABLE, 39MM | M | 8.5 | 3.4 | 268 |
| Medallion | Fin Good - Manu Non-Prec Metal | 16019 | B-24 LIBERATOR/ARMY AIR CORPS  39MM | M | 12 | 4.8 | 32 |
| Medallion | Fin Good - Manu Non-Prec Metal | 16020 | B-24 LIBERATOR/ EAGLE ENGRAVABLE,  39MM | M | 8.5 | 3.4 | 80 |
| Medallion | Fin Good - Manu Non-Prec Metal | 16021 | B-17 Army Air Corps Bronze Antique  39MM | M | 12 | 4.8 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | 16022 | B-17 FLYING FORTRESS/ EAGLE ENGRAVABLE,  39MM | M | 8.5 | 3.4 | 40 |
| Medallion | Fin Good - Manu Non-Prec Metal | 16025 | P-51 MUSTANG/ ARMY AIR CORPS  39MM | M | 12 | 4.8 | 34 |
| Medallion | Fin Good - Manu Non-Prec Metal | 16026 | P-51 MUSTANG/ EAGLE ENGRAVABLE,  39MM | M | 8.5 | 3.4 | 125 |
| Medallion | Fin Good - Manu Non-Prec Metal | 16027 | C-47 SKY TRAIN/ARMY AIR CORPS,  39MM | M | 12 | 4.8 | 21 |
| Medallion | Fin Good - Manu Non-Prec Metal | 16028 | C-47 SKY TRAIN/EAGLE ENGRAVABLE | M | 8.5 | 3.4 | 72 |
| Medallion | Fin Good - Manu Non-Prec Metal | 16030 | BEAVER/ EAGLE ENGRAVEABLE MG PL | M | 8.5 | 3.4 | 35 |
| Medallion | Fin Good - Manu Non-Prec Metal | 17003 | 39MM DISCOVERY/ SEAL OF CALIFORNIA MG | M | 8.5 | 3.4 | 227 |
| Medallion | Fin Good - Manu Non-Prec Metal | 17007 | California Diversity MerlinGold, 39MM | M | 8.5 | 3.4 | 225 |
| Medallion | Fin Good - Manu Non-Prec Metal | 17011 | 39MM CALIFORNIA DESTINY SEAL OF CALIF CALIFORNIA DESTING | M | 8.5 | 3.4 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | 19000 | Coast Guard Theme - USCG Bronze Antique, 39MM | M | 8.5 | 3.4 | 752 |
| Medallion | Fin Good - Manu Non-Prec Metal | 19001 | COAST GUARD SEAL/ COAST GUARD THEME, 47MM | M | 10 | 4 | 84 |
| Medallion | Fin Good - Manu Non-Prec Metal | 19003 | COAST GUARD / WREATH  47MM | M | 10 | 4 | 84 |
| Medallion | Fin Good - Manu Non-Prec Metal | 19004 | Coast Guard Wreath MerlinGold  39MM | M | 8.5 | 3.4 | 84 |
| Medallion | Fin Good - Manu Non-Prec Metal | 19005 | Coast Guard Wreath 1 7/8  MerlinGold | M | 10 | 4 | 126 |
| Medallion | Fin Good - Manu Non-Prec Metal | 19014 | VARMINT/TERRORIST LICENSE USCG SEAL | M | 8.5 | 3.4 | 31 |
| Medallion | Fin Good - Manu Non-Prec Metal | 19015 | EAGLE / COAST GUARD SEAL | M | 8.5 | 3.4 | 46 |
| Medallion | Fin Good - Manu Non-Prec Metal | 19016 | In Appreciation - USCG MerlinGold, 39MM | M | 8.5 | 3.4 | 35 |
| Medallion | Fin Good - Manu Non-Prec Metal | 19017 | Commanding Officer - USCG MerlinGold | M | 8.5 | 3.4 | 183 |
| Medallion | Fin Good - Manu Non-Prec Metal | 19018 | VICTORY / COAST GUARD SEAL | M | 8.5 | 3.4 | 71 |
| Medallion | Fin Good - Manu Non-Prec Metal | 19019 | Coast Guard Theme - USCG Nickel Antique | M | 8.5 | 3.4 | 219 |
| Medallion | Fin Good - Manu Non-Prec Metal | 19020 | Coast Guard Theme - USCG 1 7/8  Nickel Antique | M | 10 | 4 | 23 |
| Medallion | Fin Good - Outsourced | 19022 | USCG SNNE SFO SW Harbor Maine - 1.75 inch diameter, semi-cloi | M | 10 | 1.47 | 122 |
| Medallion | Fin Good - Manu Non-Prec Metal | 20996 | Department of Veterans Affairs 39MM | M | 8.5 | 3.4 | 106 |
| Medallion | Fin Good - Manu Non-Prec Metal | 20997 | 39MM DEPT OF DEFENSE/ NWTM WREATH | M | 8.5 | 3.4 | 44 |
| Medallion | Fin Good - Manu Non-Prec Metal | 20998 | 39MM RANGERS/ WREATH | M | 8.5 | 3.4 | 8 |
| Medallion | Fin Good - Manu Non-Prec Metal | 21000 | VETERANS AFFAIRS / DEPT OF DEFENSE 39MM | M | 8.5 | 3.4 | 330 |
| Medallion | Fin Good - Manu Non-Prec Metal | 21001 | Defense Investigative Service brass proof-like | M | 8.5 | 3.4 | 29 |
| Medallion | Fin Good - Manu Non-Prec Metal | 22000 | Homeland Security - America Unites | M | 8.5 | 3.4 | 64 |
| Medallion | Fin Good - Manu Non-Prec Metal | 22001 | Homeland Security FEMA PROOF-LIKE 39MM | M | 8.5 | 3.4 | 73 |
| Medallion | Fin Good - Manu Non-Prec Metal | 22002 | Homeland Security - America Unites MerlinGold® Enamel  39MM | M | 7.5 | 3 | 145 |
| Medallion | Fin Good - Manu Non-Prec Metal | 23000 | Desert Storm USAF Seal BRASS | M | 8.5 | 3.4 | 24 |
| Medallion | Fin Good - Manu Non-Prec Metal | 23002 | 39MM, DESERT STORM, COAST GUARD SEAL, REEDED, MG, PL, C | M | 8.5 | 3.4 | 80 |
| Medallion | Fin Good - Manu Non-Prec Metal | 23003 | Desert Storm USMC MerlinGold | M | 8.5 | 3.4 | 46 |
| Medallion | Fin Good - Manu Non-Prec Metal | 23004 | Desert Storm Navy MerlinGold 39MM | M | 8.5 | 3.4 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | 24000 | Enduring Freedom - Air Force Emblem MerlinGold | M | 15 | 6 | 52 |
| Medallion | Fin Good - Manu Non-Prec Metal | 24001 | Enduring Freedom - USAF Seal MerlinGold | M | 15 | 6 | 365 |
| Medallion | Fin Good - Manu Non-Prec Metal | 24002 | Enduring Freedom - USAF Emblem 1 7/8  MerlinGold | M | 20 | 8 | 70 |
| Medallion | Fin Good - Manu Non-Prec Metal | 24003 | Enduring Freedom - Army MerlinGold | M | 15 | 6 | 165 |
| Medallion | Fin Good - Manu Non-Prec Metal | 24004 | Enduring Freedom - Army 1 7/8  MerlinGold | M | 20 | 8 | 104 |
| Medallion | Fin Good - Manu Non-Prec Metal | 24005 | ENDURING FREEDOM / COAST GUARD SEAL, 39MM | M | 15 | 6 | 96 |
| Medallion | Fin Good - Manu Non-Prec Metal | 24006 | Enduring Freedom - Coast Guard 1 7/8  MerlinGold | M | 20 | 8 | 170 |
| Medallion | Fin Good - Manu Non-Prec Metal | 24007 | Enduring Freedom - Marines MerlinGold PL,  39MM | M | 15 | 6 | 677 |
| Medallion | Fin Good - Manu Non-Prec Metal | 24008 | Enduring Freedom - Marines 1 7/8  MerlinGold | M | 20 | 8 | 75 |
| Medallion | Fin Good - Manu Non-Prec Metal | 24009 | Enduring Freedom - US Navy MerlinGold® Enamel  39MM | M | 15 | 6 | 206 |
| Medallion | Fin Good - Manu Non-Prec Metal | 24010 | Enduring Freedom - Navy 1 7/8  MerlinGold | M | 20 | 8 | 92 |
| Medallion | Fin Good - Manu Non-Prec Metal | 26001 | He Did Fly - First Solo Flight MerlinGold  50MM | M | 10 | 4 | 6 |
| Unassigned | Unassigned | 27002 | Ford 1903 Model A Bronze Antique | M | 0 | 0 | 47 |
| Unassigned | Unassigned | 27005 | Ford 1914 Model T Bronze Antique | M | 0 | 0 | 55 |
| Unassigned | Unassigned | 27008 | Ford 1926 Tri-Motor Bronze Antique | M | 0 | 0 | 29 |
| Unassigned | Unassigned | 27011 | Ford 1928 Model A Bronze Antique | M | 0 | 0 | 42 |
| Unassigned | Unassigned | 27014 | Ford 1932 V-8 Coupe Bronze Antique | M | 0 | 0 | 47 |
| Unassigned | Unassigned | 27017 | Ford 1939 Woody Bronze Antique | M | 0 | 0 | 39 |
| Unassigned | Unassigned | 27020 | FORD 1948 F-1 PICK-UP, FORD 100 YR, OVAL,#230,ANT,PRESENTA | M | 0 | 0 | 9 |
| Unassigned | Unassigned | 27023 | FORD 1949 CUSTOM, FORD 100TH,OVAL,#230,ANT,PRESENTATIO | M | 0 | 0 | 20 |
| Unassigned | Unassigned | 27026 | FORD 1955 THUNDERBIRD,FORD 100TH,OVAL,#230,ANT,PRESEN | M | 0 | 0 | 33 |
| Unassigned | Unassigned | 27029 | OVAL FORD 1964 MUSTANG, FORD 100TH | M | 0 | 0 | 12 |
| Unassigned | Unassigned | 27035 | FORD 1968 TORINO, FORD 100TH, OVAL,#230,ANT,PRESENTATIO | M | 0 | 0 | 24 |
| Unassigned | Unassigned | 27038 | FORD 1986 TAURUS,FORD 100TH, OVAL,MERLINGOLD,ANTIQUE,F | M | 0 | 0 | 40 |
| Unassigned | Unassigned | 27041 | Ford 1991 Explorer Bronze Antique | M | 0 | 0 | 84 |
| Unassigned | Unassigned | 27044 | FORD 2003 GT40, FORD 100TH ANNIVERSARY, OVAL ANTIQUED II | M | 0 | 0 | 25 |
| Medallion | Fin Good - Manu Non-Prec Metal | 28003 | Freedom's Flame Bronze Antique Enameled | M | 15 | 6 | 113 |
| Medallion | Fin Good - Manu Non-Prec Metal | 29999 | 39MM IRAQI FREEDOM/ USAF OLD SEAL | M | 15 | 6 | 214 |
| Medallion | Fin Good - Manu Non-Prec Metal | 30000 | Operation Iraqi Freedom - Air Force MerlinGold | M | 15 | 6 | 35 |
| Medallion | Fin Good - Manu Non-Prec Metal | 30001 | Operation Iraqi Freedom - Air Force Emblem 1 7/8  MerlinGold | M | 20 | 8 | 45 |
| Medallion | Fin Good - Manu Non-Prec Metal | 30002 | 39MM IRAQI FREEDOM/ARMY SEAL | M | 15 | 6 | 143 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Manu Non-Prec Metal | 30003 | Operation Iraqi Freedom - Army 1 7/8  MerlinGold | M | 20 | 8 | 151 |
| Medallion | Fin Good - Manu Non-Prec Metal | 30004 | Operation Iraqi Freedom - Coast Guard MerlinGold | M | 15 | 6 | 480 |
| Medallion | Fin Good - Manu Non-Prec Metal | 30005 | IRAQI FREEDOM, COAST GUARD SEAL, 47MM, #230, PL E FINISH, | M | 20 | 8 | 93 |
| Medallion | Fin Good - Manu Non-Prec Metal | 30006 | Operation Iraqi Freedom - FEMA MerlinGold | M | 15 | 6 | 128 |
| Medallion | Fin Good - Manu Non-Prec Metal | 30007 | Operation Iraqi Freedom - USMC MerlinGold*,  39MM | M | 15 | 6 | 179 |
| Medallion | Fin Good - Manu Non-Prec Metal | 30008 | Operation Iraqi Freedom - USMC 1 7/8  MerlinGold* | M | 20 | 8 | 290 |
| Medallion | Fin Good - Manu Non-Prec Metal | 30009 | IRAQI FREEDOM / DEPT OF HOMELAND SECURITY 39MM | M | 15 | 6 | 57 |
| Medallion | Fin Good - Manu Non-Prec Metal | 30010 | Operation Iraqi Freedom - Navy MerlinGold | M | 15 | 6 | 430 |
| Medallion | Fin Good - Manu Non-Prec Metal | 30011 | Operation Iraqi Freedom - Navy 47MM BRASS | M | 20 | 8 | 78 |
| Medallion | Fin Good - Manu Non-Prec Metal | 32005 | Skunkworks F 22 Raptor Bronze Antique | M | 8.5 | 3.4 | 77 |
| Medallion | Fin Good - Manu Non-Prec Metal | 32011 | Skunkworks SR 71 Blackbird Bronze Antique, 39MM | M | 8.5 | 3.4 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | 32012 | THE LOCKHEED MARTIN U2 DRAGON LADY, THE SKUNK WORKS, | M | 9 | 3.6 | 36 |
| Tool | Fin Good - Manu Non-Prec Metal | 32013 | Skunkworks Raptor Key Chain | M | 9 | 3.6 | 11 |
| Medallion | Fin Good - Manu Non-Prec Metal | 32014 | THE LOCKHEED MARTIN F117 NIGHTHAWK, THE SKUNK WORKS, | M | 9 | 3.6 | 110 |
| Medallion | Fin Good - Manu Non-Prec Metal | 33000 | Marine Corps Theme - USMC Bronze Antique | M | 8.5 | 3.4 | 103 |
| Medallion | Fin Good - Manu Non-Prec Metal | 33001 | Marine Corps Theme - USMC 1 7/8  Bronze Antique | M | 10 | 4 | 94 |
| Medallion | Fin Good - Manu Non-Prec Metal | 33002 | MARINES WREATH BRONZE ANTIQUE 39MM | M | 8.5 | 3.4 | 14 |
| Medallion | Fin Good - Manu Non-Prec Metal | 33003 | USMC - Wreath 1 7/8  Bronze Antique | M | 10 | 4 | 91 |
| Medallion | Fin Good - Manu Non-Prec Metal | 33004 | Marines - Iwo Jima Bronze Antique 39MM | M | 8.5 | 3.4 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | 33005 | Marines - Iwo Jima Flag Raising MerlinGold, 39MM | M | 8.5 | 3.4 | 27 |
| Medallion | Fin Good - Manu Non-Prec Metal | 33006 | Bulldog - USMC Bronze Antique  39MM | M | 8.5 | 3.4 | 31 |
| Medallion | Fin Good - Manu Non-Prec Metal | 33007 | 39MM  Marines - Wreath MerlinGold | M | 8.5 | 3.4 | 24 |
| Medallion | Fin Good - Manu Non-Prec Metal | 33019 | VARMINT/ TERRORIST LICENSE  USMC SEAL  39MM | M | 8.5 | 3.4 | 93 |
| Medallion | Fin Good - Manu Non-Prec Metal | 33021 | Commanding Officer - Marines MerlinGold | M | 8.5 | 3.4 | 93 |
| Medallion | Fin Good - Manu Non-Prec Metal | 33023 | USMC 72 Virgins, bronze antique | M | 8.5 | 3.4 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | 33024 | Marine Corps Theme - USMC 1 7/8  Nickel Antique | M | 10 | 4 | 94 |
| Medallion | Fin Good - Manu Non-Prec Metal | 33025 | Marine Corps Theme - USMC Nickel Antique,  39MM | M | 8.5 | 3.4 | 345 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34001 | Raphael Justice Bronze Antique | M | 8.5 | 3.4 | 109 |
| Accessory | Fin Good - Manu Non-Prec Metal | 34009 | St. Francis Pet Tag | M | 15 | 6 | 1357 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34020 | Heads or Tails - Female  39MM | M | 8.5 | 3.4 | 31 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34021 | Heads or Tails - Female  39MM | M | 8.5 | 3.4 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34024 | To Protect and Serve Merlingold  39MM | M | 8.5 | 3.4 | 60 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34035 | Ronald Reagan Bronze Antique placed in a museum-quality blue l | M | 55 | 22 | 15 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34052 | Heads or Tails - Male  39MM | M | 8.5 | 3.4 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34053 | Heads or Tails - Male | M | 8.5 | 3.4 | 54 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34099 | 2004 ZION PARK RANGER,  ANTIQUE BRONZE | M | 5.5 | 0 | 301 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34100 | 2004 PARK RANGER COIN, MERLINGOLD PROOF-LIKE | M | 5.5 | 0 | 366 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34103 | 2004 ZION PARK RANGER, NICKEL PROOF-LIKE | M | 5.5 | 0 | 283 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34106 | 2004 ZION PARK RANGER, ANTIQUE NICKEL | M | 6.5 | 0 | 236 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34113 | 2005 YELLOWSTONE PARK RANGER, MERLINGOLD PROOF-LIKE | M | 5.5 | 0 | 310 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34116 | 2005 YELLOWSTONE PARK RANGER, NICKEL PROOF-LIKE | M | 5.5 | 0 | 316 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34119 | 2005 YELLOWSTONE PARK RANGER, ANTIQUE NICKEL | M | 6.5 | 0 | 62 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34122 | 2005 YELLOWSTONE PARK RANGER, ANTIQUE BRONZE | M | 5.5 | 0 | 170 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34126 | 2006 YOSEMITE PARK RANGER, MERLINGOLD PROOF-LIKE | M | 5.5 | 0 | 185 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34129 | 2006 YOSEMITE PARK RANGER, NICKEL PROOF-LIKE | M | 6.5 | 0 | 29 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34132 | 2006 YOSEMITE PARK RANGER, ANTIQUE NICKEL | M | 6.5 | 0 | 182 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34198 | 2009 GREAT SMOKEY MOUNTAINS PARK RANGER, NICKEL PROOF | M | 6.5 | 0 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34199 | 2009 GREAT SMOKEY MOUNTAINS PARK RANGER, ANTIQUE NICK | M | 6.5 | 0 | 299 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34202 | 39MM MT RAINIER NATIONAL PARK MEDALLION IN SLEEVE | M | 8.5 | 3.4 | 39 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34203 | 2007 GOLDEN GATE BRIDGE PARK RANGER, MERLINGOLD PROOF | M | 5.5 | 0 | 24 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34205 | 2007 GOLDEN GATE BRIDGE PARK RANGER, NICKEL PROOF-LIKE | M | 6.5 | 0 | 58 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34206 | 2007 GOLDEN GATE BRIDGE PARK RANGER, ANTIQUE NICKEL | M | 6.5 | 0 | 377 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34208 | 2006 YOSEMITE PARK RANGER, ANTIQUE BRONZE | M | 5.5 | 0 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34209 | 2007 GOLDEN GATE BRIDGE PARK RANGER, ANTIQUE BRONZE | M | 5.5 | 0 | 213 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34210 | 2008 MT RUSHMORE PARK RANGER, MERLINGOLD PROOF-LIKE | M | 5.5 | 0 | 296 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34212 | 2008 MT RUSHMORE PARK RANGER, NICKEL PROOF-LIKE | M | 6.5 | 0 | 105 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34213 | 2008 MT RUSHMORE PARK RANGER, ANTIQUE NICKEL | M | 6.5 | 0 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34214 | 2008 National Park Service in Recognition of Excellence, Antique | M | 4 | 0 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | 34215 | 2010 National Park Service in Recognition of Excellence, Antique | M | 4 | 0 | 13 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35000 | NAVY SEAL / THEME 39MM | M | 8.5 | 3.4 | 14 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35001 | 47MM Navy Theme B Bronze Antique | M | 10 | 4 | 216 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35002 | Navy Seal Wreath Bronze Antique  39MM | M | 8.5 | 3.4 | 21 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35003 | VARMINT/ TERRORIST LICENSE Navy SEAL  39MM | M | 8.5 | 3.4 | 21 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35005 | Navy Seal Wreath MerlinGold  39MM | M | 8.5 | 3.4 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35006 | 39MM CHIEF PETTY OFFICER S MESS | M | 8.5 | 3.4 | 30 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35007 | In Appreciation BRASS PROOF-LIKE 39MM | M | 8.5 | 3.4 | 27 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35008 | Command Master Chief MerlinGold | M | 8.5 | 3.4 | 146 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35009 | Commanding Officer Navy MerlinGold | M | 8.5 | 3.4 | 61 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35010 | Victory - Navy MerlinGold  39MM | M | 8.5 | 3.4 | 141 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35011 | 39MM NAVY CHIEFS/ NAVY SEAL | M | 8.5 | 3.4 | 85 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35012 | Navy Supply Corps MerlinGold | M | 8.5 | 3.4 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35022 | Navy Theme B Nickel Antique | M | 8.5 | 3.4 | 42 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35023 | Navy Theme B 1 7/8  Nickel Antique | M | 10 | 4 | 99 |
| Medallion | Fin Good - Manu Non-Prec Metal | 35070 | 50MM PARCHE ENAMELED COIN | M | 15 | 6 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | 37000 | Seabee Chief MerlinGold | M | 8.5 | 3.4 | 62 |
| Medallion | Fin Good - Manu Non-Prec Metal | 37001 | Seabee Chief - Seabee Brass PL | M | 8.5 | 3.4 | 30 |
| Medallion | Fin Good - Manu Non-Prec Metal | 39000 | St. Elmo USCG Proof-Like Brass | M | 8.5 | 3.4 | 81 |
| Medallion | Fin Good - Manu Non-Prec Metal | 39001 | St. Elmo MerlinGold  39MM | M | 8.5 | 3.4 | 180 |
| Medallion | Fin Good - Manu Non-Prec Metal | 39002 | St. Elmo Navy MerlinGold  39MM | M | 8.5 | 3.4 | 47 |
| Medallion | Fin Good - Manu Non-Prec Metal | 40000 | Saint Florian - USAF Emblem Bronze Antique 39MM | M | 8.5 | 3.4 | 14 |
| Medallion | Fin Good - Manu Non-Prec Metal | 40001 | Saint Florian - Army Bronze Antique | M | 8.5 | 3.4 | 73 |
| Medallion | Fin Good - Manu Non-Prec Metal | 40002 | Saint Florian - USCG Bronze Antique | M | 8.5 | 3.4 | 92 |
| Medallion | Fin Good - Manu Non-Prec Metal | 40003 | Saint Florian - USMC Bronze Antique | M | 8.5 | 3.4 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | 40004 | Saint Florian 39MM Antique Brass | M | 8.5 | 3.4 | 17 |
| Medallion | Fin Good - Manu Non-Prec Metal | 40005 | Saint Florian - Navy Bronze Antique | M | 8.5 | 3.4 | 206 |
| Medallion | Fin Good - Manu Non-Prec Metal | 40006 | Saint Florian - Fireman Prayer Bronze Antique | M | 10 | 4 | 42 |
| Medallion | Fin Good - Manu Non-Prec Metal | 40009 | Saint Florian - America Unites MerlinGold | M | 8.5 | 3.4 | 27 |
| Medallion | Fin Good - Manu Non-Prec Metal | 40014 | Saint Florian - Fireman Prayer 1 7/8  MerlinGold | M | 10 | 4 | 311 |
| Medallion | Fin Good - Manu Non-Prec Metal | 40015 | Saint Florian - America Unites Nickel Antique  39MM | M | 8.5 | 3.4 | 42 |
| Medallion | Fin Good - Manu Non-Prec Metal | 41003 | Saint Michael - USMC Bronze Antique, 39MM | M | 8.5 | 3.4 | 235 |
| Medallion | Fin Good - Manu Non-Prec Metal | 41005 | Saint Michael - Navy Bronze Antique | M | 8.5 | 3.4 | 31 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Manu Non-Prec Metal | | 41006 Saint Michael To Protect Bronze Antique, 39MM | M | 8.5 | 3.4 | 54 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 41008 39MM - ST MICHAEL / WREATH | M | 8.5 | 3.4 | 35 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 41010 Saint Michael - Engravable Nickel Antique, 39MM | M | 8.5 | 3.4 | 165 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 41015 Saint Michael - SWAT 4 Merlingold | M | 10 | 4 | 14 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 41018 Saint Michael - SWAT 2 MerlinGold 39MM | M | 8.5 | 3.4 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 41019 39MM SWAT 2 with Wreath MerlinGold | M | 8.5 | 3.4 | 32 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 41025 ST MICHAEL/ SWAT TWO MAN, 39MM | M | 8.5 | 3.4 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 42002 Abraham Lincoln - Illinois Seal Bronze Antique, 39MM | M | 8.5 | 3.4 | 521 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 42005 Ulysses S Grant - Illinois Seal Bronze Antique | M | 8.5 | 3.4 | 68 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 42008 Ronald Reagan - Illinois Seal Bronze Antique | M | 10 | 4 | 16 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 42011 Harold Washington - Illinois Seal Bronze Antique | M | 10 | 4 | 71 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 42014 Adlai Stevenson - Illinois Seal Bronze | M | 8.5 | 3.4 | 142 |
| Medallion | Fin Good - Outsourced | | 42017 USCG Maritime Law Enforcement Specialist (ME) (QV0777-1) | P | 10 | 1.49 | 15 |
| Jewelry | Fin Good - Outsourced | | 42992 20mm X 17mm shield shaped lapel pin w/military style butterfly c | P | 8.95 | 3.58 | 1261 |
| Medallion | Fin Good - Outsourced | | 42995 USS HAMPTON (QB0938-2) | P | 10 | 2.1 | 44 |
| Medallion | Fin Good - Outsourced | | 42996 USS SCRANTON, OVAL (QB0934-2) | P | 10 | 2.21 | 66 |
| Medallion | Fin Good - Outsourced | | 42997 USS Norfolk (SSN-714) (QB0935-3) | P | 10 | 1.5 | 82 |
| Medallion | Fin Good - Outsourced | | 42998 USS Jefferson City (SSN-759) (QB0936-2) | P | 10 | 1.57 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 43003 USSTB HOLLAND US SUBMARINE SERVICE, 39MM | M | 8.5 | 3.4 | 42 |
| Tool | Fin Good - Outsourced | | 43004 USS Holland Dolphin Key Chain | M | 9 | 3.6 | 45 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 44000 SWAT 4 Protect Bronze Antique, 39MM | M | 8.5 | 3.4 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 44004 SWAT 2 with Wreath Nickel Antique | M | 8.5 | 3.4 | 64 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 44005 SWAT 2 with Wreath Bronze Antique, 39MM | M | 8.5 | 3.4 | 73 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 44007 39MM SWAT 4/ Wreath Nickel Antique | M | 8.5 | 3.4 | 11 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 44009 SWAT 4 with Wreath Bronze Antique | M | 8.5 | 3.4 | 37 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 45000 Three Operations - U.S. Seal Bronze Antique, 50MM | M | 10 | 4 | 127 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 45001 Great Seal - Oath of Re-Enlistment MerlinGold, 50MM | M | 10 | 4 | 300 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 45002 Three Operations - U.S. Seal MerlinGold, 50MM | M | 10 | 4 | 27 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 46004 THUNDERBIRD 50TH ANNIV/USAF THUNDERBIRD, 39MM, MERLI | M | 8.5 | 3.4 | 95 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 46005 Thunderbirds 50 Anniv MerlinGold, 39MM | M | 8.5 | 3.4 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 46006 THUNDERBIRD 50TH ANNIV, USAF THUNDERBIRD, 47MM | M | 10 | 4 | 83 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 46007 THUNDERBIRD 50TH ANNIV/USAF THUNDERBIRD, 47MM | M | 10 | 4 | 180 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 47001 Tun Tavern 47MM Bronze Antique | M | 10 | 4 | 70 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 47008 Saint Barbara - Marine Bronze Antique | M | 8.5 | 3.4 | 20 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 47009 Tun Tavern Engravable Bronze Antique, 39MM | M | 8.5 | 3.4 | 57 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 47010 Tun Tavern Engravable | M | 8.5 | 3.4 | 136 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 47011 USMC E-1 Private rank coin (77500) | M | 0 | 2 | 71 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 47016 USMC E-6 Staff Sergeant rank coin (77505) | M | 0 | 2 | 97 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 47022 USMC W-1 Warrant Officer 1 rank coin (73116) | M | 0 | 2 | 51 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 47024 USMC W-3 Chief Warrant Officer 3 rank coin (73114) | M | 0 | 2 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 47028 USMC O-2 First Lieutenant rank coin (74012) | M | 0 | 2 | 49 |
| Medallion | Fin Good - Outsourced | | 48017 US Army First Lieutenant w/ Engravable Reverse (QB1030) | P | 10 | 1.86 | 61 |
| Medallion | Fin Good - Outsourced | | 48019 US Army Major with Engravable Reverse (QB1032-2) | P | 10 | 1.53 | 71 |
| Medallion | Fin Good - Outsourced | | 48031 USAF 1st Sergeant E-8 with engravable reverse (QB1066) | P | 10 | 1.58 | 43 |
| Medallion | Fin Good - Outsourced | | 48033 USAF 1st Sergeant E-9 with engravable reverse (QB1068) | P | 10 | 1.49 | 35 |
| Medallion | Fin Good - Outsourced | | 48041 USCG Seaman E-1 with engravable reverse - 1.75 inch diameter, a | P | 10 | 4 | 178 |
| Medallion | Fin Good - Outsourced | | 48042 USCG Seaman Apprentice E-2 with engravable reverse - 1.75 inch | P | 10 | 4 | 58 |
| Medallion | Fin Good - Outsourced | | 48043 USCG Airman Apprentice E-2 with engravable reverse - 1.75 inch | P | 10 | 4 | 24 |
| Medallion | Fin Good - Outsourced | | 48044 USCG Fireman Apprentice E-2 with engravable reverse - 1.75 inch | P | 10 | 4 | 72 |
| Medallion | Fin Good - Outsourced | | 48046 USCG Airman E-3 with engravable reverse - 1.75 inch diameter, an | P | 10 | 4 | 93 |
| Medallion | Fin Good - Outsourced | | 48047 USCG Fireman E-3 with engravable reverse - 1.75 inch diameter, a | P | 10 | 4 | 65 |
| Medallion | Fin Good - Outsourced | | 48048 USCG Petty Officer 3rd Class with engravable reverse - 1.75 inch d | P | 10 | 4 | 78 |
| Medallion | Fin Good - Outsourced | | 48049 USCG Petty Officer 2nd Class with engravable reverse (Q2210-3) | P | 10 | 4 | 106 |
| Medallion | Fin Good - Outsourced | | 48050 USCG Petty Officer 1st Class with engravable reverse | P | 10 | 4 | 28 |
| Medallion | Fin Good - Outsourced | | 48051 USCG Chief Petty Officer engravable (QB1086-2) | P | 10 | 1.63 | 15 |
| Medallion | Fin Good - Outsourced | | 48052 USCG Senior Chief Petty Officer with engravable reverse | P | 10 | 4 | 95 |
| Medallion | Fin Good - Outsourced | | 48053 USCG Master Chief Petty Officer with engravable reverse | P | 10 | 4 | 37 |
| Medallion | Fin Good - Outsourced | | 48054 USCG Ensign with engravable reverse | P | 10 | 4 | 31 |
| Medallion | Fin Good - Outsourced | | 48055 USCG Lieutenant Junior Grade (QB1090) | P | 10 | 1.63 | 82 |
| Medallion | Fin Good - Outsourced | | 48056 USCG Lieutenant with engravable reverse | P | 10 | 4 | 21 |
| Medallion | Fin Good - Outsourced | | 48057 USMC 2nd Lieutenant with engravable reverse - (QB1035-3) | P | 10 | 1.53 | 28 |
| Medallion | Fin Good - Outsourced | | 48058 USMC 1st Lieutenant with engravable reverse - 1.75 inch diamete | P | 10 | 1.86 | 32 |
| Medallion | Fin Good - Outsourced | | 48060 USMC Major (QB1038) | P | 10 | 1.61 | 45 |
| Medallion | Fin Good - Outsourced | | 48061 USMC Lieutenant Colonel w/ engravable reverse (QB1039) | P | 10 | 1.86 | 31 |
| Medallion | Fin Good - Outsourced | | 48063 USMC Private with engravable reverse (QB1041-1) | P | 10 | 1.57 | 9 |
| Medallion | Fin Good - Outsourced | | 48065 USMC Lance Corporal with engravable reverse (QB1043) | P | 10 | 1.55 | 9 |
| Medallion | Fin Good - Outsourced | | 48066 USMC Corporal with engravable reverse (QB1044) | P | 10 | 1.47 | 42 |
| Medallion | Fin Good - Outsourced | | 48067 USMC Sergeant with engravable reverse (QB1045-1) | P | 10 | 1.52 | 8 |
| Medallion | Fin Good - Outsourced | | 48068 USMC Staff Sergeant with engravable reverse (QB1046-2) | P | 10 | 1.47 | 28 |
| Medallion | Fin Good - Outsourced | | 48069 USMC Gunnery Sergeant engravable reverse (QB1047-2) | P | 10 | 1.52 | 15 |
| Medallion | Fin Good - Outsourced | | 48070 USMC Master Sergeant with engravable reverse - alt part 77510 | P | 10 | 1.44 | 42 |
| Medallion | Fin Good - Outsourced | | 48071 USMC 1st Sergeant with engravable reverse (QB1049-2) | P | 10 | 1.52 | 53 |
| Medallion | Fin Good - Outsourced | | 48072 USMC Master Gunnery Sergeant with engravable reverse (QB105 | P | 10 | 1.52 | 128 |
| Medallion | Fin Good - Outsourced | | 48073 USMC Sergeant Major (QB1051-2) | P | 10 | 1.47 | 40 |
| Medallion | Fin Good - Outsourced | | 48074 USMC Warrant Officer 1 with engravable reverse (QB1052) | P | 10 | 1.63 | 10 |
| Medallion | Fin Good - Outsourced | | 48075 USMC Chief Warrant Officer 2 with engravable reverse - 1.75 inch | P | 10 | 1.63 | 29 |
| Medallion | Fin Good - Outsourced | | 48076 USMC Chief Warrant Officer 3 with engravable reverse, diam | P | 10 | 4 | 7 |
| Medallion | Fin Good - Outsourced | | 48077 USMC Chief Warrant Officer 4 - Engravable (QB1055) | P | 10 | 4 | 26 |
| Medallion | Fin Good - Outsourced | | 48078 USMC Chief Warrant Officer 5 with engravable reverse (QB1056) | P | 10 | 1.76 | 22 |
| Medallion | Fin Good - Outsourced | | 48079 USCGC Tampa Ships Coin (QB1098-3) | P | 10 | 1.49 | 63 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48080 Coast Guard Cutter Eagle Engravable | M | 12 | 4.8 | 1048 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48081 USCGC WMEC 378 | M | 12 | 4.8 | 172 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48082 Coast Guard WMEC 270 Medium Endurance Cutter Engravable, 1M | M | 12 | 4.8 | 164 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48083 USCGC WPB 110 - 1.75 inch diameter, light antique brass finish, s M | M | 12 | 4.8 | 210 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48084 Coast Guard Motor Life Boat (MLB) 47 | M | 12 | 4.8 | 150 |
| Medallion | Fin Good - Outsourced | | 48085 USCGC Penobscot Bay WTGB 107 (QB1118-4) | P | 10 | 1.64 | 49 |
| Tool | Fin Good - Outsourced | | 48092 Coast Guard Hiking Stick medallion (QV0100-1) | P | 4.5 | 0.36 | 65 |
| Medallion | Fin Good - Outsourced | | 48093 USCG Sector Lake Michigan - | P | 10 | 1.77 | 94 |
| Medallion | Fin Good - Outsourced | | 48096 Year of the NCO, Army Birthday coin - 1.75 inch diameter, shiny n | P | 10 | 1.89 | 13 |
| Medallion | Fin Good - Outsourced | | 48097 Army Don t Tread on Me coin (QB1223-2) (48599) | P | 10 | 1.63 | 8 |
| Medallion | Fin Good - Outsourced | | 48099 Marine Corps, Don t Tread on Me (QB1225-1) (48787) | P | 10 | 1.88 | 76 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Outsourced | | 48100 Naval Base Kitsap (QB1168-3) | P | 10 | 1.68 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48101 Eagle w/ engravable shield, Marine Corps | M | 47 | 18.8 | 24 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48102 Eagle w/ engravable shield, AIR FORCE | M | 47 | 18.8 | 90 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48104 Eagle w/ engravable shield, NAVY, 3 inch SPLASH | M | 47 | 18.8 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48105 Eagle w/ engravable shield, Coast Guard | M | 47 | 18.8 | 5 |
| Tool | Fin Good - Outsourced | | 48107 Mt. Hood Hiking Stick Medallion (QB1187-1) | P | 4.5 | 0.35 | 96 |
| Tool | Fin Good - Outsourced | | 48108 Humphreys Peak Hiking Stick Medallion | P | 4.5 | 1.8 | 6 |
| Tool | Fin Good - Outsourced | | 48109 Boundary Peak Hiking Stick Medallion | P | 4.5 | 1.8 | 110 |
| Tool | Fin Good - Outsourced | | 48112 US Marine Corps Hiking Stick Medallion (QB1175-2) | P | 4.5 | 0.4 | 28 |
| Tool | Fin Good - Outsourced | | 48114 IAFF Hiking Stick Medallion (QB1178-3) | P | 4.5 | 0.42 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48115 MANGER SCENRE ANTIQUE W/ CAPSULE AND BURGUNDY LEATHI K | | 0 | 4.8 | 10 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48115 Manger Scene Antique Brass, 39MM | M | 8.5 | 3.4 | 43 |
| Medallion | Fin Good - Outsourced | | 48117 USCG Air Station Atlanta City New Jersey coin | P | 10 | 1.53 | 39 |
| Medallion | Fin Good - Outsourced | | 48119 JROTC US COAST GUARD | P | 10 | 1.43 | 123 |
| Medallion | Fin Good - Outsourced | | 48120 JROTC Navy (QI0055) | P | 10 | 1.76 | 12 |
| Medallion | Fin Good - Outsourced | | 48122 JROTC Marine Corps | P | 8.5 | 1.44 | 39 |
| Medallion | Fin Good - Outsourced | | 48123 JROTC Army coin (QI0054-1) | P | 10 | 1.55 | 75 |
| Medallion | Fin Good - Outsourced | | 48125 Liberty Bell, Don t Tread on Me coin (QB1253-2) | P | 10 | 1.45 | 7 |
| Medallion | Fin Good - Outsourced | | 48126 Navy Warrant Officer 1 | P | 10 | 4 | 150 |
| Medallion | Fin Good - Outsourced | | 48127 Navy Warrant Officer 2 (QK0006-4) | P | 10 | 1.53 | 23 |
| Medallion | Fin Good - Outsourced | | 48128 Navy Warrant Officer 3 (QK0007-4) | P | 10 | 1.76 | 176 |
| Medallion | Fin Good - Outsourced | | 48130 Navy Warrant Officer 5 (QK0009-4) | P | 10 | 4 | 55 |
| Medallion | Fin Good - Outsourced | | 48132 (NON STOCK ITEM) MSC World Trade Center Tribute 9/11 coin | P | 0 | 1.43 | 13 |
| Tool | Fin Good - Outsourced | | 48202 Mt. McKinley Hiking Stick Medallion | P | 4.5 | 0.33 | 39 |
| Tool | Fin Good - Outsourced | | 48203 Mt. Olympus Hiking Stick Medallion (QB1189-3) | P | 4.5 | 0.36 | 59 |
| Tool | Fin Good - Outsourced | | 48205 Mt. Shasta Hiking Stick Medallion | P | 4.5 | 0.33 | 12 |
| Tool | Fin Good - Outsourced | | 48207 Pikes Peak Hiking Stick Medallion (QB1194-3) | P | 4.5 | 0.35 | 104 |
| Tool | Fin Good - Outsourced | | 48208 Mt. Baker Hiking Stick Medallion | P | 4.5 | 0.33 | 60 |
| Tool | Fin Good - Outsourced | | 48209 Mt. Adams Hiking Stick Medallion | P | 4.5 | 1.8 | 5 |
| Medallion | Fin Good - Outsourced | | 48210 FIRST AIR FORCE ANTIQUE BRASS WITH 3 COLORS OF ENAMEL ON P | | 10 | 4 | 44 |
| Medallion | Fin Good - Outsourced | | 48211 SECOND AIR FORCE ANTIQUE BRASS W/ 3 COLORS OF P | | 10 | 4 | 53 |
| Medallion | Fin Good - Outsourced | | 48212 THIRD AIR FORCE ANTIQUE BRASS (QP0263-1) | P | 10 | 2.12 | 57 |
| Medallion | Fin Good - Outsourced | | 48213 FOURTH AIR FORCE ANTIQUE BRASS W/ 3 COLORS ENAMEL ON F P | | 10 | 4 | 45 |
| Medallion | Fin Good - Outsourced | | 48214 FIFTH AIR FORCE ANTIQUE BRASS W/ 3 COLORS OF ENAMEL ON F P | | 10 | 2.04 | 60 |
| Medallion | Fin Good - Outsourced | | 48215 SEVENTH AIR FORCE ANTIQUE BRASS W/ 3 COLORS OF ENAMEL C P | | 10 | 4 | 23 |
| Medallion | Fin Good - Outsourced | | 48216 EIGHTH AIR FORCE ANTIQUE BRASS (QO0267-1) W/ 3 COLORS OF P | | 10 | 2 | 13 |
| Medallion | Fin Good - Outsourced | | 48217 NINTH AIR FORCE ANTIQUE BRASS W/ 3 COLORS OF ENAMEL ON P | | 10 | 4 | 31 |
| Medallion | Fin Good - Outsourced | | 48218 Tenth Air Force | P | 10 | 4 | 50 |
| Medallion | Fin Good - Outsourced | | 48219 ELEVENTH AIR FORCE ANTIQUE BRASS W/ 3 COLORS ENAMEL ON P | | 10 | 4 | 67 |
| Medallion | Fin Good - Outsourced | | 48220 TWELFTH AIR FORCE ANTIQUE BRASS (QP0271-1) W/ 3 COLORS C P | | 10 | 2 | 57 |
| Medallion | Fin Good - Outsourced | | 48221 THIRTEENTH AIR FORCE ANTIQUE BRASS (QP0272-1) W/ 3 COLOF P | | 10 | 2.14 | 41 |
| Medallion | Fin Good - Outsourced | | 48222 FOURTEENTH AIR FORCE (QP0260-1) ANTIQUE W/ 4 COLORS OF P | | 10 | 2.14 | 34 |
| Medallion | Fin Good - Outsourced | | 48223 SIXTEENTH AIR FORCE ANTIQUE BRASS W/ 2 COLORS OF ENAMEL P | | 10 | 1.84 | 120 |
| Medallion | Fin Good - Outsourced | | 48224 SEVENTEENTH AIR FORCE QNTIQUE BRASS W/ 3 COLORS OF ENAM P | | 10 | 4 | 35 |
| Medallion | Fin Good - Outsourced | | 48225 EIGHTEENTH AIR FORCE ANTIQUE BRASS W/ 5 COLORS OF ENAM P | | 10 | 4 | 5 |
| Medallion | Fin Good - Outsourced | | 48226 NINETEENTH AIR FORCE ANTIQUE BRASS W/ 5 COLORS ON ENAM P | | 10 | 4 | 58 |
| Medallion | Fin Good - Outsourced | | 48227 TWENTIETH AIR FORCE ANTIQUE BRASS W/ 3 COLORS OF ENAME P | | 10 | 2.14 | 49 |
| Medallion | Fin Good - Outsourced | | 48228 TWENTY-SECOND AIR FORCE ANTIQUE BRASS W/ 4 COLORS OF EF P | | 10 | 4 | 75 |
| Medallion | Fin Good - Outsourced | | 48229 TWENTY-THIRD AIR FORCE ANTIQUE BRASS W/ 5 COLORS OF ENA P | | 10 | 4 | 48 |
| Medallion | Fin Good - Outsourced | | 48230 AF NATIONAL CAPITAL REGION (QP0257-1) W/ 5 COLORS OF ENA P | | 10 | 2.02 | 35 |
| Medallion | Fin Good - Outsourced | | 48231 COMMUNITY COLLEGE USAF (QP0258-1) | P | 10 | 1.98 | 23 |
| Medallion | Fin Good - Outsourced | | 48232 THE CHIEF S OWN (QP027B-1) | P | 10 | 2.13 | 35 |
| Medallion | Fin Good - Outsourced | | 48233 AIR FORCES SOUTHERN (QP0279-1) | P | 10 | 2.19 | 36 |
| Medallion | Fin Good - Outsourced | | 48234 USAF CENT (QP0280-1) | P | 10 | 2.07 | 45 |
| Medallion | Fin Good - Outsourced | | 48235 CONR - AF NORTH ANTIQUE BRASS W/ 4 COLORS OF ENAMEL ON P | | 10 | 2.12 | 52 |
| Medallion | Fin Good - Outsourced | | 48238 USCG Sector Delaware Bay coin | P | 10 | 1.43 | 38 |
| Unassigned | Unassigned | | 48313 Everglades National Park Lapel Pin | M | 10 | 0 | 0 |
| Unassigned | Unassigned | | 48332 1 X 1.5 BRASS RECTANGLE FOR CHAIN OF OFFICE | M | 0 | 0 | 35 |
| Chain of Office | Subassembly - Jewelry | | 48334 3/4 X 3/4 BRASS LEAF CLUSTER FOR CHAIN OF OFFICE | M | 0 | 0 | 210 |
| Chain of Office | Subassembly - Jewelry | | 48337 HELPING HANDS BRASS ROUND FOR CHAIN OF OFFICE | M | 0 | 0 | 96 |
| Chain of Office | Subassembly - Jewelry | | 48340 LAMP OF KNOWLEDGE BRASS ROUND FOR CHAIN OF OFFICE | M | 0 | 0 | 128 |
| Chain of Office | Subassembly - Jewelry | | 48341 5/8 X 1 1/4 BRASS FLUER DE LIS FOR CHAIN OF OFFICE | M | 0 | 0 | 142 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48343 50th Anniversary Boy Scouts of America® Medallion | M | 50 | 20 | 20 |
| Medallion | Fin Good - Outsourced | | 48350 Army National Guard with engravable reverse (QB1320-1) | P | 10 | 1.51 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48351 Distinguished Flying Cross, 1.75 inch | M | 15 | 6 | 11 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48352 1.75 SPLASH FOOTPRINTS IN THE SAND | M | 12 | 4.8 | 452 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48353 One Day At A Time - Serenity Prayer, 1.75 SPLASH | M | 12 | 4.8 | 139 |
| Medallion | Fin Good - Outsourced | | 48354 USCGC Waesche coin (QB1403-2) | P | 10 | 5.14 | 26 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48355 TO EVERYTHING THERE IS A SEASON, 1.75 SPLASH | M | 12 | 4.8 | 384 |
| Medallion | Fin Good - Outsourced | | 48356 USCG Sector Portland Oregon coin (QU0560-1) | P | 10 | 1.66 | 40 |
| Medallion | Fin Good - Outsourced | | 48358 Death Before Dishonor  MSC 1.5 (QB1974-4) | P | 10 | 1.18 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48359 USCG BUOY TENDERS w/ engravable back | M | 12 | 4.8 | 12 |
| Medallion | Fin Good - Outsourced | | 48448 USMC FEELIN  LUCKY (QP0343-1) | P | 10 | 1.49 | 25 |
| Medallion | Fin Good - Outsourced | | 48449 USCG FEELIN  LUCKY (QP0346) | P | 10 | 1.6 | 29 |
| Medallion | Fin Good - Outsourced | | 48450 PENTAGON PHOENIX (QP0325-2) | P | 10 | 1.96 | 34 |
| Medallion | Fin Good - Outsourced | | 48451 HOOAH (QP0328-1) | P | 10 | 1.46 | 35 |
| Medallion | Fin Good - Outsourced | | 48452 USAF DISTRICT OF WASHINGTON (QP3092) | P | 10 | 1.49 | 14 |
| Medallion | Fin Good - Outsourced | | 48454 ATTACK ON PENTAGON-WITNESS (QP0332) | P | 10 | 1.63 | 16 |
| Dog Tag | Fin Good - Outsourced | | 48455 Marine Corps DEVIL DOGS bottle opener (QO0632-1) | P | 10 | 2.03 | 589 |
| Medallion | Fin Good - Outsourced | | 48457 MEMBER, ANGRY MOB / Don t Tread on Me (QZ0222-1) | P | 10 | 1.8 | 8 |
| Medallion | Fin Good - Outsourced | | 48461 Barack Obama / President of the US | P | 0 | 1.75 | 25 |
| Bookmark | Fin Good - Manu Non-Prec Metal | | 48501 Bookmark fob- slotted 1 inch open book | M | 0 | 0 | 0 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48503 LAMP OF KNOWLEDGE, 2.75 INCH , MACO STOCK MEDAL UNFINISH M | | 0 | 0 | 0 |
| Medal | Fin Good - Manu Non-Prec Metal | | 48506 2 INCH ANTIQUE BRONZE PENDANT MEDAL ON DARK BURGUNDY M | | 0 | 0 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48507 AWARD OF MERIT - 2.5 INCH UNFINISHED BRASS MEDAL | M | 0 | 0 | 53 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48514 CUM LAUDE - 2.5 INCH BRONZE PENDANT MEDAL | M | 80 | 0 | 55 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48515 MAGNA CUM LAUDE - 2.5 INCH BRONZE PENDANT MEDAL | M | 80 | 0 | 55 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48516 SUMMA CUM LAUDE - 2.5 INCH BRONZE PENDANT MEDAL | M | 80 | 0 | 55 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48517 VALEDICTORIAN - 2 INCH UNFINISHED BRONZE PENDANT MEDAL | M | 80 | 0 | 53 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48518 3 INCH BLANK RIMMED BRONZE MEDAL | M | 0 | 0 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 48520 KEY CLUB - 2 INCH UNFINISHED BRONZE PENDANT MEDAL | M | 0 | 0 | 56 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Manu Non-Prec Metal | 48577 | VFW Seal - 1.75 Inch / Five Seals enamelled reverse. | M | 12 | 4.8 | 58 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48578 | VFW SEAL/ ENGRAVABLE-THIS WE LL DEFEND, 1.75 INCH | M | 12 | 4.8 | 104 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48581 | VFW Vietnam Veteran Engravable | M | 12 | 4.8 | 110 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48583 | VFW Seal Post Engravable / Five Seals | M | 15 | 6 | 20 |
| Medallion | Fin Good - Manu Prec Metal | 48586 | VFW Ladies Auxiliary Thank You coin- Antique Brass | M | 0 | 0 | 473 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48592 | USMC Semper Fi - Once a Marine, Always a Marine coin | M | 0 | 1.08 | 353 |
| Medallion | Fin Good - Outsourced | 48593 | USCG Racing to the Rescue coin (QB1589-1) | P | 10 | 1.23 | 219 |
| Medallion | Fin Good - Outsourced | 48594 | USCG Training Center Yorktown Command coin (QB1531-3) | P | 0 | 2.38 | 56 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48596 | ARMOR OF GOD LAPEL PIN | M | 10 | 0 | 18 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48598 | USCG LOGO / DON T TREAD ON ME (60489) | M | 0 | 0 | 6 |
| Medallion | Fin Good - Outsourced | 48601 | USAF Alaskan Air Command (QB1505-1) | P | 10 | 2.08 | 23 |
| Medallion | Fin Good - Outsourced | 48603 | USAF Weather Agency Command coin (QB1507-1) | P | 10 | 2.08 | 30 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48606 | Fire Captain bugle scramble - 2 vertical bugles,  47MM | M | 12 | 4.8 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48607 | Assistant Fire Chief bugle scramble,  47MM | M | 12 | 4.8 | 10 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48608 | Deputy Fire Chief bugle scramble,  47MM | M | 12 | 4.8 | 39 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48611 | FIRE ENGINEER  1.75 SPLASH | M | 12 | 4.8 | 24 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48612 | Stryker Armored Vehicle 1.75 Inch Antique Brass | M | 12 | 4.8 | 429 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48613 | M-1 Abrams Main Battle Tank | M | 12 | 4.8 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48614 | M-1 Abrams Main Battle Tank - Army | M | 12 | 4.8 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48616 | Combat Infantry Badge | M | 12 | 4.8 | 38 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48617 | Combat Action Badge / Engravable This We ll Defend  1.75 Inch | M | 12 | 4.8 | 31 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48618 | Combat Medical Badge / Engravable This We ll Defend 1.75 Inch | M | 12 | 4.8 | 119 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48619 | Stryker Armored Vehicle / New Army Seal reverse, 1.75 | M | 12 | 4.8 | 37 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48627 | Fire Tillerman - IAFF Logo Reverse | M | 12 | 4.8 | 74 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48635 | Fire Engineer / Fire Heritage Engravable reverse,  1.75 | M | 12 | 4.8 | 22 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48642 | Fire Tillerman - Fire Heritage Engravable Reverse | M | 12 | 4.8 | 39 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48649 | IAFF SEAL / FIRE HERITAGE ENGRAVABLE | M | 12 | 4.8 | 91 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48651 | M-1 Abrams / Engravable USMC Reverse | M | 12 | 4.8 | 142 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48668 | FF GOD SENT ME - IAFF | M | 12 | 0 | 69 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48669 | FF GOD SENT ME - ENGRAVABLE | M | 12 | 0 | 122 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48670 | FF GOD SENT ME - GOD S GIFT | M | 12 | 0 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48675 | VOLUNTEER FIREFIGHTER SEAL / FIRE HERITAGE ENGRAVABLE | M | 12 | 4.8 | 43 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48678 | Combat Action Badge / New Army Seal, 44MM | M | 12 | 4.8 | 51 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48682 | ARMY EXPERT BADGE / ENGRAVABLE THIS WE LL DEFEND,  44MM | M | 12 | 4.8 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48685 | ARMY EXPERT BADGE / US ARMY NEW SEAL | M | 12 | 4.8 | 52 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48687 | ARMY PATHFINDER - US ARMY NEW SEAL, 1.75IN | M | 12 | 4.8 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48688 | ARMY AIRCREW WINGS / ARMY NEW SEAL OVAL | M | 12 | 4.8 | 94 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48690 | ARMY PATHFINDER - ENGRAVABLE THIS WE LL DEFEND,  44MM | M | 12 | 4.8 | 36 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48692 | UH-1 HUEY / ENGRAVABLE THIS WE LL DEFEND,  44MM | M | 12 | 4.8 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48694 | 100th ANNIVERSARY NAVAL AVIATION 3 INCH MEDAL | M | 55 | 22 | 21 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48697 | UH-1 HUEY / USMC ENGRAVABLE REVERSE | M | 12 | 4.8 | 56 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48698 | UH-60 BLACKHAWK / US ARMY NEW SEAL | M | 12 | 4.8 | 53 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48699 | UH-60 BLACKHAWK / THIS WELL DEFEND ARMY ENGRAVABLE | M | 12 | 4.8 | 32 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48700 | CH-47 CHINOOK / US ARMY NEW SEAL | M | 12 | 4.8 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48702 | L-19 BIRD DOG / US ARMY NEW SEAL | M | 12 | 4.8 | 189 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48703 | L-19 BIRD DOG / THIS WE LL DEFEND ENGRAVABLE | M | 12 | 4.8 | 193 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48705 | OH-58 KIOWA / THIS WE LL DEFEND ENGRAVABLE | M | 12 | 4.8 | 126 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48706 | L-4 GRASSHOPPER / US ARMY NEW SEAL | M | 12 | 4.8 | 148 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48707 | L-4 GRASSHOPPER / THIS WE LL DEFEND ARMY ENGRAVABLE | M | 12 | 4.8 | 137 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48708 | OH-6 CAYUSE / US ARMY NEW SEAL | M | 12 | 4.8 | 116 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48709 | OH-6 CAYUSE / THIS WE LL DEFEND ENGRAVABLE | M | 12 | 4.8 | 112 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48710 | AH-1 Cobra Challenge Coin | M | 12 | 4.8 | 25 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48711 | AH-1 COBRA / THIS WE LL DEFEND ENGRAVABLE | M | 12 | 4.8 | 19 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48712 | H-13 SIOUX / US ARMY NEW SEAL | M | 12 | 0 | 33 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48713 | H-13 SIOUX / THIS WE LL DEFEND ENGRAVABLE | M | 12 | 0 | 73 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48714 | UH-72 LAKOTA / US ARMY NEW SEAL | M | 12 | 4.8 | 133 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48715 | UH-72 LAKOTA / THIS WE LL DEFEND ENGRAVABLE | M | 12 | 4.8 | 173 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48716 | OV-1 MOHAWK / US ARMY NEW SEAL | M | 12 | 4.8 | 46 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48717 | OV-1 MOHAWK / THIS WE LL DEFEND ENGRAVABLE | M | 12 | 4.8 | 29 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48720 | AH-64 APACHE / US ARMY NEW SEAL | M | 12 | 4.8 | 42 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48721 | AH-64 APACHE /  THIS WE LL DEFEND ARMY ENGRAVABLE | M | 12 | 4.8 | 29 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48722 | L-19 / O-1 BIRD DOG - USAF HERITAGE REVERSE | M | 12 | 4.8 | 31 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48723 | H-34 CHOCTAW / USMC NEW SEAL | M | 12 | 4.8 | 26 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48724 | H-34 CHOCTAW / USMC ENGRAVABLE | M | 12 | 4.8 | 83 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48725 | L-19 / O-1 BIRD DOG - USAF ENGRAVABLE | M | 12 | 4.8 | 69 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48726 | AH-1 COBRA / USMC NEW SEAL | M | 12 | 4.8 | 31 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48727 | AH-1 COBRA / USMC ENGRAVABLE | M | 12 | 4.8 | 51 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48730 | Saint Florian / IAFF | M | 12 | 4.8 | 83 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48736 | Saint Michael / Lady Justice Engravable | M | 12 | 4.8 | 64 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48738 | GLADIATOR/ THIN BLUE LINE | M | 12 | 4.8 | 9 |
| Medallion | Fin Good - Manu Prec Metal | 48740 | USCG Academy Seal / Presidential Seal Graduation coin | M | 0 | 0 | 18 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48742 | JOHN PAUL JONES / US NAVY NEW SEAL | M | 12 | 4.8 | 109 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48743 | OUR LORD OF THE SEAS / PSALM 107 28-30 | M | 12 | 4.8 | 227 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48744 | LIFE-LIBERTY-PURSUIT / US NAVY NEW SEAL | M | 12 | 4.8 | 750 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48747 | US Army HALO Badge / US Army New Seal - Antique Nickel | M | 12 | 4.8 | 77 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48748 | US Army HALO Badge / This We ll Defend Engravable -  Antique N | M | 12 | 4.8 | 130 |
| Medallion | Fin Good - Outsourced | 48749 | NAUGHTY/ NICE FLIP COIN (QI0216-3) | P | 0 | 4.8 | 119 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48751 | MRS CLAUS / MERRY CHRISTMAS ENGRAVABLE | M | 12 | 4.8 | 91 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48752 | JOYFUL ANGELS / MERRY CHRISTMAS ENGRAVABLE | M | 12 | 4.8 | 80 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48753 | HOLY FAMILY / MERRY CHRISTMAS ENGRAVABLE | M | 12 | 4.8 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48754 | TIDINGS OF GREAT JOY / MERRY CHRISTMAS ENGRAVABLE | M | 12 | 4.8 | 142 |
| Medallion | Fin Good - Outsourced | 48756 | HAPPY HANUKKAH (QI0215-2) | M | 0 | 4.8 | 43 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48758 | 2011 SEQUOIA-KINGS CANYON PARK RANGER, ANTIQUE BRONZE | M | 5.5 | 0 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48759 | 2011 NPS SEQUOIA KINGS CANYON - PARK RANGER EAGLE COIN, | M | 4 | 1.6 | 53 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48760 | 2011 SEQUOIA-KINGS CANYON PARK RANGER, MERLINGOLD PRO | M | 5.5 | 0 | 67 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48761 | 2011 NPS SEQUOIA KINGS CANYON - PARK RANGER EAGLE COIN, | M | 3 | 0 | 52 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48762 | 2011 SEQUOIA-KINGS CANYON PARK RANGER, NICKEL PROOF-LIK | M | 6.5 | 0 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48763 | 2011 NPS SEQUOIA KINGS CANYON - PARK RANGER EAGLE COIN, | M | 4 | 0 | 52 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48764 | 2011 SEQUOIA-KINGS CANYON PARK RANGER, ANTIQUE NICKEL | M | 6.5 | 0 | 13 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48772 | USMC Band of Brothers coin | M | 0 | 0 | 31 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48773 | BAND OF BROTHERS/ BORDER PATROL ENGRAVABLE | M | 12 | 4.8 | 31 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Manu Non-Prec Metal | 48777 | TERRORIST HUNTING PERMIT / OBL TEAM SIX | M | 12 | 4.8 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48781 | IF YOU HAVE TO ASK / YOU DON T NEED TO KNOW | M | 0 | 0 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48783 | Proud Military Family 60749 | M | 0 | 2 | 87 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48786 | USAF LOGO / DON T TREAD ON ME (48098) | M | 0 | 0 | 164 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48787 | USMC LOGO / DON T TREAD ON ME (48099) | M | 0 | 0 | 186 |
| Unassigned | Unassigned | 48788 | 39mm 2012 Point Reyes National Seashore Park Ranger, Antique Bronze | | | | |
| Medallion | Fin Good - Manu Non-Prec Metal | 48789 | 2012 POINT REYES NATIONAL SEASHORE PARK RANGER, ANTIQUI M | 5.5 | 0 | 203 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48790 | 2012 POINT REYES NATIONAL SEASHORE PARK RANGER, MERLIN M | 5.5 | 0 | 110 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48791 | 39mm 2012 Point Reyes National Seashore Park Ranger, Merlingold Proof-Like, Encapsulated | | | | |
| Unassigned | Unassigned | 48792 | 39mm 2012 Point Reyes National Seashore Park Ranger, Nickel Pr M | | 0 | 176 |
| Medal | Fin Good - Manu Non-Prec Metal | 48793 | 2012 POINT REYES NATIONAL SEASHORE PARK RANGER, NICKEL F M | 6.5 | 0 | 365 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48794 | 2012 POINT REYES NATIONAL SEASHORE PARK RANGER, NICKEL M | 6.5 | 0 | 42 |
| Unassigned | Unassigned | 48795 | 39mm 2012 Point Reyes National Seashore Park Ranger, Antique Nickel | | | | |
| Medallion | Fin Good - Manu Non-Prec Metal | 48800 | NEXCOM CHIEF PETTY OFFICER / NEXCOM NAVY CHIEFS | M | 12 | 4.8 | 43 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48801 | MCPON Delbert Black, in INV: only 16 have cards, balance is coin M | 0 | 0 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48802 | DISCONTINUED MCPON John Whittet, 2nd Master Chief Petty Of M | 0 | 0 | 37 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48803 | MCPON Robert Walker, 3rd Master Chief Petty Officer of the Nav M | 0 | 0 | 124 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48804 | MCPON Thomas Crow, 4th MCPON of the Navy | M | 0 | 0 | 80 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48830 | US Navy - The Lone Sailor (Engravable) | M | 12 | 4.8 | 848 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48831 | The Lone Sailor - 3 inch medallion IN POCKET BOX | M | 50 | 20 | 35 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48832 | USS Gerald R. Ford, CVN-78 | M | 12 | 4.8 | 218 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48834 | USCGC Rush 723 coin | M | 12 | 4.8 | 25 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48838 | USS San Diego LPD-22 | M | 0 | 2.4 | 104 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48839 | USS Green Bay LPD 20 Ships coin | M | 12 | 4.8 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48844 | USS DECATUR - DDG73 | M | 0 | 0 | 53 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48846 | USS PRINCETON - CG59 | M | 13 | 5.2 | 93 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48847 | USS Gridley - DDG 101 | M | 0 | 4.8 | 190 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48848 | USS Cowpens - CG 63 | M | 12 | 0 | 95 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48849 | USS Anchorage - LPD 23 | M | 12 | 0 | 98 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48855 | Fireman s Prayer - Spanish | M | 12 | 4.8 | 173 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48856 | Armor of God - Spanish | M | 12 | 4.8 | 47 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48857 | Psalm 23 - Spanish | M | 0 | 2.4 | 126 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48858 | The Task Ahead - Spanish | M | 12 | 4.8 | 266 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48859 | The Lord s Prayer - Spanish | M | 12 | 4.8 | 67 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48860 | San Peregrino Cancer Coin - Spanish | M | 12 | 4.8 | 158 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48862 | CROWN OF THORNS 1.75 BRASS | M | 12 | 4.8 | 31 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48863 | ST CHRISTOPHER 1.75 BRASS | M | 12 | 4.8 | 30 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48864 | CROSS 2 OVAL BRASS | M | 12 | 4.8 | 142 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48865 | 10 COMMANDMENTS 1.75 BRASS | M | 12 | 4.8 | 108 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48886 | RANGERS LEAD THE WAY/ US ARMY | M | 0 | 3.4 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48895 | 1st CAVALRY DIVISION - ARMY SEAL | M | 12 | 0 | 235 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48900 | Girl Scouts of America Gold Award Engravable Medallion package M | 0 | 0 | 1201 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48901 | Girl Scouts of America Silver Award Engravable Medallion package M | 0 | 0 | 1336 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48908 | DONALD TRUMP CAMPAIGN COIN | M | 0 | 0 | 138 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48909 | Deadwood South Dakota | M | 0 | 0 | 14 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48910 | Uncle Sam -We the People- / Consent of the Governed | M | 12 | 4.8 | 55 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48912 | Facts- Abraham Lincoln / John Adams | M | 35 | 14 | 18 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48916 | War of 1812 Bicentennial / Don t Give up the Ship | M | 15 | 6 | 308 |
| Jewelry | Fin Good - Outsourced | 48917 | Lapel Pin, War of 1812, with Constition in center | P | 8.95 | 0.57 | 142 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48926 | F-16 Fighting Falcon / USAF Logo Reverse | M | 12 | 4.8 | 45 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48934 | LIONS INTERNATIONAL / WE SERVE ENGRAVABLE 1.75IN | M | 12 | 4.8 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48953 | USS Trayer BST-21 | M | 12 | 4.8 | 146 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48955 | Lackland AFB - AF Engravable | M | 0 | 4.8 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48956 | Winder Family Medical Clinic JBLM | M | 0 | 2.4 | 30 |
| Jewelry | Fin Good - Manu Non-Prec Metal | 48958 | GENERIC ENGRAVABLE BLUE STAR LAPEL PIN | M | 10 | 4 | 6 |
| Jewelry | Fin Good - Manu Non-Prec Metal | 48959 | GENERIC ENGRAVABLE GOLD STAR LAPEL PIN | M | 10 | 4 | 45 |
| Jewelry | Fin Good - Manu Non-Prec Metal | 48960 | GENERIC ENGRAVABLE WHITE STAR LAPEL PIN | M | 10 | 4 | 13 |
| Jewelry | Fin Good - Outsourced | 48961 | 1.125 INCH (28.6MM) IRREGULAR SHAPE, ANTIQUE BRONZE PATI P | 10 | 4 | 448 |
| Jewelry | Fin Good - Manu Non-Prec Metal | 48962 | Vietnam 50th Vietnam-Era vet NDSM lapel pin | M | 10 | 4 | 94 |
| Jewelry | Fin Good - Manu Non-Prec Metal | 48963 | Vietnam 50th POW-MIA POWSM lapel pin | M | 10 | 4 | 22 |
| Jewelry | Fin Good - Manu Non-Prec Metal | 48964 | Vietnam 50th Civilian Service CSVNM lapel pin | M | 10 | 4 | 299 |
| Jewelry | Fin Good - Manu Non-Prec Metal | 48965 | VIETNAM 50th - BLUE STAR LAPEL PIN | M | 10 | 4 | 171 |
| Jewelry | Fin Good - Manu Non-Prec Metal | 48966 | VIETNAM 50th - GOLD STAR LAPEL PIN | M | 10 | 4 | 177 |
| Jewelry | Fin Good - Manu Non-Prec Metal | 48967 | VIETNAM 50th - WHITE STAR LAPEL PIN | M | 10 | 4 | 360 |
| Jewelry | Fin Good - Outsourced | 48972 | Vietnam 50th Merchant Marine MMVNSM lapel pin (QJ0207-2) | P | 10 | 4 | 127 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48973 | VIETNAM 50TH ANNIVERSARY - VIETNAM ENGRAVABLE | M | 12 | 4.8 | 55 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48981 | 2010 GRAND CANYON PARK RANGER, MERLINGOLD PROOF-LIKE M | 5.5 | 0 | 71 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48982 | 2010 GRAND CANYON PARK RANGER, NICKEL PROOF-LIKE | M | 6.5 | 0 | 19 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48983 | 2010 GRAND CANYON PARK RANGER, ANTIQUE NICKEL | M | 6.5 | 0 | 270 |
| Medallion | Fin Good - Manu Non-Prec Metal | 48989 | 50MM ENGRAVEABLE BLANK ANTIQUE BRASS (11413) | M | 10 | 4 | 5 |
| Medallion | Subassembly - Other | 49007 | VIETNAM,BLANK,39MM,,#230,PL,CAPSULED,VIETNAM HEADER C M | 0 | 0 | 116 |
| Medallion | Subassembly - Other | 49008 | VIETNAM,BLANK,39MM,#230,ANTIQUE,HEADER CARD | 0 | 0 | 37 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49013 | US Marine Corps Vietnam Veteran - 39mm merlin gold w/ proof li M | 7.5 | 0 | 75 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49016 | VIETNAM,MARINES SEAL,39MM,#230,ANTIQUED,HEADER CARD M | 0 | 0 | 358 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49021 | US Air Force Vietnam Veteran - 39mm merlin gold w/ proof like fi M | 0 | 0 | 141 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49024 | VIETNAM, NEW AIR FORCE SEAL,39MM, #230, ANTIQUED,VIETNA M | 0 | 0 | 207 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49028 | VIETNAM,OLD AIR FORCE SEAL,39MM,#230,ANTIQUED,HEADER C M | 0 | 0 | 179 |
| Medallion | Subassembly - Other | 49029 | VIETNAM,WREATH,39MM,#230,ANTIQUED,VIETNAM HEADER CA M | 0 | 0 | 222 |
| Medallion | Fin Good - Outsourced | 49031 | US Navy Boiler Technician Rate (BT) coin with engravable reverse P | 10 | 1.56 | 10 |
| Saint Florian | Fin Good - Manu Non-Prec Metal | 49032 | Saint Florian - Engravable Antique, 39MM | M | 8.5 | 3.4 | 245 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49035 | ARMOR OF GOD EPHESIANS 6:10 | M | 0 | 3.4 | 174 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49038 | Armor of God - US Air Force | M | 12 | 4.8 | 71 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49039 | Armor of God - US Navy | M | 12 | 4.8 | 33 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49042 | ARMOR OF GOD - DOD | M | 12 | 4.8 | 59 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49043 | Armor of God - Fireman s Prayer | M | 12 | 0 | 47 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49051 | CH-47 Chinook / Vietnam engravable | M | 12 | 4.8 | 44 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49052 | H-34 Choctaw / Vietnam engravable | M | 12 | 4.8 | 99 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49053 | AH-1 Cobra / Vietnam engravable | M | 12 | 4.8 | 68 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49054 | OH-6 Cayuse / Vietnam engravable | M | 12 | 4.8 | 85 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49055 | OV-1 Mohawk / Vietnam engravable | M | 12 | 4.8 | 116 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49056 | L-19/O-1 Bird Dog / Vietnam engravable | M | 12 | 4.8 | 49 |

Ex. 1 - 7

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|-------|-------|--------|-----------|------|-------------|-------------|---------|
| Medallion | Fin Good - Manu Non-Prec Metal | 49058 | B-52 Stratofortress / Vietnam engravable | M | 12 | 4.8 | 26 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49059 | H-13 SIOUX / VIETNAM ENGRAVABLE | M | 12 | 0 | 74 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49068 | Vietnam Tunnel Rat coin | M | 0 | 4.8 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49072 | Vietnam Veteran coin | M | 0 | 4.8 | 40 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49073 | ST MICHAEL - ROMANS 13:4 | M | 0 | 3.4 | 117 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49083 | TUXEDO-WITH GREAT APPRECIATION - Merlin Gold Proof Like | M | 12 | 4.8 | 253 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49084 | TUXEDO / WITH GREAT APPRECIATION - Antique Brass | M | 12 | 4.8 | 462 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49085 | TUXEDO / WITH GREAT APPRECIATION - Proof Like Nickel | M | 12 | 4.8 | 52 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49086 | TUXEDO / WITH GREAT APPRECIATION - Antique Nickel | M | 12 | 4.8 | 418 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49087 | BRIDAL TRAIN/WITH GREAT APPRECIATION - Merlin Gold Proof L M | M | 12 | 4.8 | 205 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49088 | BRIDAL TRAIN / WITH GREAT APPRECIATION - Antique Brass | M | 12 | 4.8 | 295 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49089 | BRIDAL TRAIN / WITH GREAT APPRECIATION - Proof Like Nickel | M | 12 | 4.8 | 71 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49090 | BRIDAL TRAIN / WITH GREAT APPRECIATION - Antique Nickel | M | 12 | 4.8 | 130 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49091 | JUST MARRIED CONVERTIBLE / STATE OF BLISS - Merlin Gold Proc M | M | 12 | 4.8 | 197 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49092 | JUST MARRIED CONVERTIBLE / STATE OF BLISS - Antique Brass | M | 12 | 4.8 | 390 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49093 | JUST MARRIED CONVERTIBLE / STATE OF BLISS - Proof Like Nickel M | M | 12 | 4.8 | 46 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49094 | JUST MARRIED CONVERTIBLE / STATE OF BLISS - Antique Nickel | M | 12 | 4.8 | 304 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49095 | JUST MARRIED JEEP / LOVE NEVER ENDS - Merlin Gold Proof Like | M | 12 | 4.8 | 282 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49096 | JUST MARRIED JEEP / LOVE NEVER ENDS - Antique Brass | M | 12 | 4.8 | 150 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49097 | JUST MARRIED JEEP / LOVE NEVER ENDS - Proof Like Nickel | M | 12 | 4.8 | 272 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49098 | JUST MARRIED JEEP / LOVE NEVER ENDS - Antique Nickel | M | 12 | 4.8 | 307 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49099 | CHAPEL / LOVE NEVER ENDS - Merlin Gold Proof Like | M | 12 | 4.8 | 246 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49100 | MILITARY CHAPEL / LOVE NEVER ENDS | M | 12 | 4.8 | 176 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49101 | CHAPEL / LOVE NEVER ENDS - Proof Like Nickel | M | 12 | 4.8 | 290 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49102 | MILITARY CHAPEL / LOVE NEVER ENDS - Antique Nickel | M | 12 | 4.8 | 195 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49103 | United in Christ Wedding Coin - Proof Like Merlin Gold | M | 15 | 6 | 178 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49104 | United in Christ Wedding Coin - Antique Brass | M | 15 | 6 | 238 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49105 | United in Christ Wedding Coin - Proof Like Nickel | M | 15 | 6 | 100 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49106 | United in Christ Wedding Coin - Antique Nickel | M | 15 | 6 | 277 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49107 | United in Christ Wedding Rings coin - Proof Like Merlin Gold | M | 15 | 6 | 173 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49108 | United in Christ Wedding Rings coin - Antique Brass | M | 15 | 6 | 337 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49109 | 39mm He is Risen Easter Coin / John 3:16  PL Nickel | M | 0 | 30 | 17 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49110 | Manger Scene PL Nickel,  39MM | M | 0 | 3.4 | 40 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49911 | USS Bainbridge DDG-96 ship s coin | M | 12 | 0 | 109 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49912 | USS Milius DDG-69 Ship s Coin | M | 12 | 0 | 67 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49913 | USS Momsen DDG-92 Ship s Coin | M | 12 | 0 | 75 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49914 | USS Jarrett FFG-33 Ship s Coin | M | 12 | 0 | 50 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49915 | USS Turner Joy DD-951 Ship s Coin | M | 0 | 4.8 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49916 | USS Jason Dunham DDG-109 Ship s Coin | M | 0 | 4.8 | 27 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49917 | USS San Jacinto CG-56 Ship s Coin | M | 0 | 0 | 10 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49918 | USS James E. Williams DDG-95 Ship s Coin | M | 0 | 0 | 36 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49919 | USS Gravely DDG-107 Ship s Coin | M | 12 | 0 | 74 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49920 | USS McFaul DDG-74 | M | 12 | 0 | 42 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49921 | USS Philippine Sea CG-58 | M | 12 | 0 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49922 | USS Sides FFG-14 Ship s Coin | M | 0 | 4 | 52 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49923 | USS Sentry MCM-3 Ship s Coin | M | 0 | 4 | 57 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49924 | USNS Spica T-AFS9 Ship s coin | M | 8.5 | 0 | 46 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49925 | USS Thomas A. Edison SSBN/SSN-610 Boat s Coin | M | 0 | 2 | 54 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49926 | USS Mobile Bay CG-53 Ship s Coin | M | 0 | 4 | 40 |
| Medallion | Fin Good - Manu Other | 49927 | USS Gerald R. Ford Presidential Coin | M | 0 | 0 | 85 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49929 | USS WASP LHD-1 | M | 0 | 0 | 34 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49930 | USS SAMUEL B. ROBERTS | M | 0 | 0 | 61 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49987 | WARRANT OFFICER CORPS - ARMY ENGRAVABLE | M | 12 | 0 | 235 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49990 | USMC Jarhead / Rifleman s Creed (61052) | M | 0 | 0 | 25 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49991 | USMC Retired / USMC Bulldog (60617) | M | 0 | 0 | 30 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49995 | Gunner Up - US Army | M | 0 | 4.8 | 108 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49996 | Gunner Up - USMC | M | 12 | 0 | 111 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49998 | Trunk Monkey - US Army | M | 0 | 4.8 | 219 |
| Medallion | Fin Good - Manu Non-Prec Metal | 49999 | Trunk Monkey - USMC | M | 0 | 4.8 | 107 |
| Medallion | Fin Good - Manu Non-Prec Metal | 50000 | Welcome Baby MerlinGold,  39MM | M | 8.5 | 3.4 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | 51002 | Wells Fargo Bronze Antique | M | 8.5 | 3.4 | 1484 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52004 | 47MM BEAVER BRASS PL | M | 10 | 4 | 19 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52010 | 47MM BIG HORN SHEEP MERLINGOLD PL | M | 10 | 4 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52011 | 47MM BIG HORN SHEEP BRASS ANTIQUE | M | 10 | 4 | 49 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52016 | 47MM BLACK BEAR MERLINGOLD PL | M | 10 | 4 | 37 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52022 | 47MM BLACK FOOTED FERRET MERLINGOLD PL | M | 10 | 4 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52023 | 47MM BLACK FOOTED FERET BRASS ANTIQUE | M | 10 | 4 | 11 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52028 | 47MM BLUE GROUSE MERLINGOLD PL | M | 10 | 4 | 36 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52029 | 47MM BLUE GROUSE BRASS ANTIQUE | M | 10 | 4 | 22 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52034 | 47MM BOBCAT MERLINGOLD PL | M | 10 | 4 | 20 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52041 | 47MM BUFFALO BRASS ANTIQUE | M | 10 | 4 | 333 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52046 | 47MM COYOTE MERLINGOLD PL | M | 10 | 4 | 16 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52052 | 47MM ELK MERLINGOLD PL | M | 10 | 4 | 16 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52053 | 47MM ELK BRASS ANTIQUE | M | 10 | 4 | 15 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52059 | 47MM GOLDEN EAGLE BRASS ANTIQUE | M | 10 | 4 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52064 | 47MM GRAY WOLF MERLINGOLD PL | M | 10 | 4 | 33 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52070 | 47MM GRIZZLY BEAR MERLINGOLD PL | M | 10 | 4 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52071 | 47MM GRIZZLY BEAR BRASS ANTIQUE | M | 10 | 4 | 55 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52076 | 47MM MALLARD MERLINGOLD PL | M | 10 | 4 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52077 | 47MM MALLARD BRASS ANTIQUE | M | 10 | 4 | 104 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52082 | 47MM MEADOWLARK MERLINGOLD PL | M | 10 | 4 | 25 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52083 | 47MM MEADOWLARK BRASS ANTIQUE | M | 10 | 4 | 30 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52088 | 47MM MOOSE MERLINGOLD Proof-Like | M | 10 | 4 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52089 | 47MM MOOSE BRASS ANTIQUE | M | 10 | 4 | 58 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52094 | 47MM MOUNTAIN GOAT MERLINGOLD PL | M | 10 | 4 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52095 | 47MM MOUNTAIN GOAT BRASS ANTIQUE | M | 10 | 4 | 58 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52100 | 47MM MOUNTAIN LION MERLINGOLD PL | M | 10 | 4 | 42 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52107 | 47MM MULE DEER BRASS ANTIQUE | M | 10 | 4 | 70 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52113 | 47MM PRAIRIE DOG BRASS ANTIQUE | M | 10 | 4 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52118 | 47MM PRONGHORN MERLINGOLD PL | M | 10 | 4 | 15 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52119 | 47MM PRONGHORN BRASS ANTIQUE | M | 10 | 4 | 25 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Manu Non-Prec Metal | | 52124 47MM RATTLESNAKE MERLINGOLD PL | M | 10 | 4 | 22 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52125 47MM RATTLESNAKE BRASS ANTIQUE | M | 10 | 4 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52130 47MM SNOWY OWL MERLINGOLD PL | M | 10 | 4 | 11 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52131 47MM SNOWY OWL BRASS ANTIQUE | M | 10 | 4 | 22 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52136 47MM CUTTHROAT TROUT MERLINGOLD PL | M | 10 | 4 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52137 47MM CUTTHROAT TROUT BRASS ANTIQUE | M | 10 | 4 | 46 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52142 47MM WHITE TAILED DEER MERLINGOLD PL | M | 10 | 4 | 15 |
| Medallion | Fin Good - Outsourced | | 52500 POLITICAL FLIP DONKEY / ELEPHANT (QA3045) | P | 10 | 1.25 | 38 |
| Medallion | Fin Good - Outsourced | | 52505 LARGE PIRATE COIN SELL WITH PART #52510 | M | 0 | 0 | 272 |
| Medallion | Fin Good - Outsourced | | 52510 SMALL PIRATE COIN  SELL WITH PART# 52505 | M | 0 | 0 | 201 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52548 HOLD THIS IN YOUR HAND PHOTO COIN | M | 0 | 0 | 21 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52550 Santa in Humvee Bronze Antique/ CHRISTMAS | M | 8.5 | 3.4 | 40 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52551 Santa Christmas 2013 MerlinGold | M | 10 | 0 | 77 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52552 Santa Christmas 2013 Bronze Antique | M | 8.5 | 3.4 | 52 |
| Unassigned | Unassigned | | 52553 Christmas in Washington, 2008 MerlinGold | M | 0 | 0 | 97 |
| Unassigned | Unassigned | | 52554 Christmas in Washington, 2008 Bronze Antique | M | 0 | 0 | 100 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52575 39MM THE SOLDIERS AFAR / WISHING ON THE SAME STARS,  ME | M | 8.5 | 3.4 | 105 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52580 Teddy Bear In Boot 2 Bronze Antique/ CHRISTMAS | M | 8.5 | 3.4 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52599 Teddy Bear In Boot Bronze Antique | M | 8.5 | 3.4 | 110 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 52600 Marine Corps Rainier Memorial/ THE FLIGHT HAS ENDED | M | 10 | 4 | 40 |
| Medallion | Fin Good - Outsourced | | 53490 NRA DISK LARGE MEDALLION WITH STICKER BACK (QA0436-1) | P | 10 | 0.02 | 55 |
| Medallion | Fin Good - Outsourced | | 53491 NRA BENEFACTOR LARGE MEDALLIONS WITH STICKER BACK | P | 10 | 4.85 | 27 |
| Medallion | Fin Good - Outsourced | | 53492 NRA ENDOWMENT LARGE MEDALLION WITH STICKER BACK | P | 10 | 6.36 | 65 |
| Medallion | Fin Good - Outsourced | | 53493 NRA PATRON LARGE MEDALLION WITH STICKER BACK | P | 10 | 6.36 | 87 |
| Medallion | Fin Good - Outsourced | | 53494 NRA LIFE LARGE MEDALLION WITH STICKER BACK (QA0437) | P | 10 | 3.05 | 22 |
| Jewelry | Fin Good - Outsourced | | 53495 NRA DISK RANGE BADGE WITH PRONGS (QA0436-1A) | P | 10 | 1.72 | 74 |
| Jewelry | Fin Good - Outsourced | | 53496 2 inch, NRA BENEFACTOR RANGE BADGE WITH PRONGS (QA0440 | P | 10 | 2.05 | 33 |
| Jewelry | Fin Good - Outsourced | | 53497 Range Badge - NRA Endowment | P | 10 | 2.96 | 55 |
| Jewelry | Fin Good - Outsourced | | 53498 NRA PATRON RANGE BADGE WITH PRONGS | P | 10 | 3.65 | 75 |
| Jewelry | Fin Good - Outsourced | | 53499 NRA LIFE RANGE BADGE WITH PRONGS (QA0437) | P | 10 | 1.96 | 10 |
| Jewelry | Fin Good - Outsourced | | 53500 NRA TIE TAC/ CUFF LINK SET IN BLACK PRESENTATION BOX (Q310 | P | 29.95 | 15 | 50 |
| Jewelry | Fin Good - Outsourced | | 53501 NRA DISK LAPEL PIN - 18 MM (sm size) (Q3100) | P | 8.95 | 0.5 | 60 |
| Jewelry | Fin Good - Outsourced | | 53502 NRA LIFE MEMBER LAPEL PIN (Q3102) | P | 8.95 | 0.57 | 32 |
| Jewelry | Fin Good - Outsourced | | 53503 NRA LIFE MEMBER SET | P | 29.95 | 7.83 | 11 |
| Jewelry | Fin Good - Outsourced | | 53504 NRA BENEFACTOR LAPEL PIN | P | 8.95 | 0.54 | 22 |
| Jewelry | Fin Good - Outsourced | | 53505 NRA BENEFACTOR CUFFLINK AND TIE TACK SET | P | 29.95 | 7.82 | 17 |
| Jewelry | Fin Good - Outsourced | | 53506 NRA Patron Lapel Pin | P | 8.95 | 5.5 | 166 |
| Jewelry | Fin Good - Outsourced | | 53507 NRA ENDOWMENT LAPEL PIN | P | 8.95 | 2.69 | 67 |
| Jewelry | Fin Good - Outsourced | | 53508 NRA Patron Tie Tack & Cuff Link Set (Q3104) | P | 29.95 | 0.65 | 18 |
| Jewelry | Fin Good - Outsourced | | 53509 NRA ENDOWMENT TIE TACK AND CUFF LINK SET | P | 29.95 | 11.98 | 38 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 53511 NRA EAGLE SET | P | 29.95 | 15 | 164 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 54000 NRA Seal - Second Amendment - Bronze Antique, 39MM | M | 8.5 | 3.4 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 54003 NRA Monogram - Second Amendment - Bronze Antique 39MM | M | 8.5 | 3.4 | 26 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 54004 NRA Enamel - Second Amendment - Bronze Antique Enamel 39M | M | 13 | 5.2 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 54032 St. Florian - Second Amendment - Bronze Antique | M | 8.5 | 3.4 | 63 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 54040 39MM NRA SEAL ST FLORIAN BRASS ANTIQUE | M | 8.5 | 3.4 | 32 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 54055 NRA Seal - St. Michael - Bronze Antique | M | 8.5 | 3.4 | 25 |
| Medal | Fin Good - Manu Non-Prec Metal | | 54070 1st Place - NRA Seal | M | 8.5 | 3.4 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 54075 2nd Place - NRA Seal, 39MM | M | 8.5 | 3.4 | 14 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 54080 3rd Place - NRA Seal | M | 8.5 | 3.4 | 78 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 54081 NRA Seal - Second Amendment 1 7/8 - Bronze Antique | M | 20 | 8 | 45 |
| Medal | Fin Good - Manu Non-Prec Metal | | 54085 1st Place - NRA Seal - 47mm | M | 10 | 4 | 34 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 54090 NRA Banner, 2nd place, 47MM | M | 10 | 4 | 51 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 54095 3rd Place - NRA Seal - 47mm | M | 10 | 4 | 63 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 54097 47MM NRA Seal -Engravable - 1 7/8  Bronze Antique | M | 10 | 4 | 40 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 55002 Pentagon with 5 Seals - Bronze Antique | M | 15 | 6 | 121 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 55003 PENTAGON W/ EAGLE AND SUN/ PENTAGON WITH 5 SEALS | M | 15 | 6 | 136 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 56000 50MM UNITED IN MEMORY/ LEST WE FORGET | M | 10 | 4 | 10 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 56003 50MM Day of Infamy Bronze Antique | M | 10 | 4 | 43 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 56005 Heroes Walk Among Us | M | 10 | 4 | 91 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 56992 OFFICE OF THE FIRE CHIEF/MALTESE CROSS CN ANTIQUE, 39MM | M | 8.5 | 3.4 | 32 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 56993 Office of the Fire Chief Engravable MerlinGold, 39MM, | M | 8.5 | 3.4 | 42 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 56994 OFFICE OF THE FIRE CHIEF/WREATH ON ANT | M | 8.5 | 3.4 | 47 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 56995 Fireman Montage Engravable MerlinGold PL, 39MM | M | 8.5 | 3.4 | 142 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 57007 Fire & Rescue/ America Unites, 39MM | M | 8.5 | 3.4 | 8 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 57010 IAFF - St. Florian Nickel Antique | M | 8.5 | 3.4 | 115 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 57015 IAFF - Fireman Theme - Bronze Antique, 39MM | M | 8.5 | 3.4 | 54 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 57017 IAFF - Fireman Theme 1 7/8  Bronze Antique | M | 20 | 8 | 75 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 57021 Fire & Rescue Medics, 39MM | M | 10 | 4 | 448 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 57022 Maltese Cross with Flag (antiqe 39mm) | M | 10 | 4 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 57031 St. Florian - Fireman Theme MerlinGold | M | 8.5 | 3.4 | 60 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 57032 St. Florian - Fireman Theme Bronze Antique, 39MM | M | 8.5 | 3.4 | 95 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 57033 St. Florian - Maltese Cross - MerlinGold | M | 8.5 | 3.4 | 8 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 57035 Maltese Cross - Fireman Theme - Bronze Antique | M | 8.5 | 3.4 | 13 |
| Tool | Fin Good - Manu Non-Prec Metal | | 57045 St. Florian Bronze Antique Key Chain | M | 9 | 3.6 | 15 |
| Tool | Fin Good - Manu Non-Prec Metal | | 57050 IAFF MALTESE CROSS, FIREMAN THEME  KEY CHAIN | M | 9 | 3.6 | 18 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 57055 IAFF MALTESE CROSS/ WREATH | M | 8.5 | 3.4 | 109 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 57056 39MM IAFF MALTESE CROSS/ WREATH ANTIQUE MG | M | 8.5 | 3.4 | 33 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58002 Mt. Hood Mountain Climber MerlinGold | M | 8.5 | 3.4 | 18 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58003 Mt. Hood Mountain Climber Bronze Antique | M | 8.5 | 3.4 | 26 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58004 Mt. Hood Mountain Climber KC Bronze Antique | M | 9 | 3.6 | 62 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58005 Mt. Hood Mountain Climber Keychain MerlinGold, 39MM | M | 9 | 3.6 | 35 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58008 Mt. Hood Summiteer MerlinGold, 39MM | M | 8.5 | 3.4 | 47 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58009 Mt. Hood Summiteer Bronze Antique | M | 8.5 | 3.4 | 31 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58010 Mt. Hood Summiteer KC Bronze Antique | M | 9 | 3.6 | 15 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58014 39MM MOUNT HOOD/ENGRAVEABLE PROOF LIKE MG | M | 8.5 | 3.4 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58015 39MM MOUNT HOOD/ENGRAVABLE ANTIQUE MG | M | 8.5 | 3.4 | 25 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58019 MOUNT RAINIER/ MOUNTAIN CLIMBER | M | 8.5 | 3.4 | 47 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58020 Mt. Rainier Mountain Climber Bronze Antique | M | 8.5 | 3.4 | 40 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58021 Mt. Rainier Mountain Climber Keychain Bronze Antique | M | 9 | 3.6 | 43 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58025 Mt. Rainier Summiteer PL Brass 39MM | M | 8.5 | 3.4 | 41 |

Ex. 1 - 9

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Manu Non-Prec Metal | | 58026 Mt. Rainier Summiteer Bronze Antique | M | 8.5 | 3.4 | 146 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58027 Mt. Rainier Summiteer Keychain Bronze Antique | M | 9 | 3.6 | 6 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58028 Mt. Rainier Summiteer Keychain MerlinGold, 39MM | M | 9 | 3.6 | 8 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58031 39MM MOUNT RAINIER/ENGRAVABLE PROOF LIKE MG | M | 8.5 | 3.4 | 30 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58032 39MM MT RAINIER/ENGRAVEABLE MG ANTIQUE | M | 8.5 | 3.4 | 61 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58036 Mt. Adams Mountain Climber MerlinGold | M | 8.5 | 3.4 | 110 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58037 Mt. Adams Mountain Climber Bronze Antique | M | 8.5 | 3.4 | 39 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58038 Mt. Adams Mountain Climber KC Bronze Antique | M | 8.5 | 3.4 | 67 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58039 Mt. Adams Mountain Climber Keychain Bronze Antique | M | 9 | 3.6 | 71 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58042 Mt. Adams Summiteer MerlinGold | M | 8.5 | 3.4 | 33 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58043 Mt. Adams Summiteer Bronze Antique | M | 8.5 | 3.4 | 35 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58044 Mt Adams Summiteer KC Bronze Antique | M | 9 | 3.6 | 47 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58045 39MM MOUNT ADAMS SUMMITEER KEYTAG PL MERLINGOLD | M | 9 | 3.6 | 66 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58048 Mt. Adams MerlinGold Engravable PL | M | 8.5 | 3.4 | 46 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58049 39MM MOUNT ADAMS/ENGRAVABLE MG ANTIQUE | M | 8.5 | 3.4 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58053 Mt. Baker Mountain Climber MerlinGold | M | 8.5 | 3.4 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58054 Mt. Baker Mountain Climber Bronze Antique | M | 8.5 | 3.4 | 17 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58055 Mt. Baker Mountain Climber Keychain Bronze Antique | M | 9 | 3.6 | 53 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58056 Mt. Baker Mountain Climber Keychain MerlinGold* | M | 9 | 3.6 | 44 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58059 39MM MT BAKER SUMMITEER PL MG CAP | M | 8.5 | 3.4 | 114 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58060 39MM MT BAKER SUMMITEER ANT MG CAP | M | 8.5 | 3.4 | 42 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58061 39MM MT BAKER SUMMITEER KEYTAG MG ANT | M | 9 | 3.6 | 44 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58062 39MM MT BAKER SUMMITEER KEYTAG MG PL | M | 9 | 3.6 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58065 Mt. Baker MerlinGold Engravable | M | 8.5 | 3.4 | 39 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58066 39MM MOUNT BAKER/ENGRAVABLE MG ANTIQUE | M | 8.5 | 3.4 | 36 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58071 39MM MOUNT OLYMPUS  A 3 3 MOUNTAIN CLIMBER  A 3 13 MG M | M | 8.5 | 3.4 | 85 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58072 39MM MT OLYMPUS MOUNTAIN CLIMBER KEYTAG ANT MG | M | 9 | 3.6 | 39 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58073 39MM MT OLYMPUS MOUNTAIN CLIMBER PL MG KEYTAG | M | 9 | 3.6 | 39 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58077 Mt. Olympus Summiteer Bronze Antique | M | 8.5 | 3.4 | 36 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58078 Mt. Olympus Summiteer KC Bronze Antique | M | 9 | 3.6 | 26 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58079 39MM MT OLYMPUS SUMMITEER PL MG KEYTAG | M | 9 | 3.6 | 16 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58082 39MM MOUNT OLYMPUS/ENGRAVABLE MG PROOF LIKE | M | 8.5 | 3.4 | 51 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58083 39MM MOUNT OLYMPUS/ENGRAVABLE MG ANTIQUE | M | 8.5 | 3.4 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58084 Mt. Olympus Bench Mark | M | 34 | 0 | 74 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58087 39MM MT MCKINLEY MOUNTAIN CLIMBER MG PL CAP | M | 8.5 | 3.4 | 39 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58089 39MM MT MCKINLEY MOUNTAIN CLIMBER MG ANT KEYTAG CAP M | M | 9 | 3.6 | 60 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58092 39MM MT MCKINLEY SUMMITEER MG PL CAP | M | 8.5 | 3.4 | 32 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58093 Mt. McKinley Summiteer Bronze Antique | M | 8.5 | 3.4 | 15 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58094 39MM MT MCKINLEY SUMMITEER ANTIQUE BRASS KEYTAG | M | 9 | 3.6 | 16 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58097 39MM MOUNT MCKINLEY/ENGRAVABLE MG PROOF LIKE | M | 8.5 | 3.4 | 40 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58098 39MM MOUNT MCKINLEY/ENGRAVABLE MG ANTIQUE | M | 8.5 | 3.4 | 35 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58102 39MM MT WHITNEY MOUNTAIN CLIMBER MG PL POLYBAG WITH M | M | 8.5 | 3.4 | 75 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58103 39MM MOUNT WHITNEY MOUNTAIN CLIMBER MG ANT | M | 8.5 | 3.4 | 80 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58104 39MM MT WHITNEY MOUNTAIN CLIMBER KEYTAG ANT MG | M | 9 | 3.6 | 22 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58105 39MM MT WHITNEY MOUNTAIN CLIMBER KEYTAG PL MG | M | 9 | 3.6 | 40 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58108 39MM MOUNT WHITNEY SUMMITEER MG PL CAP | M | 8.5 | 3.4 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58109 Mt. Whitney Summiteer Bronze Antique, 39MM | M | 8.5 | 3.4 | 44 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58110 39MM MOUNT WHITNEY SUMMITEER KEYCHAIN MG ANT | M | 9 | 3.6 | 31 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58111 Mt. Whitney Summiteer Keychain Brass Proof-Like | M | 9 | 3.6 | 20 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58119 Mt. Shasta Mountain Climber MerlinGold | M | 8.5 | 3.4 | 40 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58120 Mt. Shasta Mountain Climber Bronze Antique | M | 8.5 | 3.4 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58121 Mt. Shasta Mountain Climber KC Bronze Antique | M | 9 | 3.6 | 65 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58122 Mt. Shasta Mountain Climber Keychain MerlinGold | M | 9 | 3.6 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58125 Mt. Shasta Summiteer MerlinGold, 39MM | M | 8.5 | 3.4 | 15 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58126 Mt. Shasta Summiteer Bronze Antique, 39MM | M | 8.5 | 3.4 | 19 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58127 Mt. Shasta Summiter KC Bronze Antique | M | 9 | 3.6 | 23 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58128 Mt. Shasta Summiteer Key Chain Brass Proof-Like | M | 9 | 3.6 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58131 39MM MT. SHASTA ENGRAVEABLE  A 3 16, MERLIN GOLD, PROOM M | M | 8.5 | 3.4 | 43 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58132 39MM MT. SHASTA ENGRAVEABLE  A 3 16, MERLIN GOLD, ANTIQ M | M | 8.5 | 3.4 | 15 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58133 Mt. Shasta Bench Mark | M | 34 | 0 | 17 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58136 Half Dome Mountain Climber MerlinGold | M | 8.5 | 3.4 | 110 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58137 Half Dome Mountain Climber Bronze Antique | M | 8.5 | 3.4 | 142 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58138 Half Dome Mountain Climber KC Bronze Antique | M | 9 | 3.6 | 47 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58139 39mm  230  Pt. KC  Half Dome  / Mountain Climber | M | 9 | 3.6 | 77 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58142 Half Dome Summiteer MerlinGold, 39MM | M | 8.5 | 3.4 | 69 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58143 Half Dome Summiteer Bronze Antique, 39MM | M | 8.5 | 3.4 | 54 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58144 Half Dome Summiteer KC Bronze Antique | M | 9 | 3.6 | 66 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58145 HALF DOME/SUMMITEER, Key Chain, 39MM | M | 9 | 3.6 | 69 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58148 39MM HALF DOME ENGRAVEABLE, MERLIN GOLD, PROOF LIKE, R M | M | 8.5 | 3.4 | 44 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58149 39MM HALF DOME ENGRAVEABLE MG ANT REEDED COLLAR | M | 8.5 | 3.4 | 22 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58150 Half Dome Bench Mark | M | 34 | 0 | 10 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58153 Pikes Peak Mountain Climber MerlinGold | M | 8.5 | 3.4 | 32 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58154 39MM PIKES PEAK ENGRAVEABLE, ANTIQUE, REEDED COLLAR | M | 8.5 | 3.4 | 8 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58155 39MM KEY TAG PIKES PEAK/MOUNTAIN CLIMBER | M | 9 | 3.6 | 106 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58159 39MM PIKES PEAK SUMMITEER REEDED MG PL CAP BAGGED WIT M | M | 8.5 | 3.4 | 69 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58160 PIKES PEAK/ SUMMITEER | M | 8.5 | 3.4 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58163 39MM PIKES PEAK ENGRAVEABLE, MERLIN GOLD, PROOF LIKE, RE M | M | 8.5 | 3.4 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58164 39MM PIKES PEAK ENGRAVEABLE MG ANT REEDED COLLAR | M | 8.5 | 3.4 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58167 Mt. St. Helens Mountain Climber MerlinGold, 39MM | M | 8.5 | 3.4 | 44 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58168 Mt. St. Helens Mountain Climber Bronze Antique, 39MM | M | 8.5 | 3.4 | 38 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58171 Mt. St. Helens Summiteer MerlinGold | M | 8.5 | 3.4 | 60 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58172 Mt. St. Helens Summiteer Bronze Antique | M | 8.5 | 3.4 | 39 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58175 Mt. St. Helens MerlinGold Engravable | M | 8.5 | 3.4 | 38 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58176 Mt. St. Helens Bronze Antique Engravable | M | 8.5 | 3.4 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58179 Mt. St. Helens Bench Mark | M | 34 | 0 | 25 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58182 Universal Mountain Climber MerlinGold | M | 8.5 | 3.4 | 240 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58183 39 MM MG ANT ROUND UNIVERSAL MEDALLION/MOUNTAIN CLI M | M | 8.5 | 3.4 | 159 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58186 Universal Summiteer MerlinGold | M | 8.5 | 3.4 | 27 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58187 UNIVERSAL MEDALLION/SUMMITEER | M | 8.5 | 3.4 | 163 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58193 Universal Bench Mark | M | 34 | 0 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58194 Humphreys Peak Bench Mark | M | 34 | 0 | 24 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Manu Non-Prec Metal | | 58195 BOUNDARY PEAK BENCHMARK | M | 34 | 0 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58196 Pikes Peak Bench Mark | M | 34 | 0 | 24 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58197 Mt. Hood Bench Mark | M | 34 | 0 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58198 PIKES PEAK / SUMMITEER | M | 9 | 3.6 | 84 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58199 MT ST HELENS / MOUNTAIN CLIMBER, Key Chain, 39MM | M | 9 | 3.6 | 174 |
| Tool | Fin Good - Manu Non-Prec Metal | | 58200 MT ST HELENS / SUMMITEER KEYTAG | M | 9 | 3.6 | 53 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58201 Universal Mountain Bronze Antique Engravable, 39MM | M | 8.5 | 3.4 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58202 Universal Mountain MerlinGold® Engravable | M | 8.5 | 3.4 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58210 BOEING 737 / ENGRAVEABLE | M | 8.5 | 3.4 | 95 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58211 Boeing 777 Bronze Antique / ENGRAVEABLE | M | 8.5 | 3.4 | 33 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58212 GENERAL SHERMAN / UNION PACIFIC RAIL ROAD, 47mm | M | 10 | 4 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58213 FEMALE ROCK CLIMBER / ENGRAVEABLE | M | 8.5 | 3.4 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58214 MALE ROCK CLIMBER / ENGRAVEABLE, 39MM | M | 8.5 | 3.4 | 32 |
| Medallion | Fin Good - Outsourced | | 58215 USCGC Dependable / USCG | P | 10 | 1.36 | 13 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58221 Glacier Peak Bench Mark | M | 34 | 0 | 34 |
| Medallion | Fin Good - Outsourced | | 58222 USS NEW MEXICO / US NAVY THE SILENT SERVICE (Q80863-5) | P | 10 | 1.72 | 70 |
| Medallion | Fin Good - Outsourced | | 58225 USN DECKPLATE LEADERSHIP / USN FORGED FROM THE DECKPLA | P | 10 | 2.61 | 227 |
| Medallion | Fin Good - Outsourced | | 58226 USCG 14th District coin (Q80883-2) | P | 10 | 1.45 | 52 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58227 SUMMITEER / ICE AXES ENGRAVABLE - MERLIN GOLD | M | 8.5 | 3.4 | 46 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58231 MT. CLIMBER / ICE AXES ENGRAVABLE - MERLIN GOLD | M | 8.5 | 3.4 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58232 MT. CLIMBER / ICE AXES ENGRAVABLE - MERLINGOLD | M | 8.5 | 3.4 | 20 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58401 THE HUNT FOR THE ALLIGATOR/ BRUTUS DE VILLEROI QUOTE | M | 10 | 4 | 19 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 58464 JOHN F. KENNEDY RETIREMENT COIN CARD | M | 0 | 0 | 205 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59075 Pet Tag - Flag straight (shield) - Large | M | 0 | 2 | 117 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59076 Pet Tag - Flag straight (shield) - Medium | M | 0 | 3.2 | 84 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59077 Pet Tag - Flag straight (shield) - Small | M | 0 | 2.4 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59400 2013 NATIONAL CAPITAL REGION PARK RANGER, ANTIQUE BRON | M | 5.5 | 0 | 0 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59401 2013 NATIONAL CAPITAL REGION PARK RANGER, MERLINGOLD PI | M | 5.5 | 0 | 33 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59403 2013 NATIONAL CAPITAL REGION PARK RANGER, ANTIQUE NICKE | M | 6.5 | 0 | 27 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59407 2014 GRAND TETON PARK RANGER, ANTIQUE BRONZE | M | 5.5 | 0 | 256 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59408 2014 GRAND TETON PARK RANGER, MERLINGOLD PROOF-LIKE | M | 5.5 | 0 | 251 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59409 2014 GRAND TETON PARK RANGER, NICKEL PROOF-LIKE | M | 5.5 | 0 | 204 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59410 2014 GRAND TETON PARK RANGER, ANTIQUE NICKEL | M | 6.5 | 0 | 143 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59415 2015 GLEN CANYON NATIONAL PARK RANGER, ANTIQUE BRONZE | M | 5.5 | 0 | 66 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59416 2015 GLEN CANYON NATIONAL PARK RANGER, NICKEL PROOF-LIK | M | 5.5 | 0 | 60 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59417 2015 GLEN CANYON NATIONAL PARK RANGER, ANTIQUE NICKEL | M | 6.5 | 0 | 109 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59418 2015 GLEN CANYON NATIONAL PARK RANGER, COPPER PROOF-LI | M | 6.5 | 0 | 16 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59419 2015 GLEN CANYON NATIONAL PARK RANGER, ANTIQUE COPPER | M | 6.5 | 0 | 17 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59422 2016 HAWAII VOLCANOES NATIONAL PARK RANGER, MERLINGO | M | 5.5 | 0 | 154 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59423 2016 HAWAII VOLCANOES NATIONAL PARK RANGER, ANTIQUE BF | M | 5.5 | 0 | 61 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59424 2016 HAWAII VOLCANOES NATIONAL PARK RANGER, NICKEL PRO | M | 6.5 | 0 | 34 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59425 2016 HAWAII VOLCANOES NATIONAL PARK RANGER, ANTIQUE NI | M | 6.5 | 0 | 79 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59426 2016 HAWAII VOLCANOES NATIONAL PARK RANGER, COPPER PR( | M | 6.5 | 0 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 59427 2016 HAWAII VOLCANOES NATIONAL PARK RANGER, ANTIQUE CC | M | 6.5 | 0 | 13 |
| Coaster | Subassembly - Other | | 60000 COASTER BASE ONLY, BRASS PLATING | P | 0 | 2.4 | 84 |
| Coaster | Subassembly - Other | | 60001 COASTER, BASE ONLY, CHROME PLATED | P | 0 | 2.2 | 434 |
| Coaster | Subassembly - Other | | 60002 COASTER, BASE ONLY, ANTIQUE SILVER(BLACK OXIDIZE) | P | 0 | 2.32 | 28 |
| Accessory | Subassembly - Other | | 60003 COASTER, WOOD 2-SET BOX ONLY | P | 0 | 0 | 300 |
| Accessory | Subassembly - Other | | 60004 COASTER, 4-SET Cardboard BOX ONLY | P | 0 | 3 | 26 |
| Coaster | Subassembly - Other | | 60041 COASTER, SILICON PAD ONLY, ROYAL BLUE 275 U, IMPRINTED U | P | 0 | 0.45 | 82 |
| Coaster | Subassembly - Other | | 60042 COASTER, SILICON PAD ONLY, ROYAL BLUE 275 U, IMPRINTED U | P | 0 | 0.45 | 30 |
| Coaster | Subassembly - Other | | 60046 COASTER, SILICON PAD ONLY, AIR FORCE BLUE REFLEX BLUE U, 1 | P | 0 | 0 | 14 |
| Coaster | Subassembly - Other | | 60052 COASTER, SILICON PAD ONLY, AIR FORCE BLUE REFLEX BLUE U, IN | P | 0 | 0.38 | 187 |
| Coaster | Subassembly - Other | | 60067 COASTER, SILICON PAD ONLY, 47MM | P | 0 | 10.17 | 92 |
| Coaster | Subassembly - Other | | 60072 COASTER, SILICON PAD ONLY, BURGUNDY, IMPRINTED UNITED S | P | 0 | 0 | 59 |
| Coaster | Subassembly - Other | | 60075 COASTER, SILICON PAD ONLY, ARMY GREEN, 39MM | P | 0 | 0 | 10 |
| Coaster | Subassembly - Other | | 60076 COASTER, SILICON PAD ONLY, ARMY GREEN, 1.75 (44MM) | P | 0 | 0 | 6 |
| Coaster | Subassembly - Other | | 60082 COASTER, SILICON PAD ONLY, ARMY GREEN, IMPRINTED UNITED | P | 0 | 0.45 | 26 |
| Coaster | Subassembly - Other | | 60088 COASTER, SILICON PAD,AIR FORCE BLUE, SHIELD CUT-OU'P | P | 0 | 0.45 | 66 |
| Coaster | Subassembly - Other | | 60090 LARGE SILVER PINS for 4 coaster set | P | 0 | 0.45 | 38 |
| Coaster | Subassembly - Other | | 60091 SMALL BRASS PINS for 2 coaster set | P | 0 | 0.45 | 43 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60099 KC-135 Stratotanker MerlinGold, 39MM | M | 8.5 | 3.4 | 45 |
| Medallion | Fin Good - Outsourced | | 60100 NAVY CORE VALUES COIN (Q9003) | P | 10 | 1.42 | 810 |
| Medallion | Fin Good - Outsourced | | 60101 Don t Tread On Me - Navy (Q9004-2) (48595) | P | 10 | 1.45 | 292 |
| Medallion | Fin Good - Outsourced | | 60102 UNITED STATES NAVY/UNITED WE STAND WE SUPPORT OUR TR( P | 10 | 4 | 654 |
| Medallion | Fin Good - Outsourced | | 60103 DEPT OF THE NAVY/OPERATION IRAQI FREEDOM | P | 10 | 1.4 | 157 |
| Medallion | Fin Good - Outsourced | | 60104 DEPT OF THE NAVY/ OPERATION ENDURING FREEDOM LET S ROL P | 10 | 1.47 | 107 |
| Medallion | Fin Good - Outsourced | | 60107 Navy Surface Warfare - Officer (Q2058) | P | 10 | 1.93 | 22 |
| Medallion | Fin Good - Outsourced | | 60108 NAVY SEABEES (Q2059) | P | 10 | 1.71 | 277 |
| Medallion | Fin Good - Outsourced | | 60109 NAVY GLOBAL WAR ON TERRORISM (Q2060-2) | P | 10 | 2.02 | 195 |
| Medallion | Fin Good - Outsourced | | 60110 NAVY SUBMARINE WARFARE ENLISTED (Q2064) | P | 10 | 1.92 | 49 |
| Medallion | Fin Good - Outsourced | | 60113 NAVY BRAT BOY | P | 10 | 4 | 71 |
| Medallion | Fin Good - Outsourced | | 60116 NAVY CREW (Q2081) | P | 10 | 2.02 | 30 |
| Medallion | Fin Good - Outsourced | | 60117 UNITED STATES NAVY/ US NAVY RETIRED (Q2082) | P | 10 | 1.66 | 150 |
| Medallion | Fin Good - Outsourced | | 60120 US NAVY/ AB RATE (Q2019-2) | P | 10 | 1.53 | 123 |
| Medallion | Fin Good - Outsourced | | 60123 US NAVY/ AE RATE | P | 10 | 1.53 | 40 |
| Medallion | Fin Good - Outsourced | | 60124 US NAVY/AM RATE | P | 10 | 4 | 296 |
| Medallion | Fin Good - Outsourced | | 60125 US NAVY/AM RATE (Q2024-2) | P | 10 | 1.49 | 7 |
| Medallion | Fin Good - Outsourced | | 60126 US NAVY/AO RATE (Q2025-2) | P | 10 | 1.51 | 28 |
| Medallion | Fin Good - Outsourced | | 60127 US NAVY/AS RATE | P | 10 | 4 | 39 |
| Medallion | Fin Good - Outsourced | | 60128 US NAVY/AT RATE Q2027 | P | 10 | 1.53 | 32 |
| Medallion | Fin Good - Outsourced | | 60133 NAVY/DK RATE (FORMERLY DC) | P | 10 | 4 | 282 |
| Medallion | Fin Good - Outsourced | | 60134 NAVY/EM RATE | P | 10 | 1.52 | 220 |
| Medallion | Fin Good - Outsourced | | 60135 NAVY/EN RATE (Q2034-2) | P | 10 | 1.53 | 87 |
| Medallion | Fin Good - Outsourced | | 60136 NAVY/ET RATE (Q2035-2) | P | 10 | 1.53 | 24 |
| Medallion | Fin Good - Outsourced | | 60137 NAVY/ FC RATE (Q2036-2) | P | 10 | 1.58 | 16 |
| Medallion | Fin Good - Outsourced | | 60138 NAVY/GM RATE (Q2037-2) | P | 10 | 1.53 | 50 |
| Medallion | Fin Good - Outsourced | | 60139 NAVY/GS RATE (Q2038-2) | P | 10 | 1.58 | 74 |
| Medallion | Fin Good - Outsourced | | 60140 NAVY/ HM RATE (Q2039-2) | P | 10 | 1.52 | 9 |
| Medallion | Fin Good - Outsourced | | 60141 NAVY /HT RATE (Q2086-2) | P | 10 | 1.53 | 32 |
| Medallion | Fin Good - Outsourced | | 60142 NAVY/IS RATE (Q2040-2) | P | 10 | 1.58 | 46 |

Ex. 1 - 11

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Outsourced | | 60143 NAVY/ IT RATE (Q9005-2) | P | 10 | 1.53 | 10 |
| Medallion | Fin Good - Outsourced | | 60145 NAVY/MM RATE (Q2042-2) | P | 10 | 1.76 | 6 |
| Medallion | Fin Good - Outsourced | | 60146 NAVY/ OS RATE (Q2043-2) | P | 10 | 1.55 | 27 |
| Medallion | Fin Good - Outsourced | | 60147 NAVY/PN RATE | P | 10 | 4 | 156 |
| Medallion | Fin Good - Outsourced | | 60148 NAVY/PR RATE | P | 10 | 4 | 412 |
| Medallion | Fin Good - Outsourced | | 60149 NAVY/ QM RATE (Q2046-2) | P | 10 | 1.58 | 30 |
| Medallion | Fin Good - Outsourced | | 60150 NAVY/SK RATE (Q2047) | P | 10 | 1.53 | 6 |
| Medallion | Fin Good - Outsourced | | 60151 NAVY/ST RATE | P | 10 | 1.53 | 33 |
| Medallion | Fin Good - Outsourced | | 60154 NAVY/NAVY RANK E2 WHITE (Q2066) | P | 10 | 1.49 | 62 |
| Medallion | Fin Good - Outsourced | | 60155 NAVY/NAVY RANK E2 GREEN | P | 10 | 4 | 310 |
| Medallion | Fin Good - Outsourced | | 60156 NAVY/NAVY RANK E2 RED | P | 10 | 4 | 483 |
| Medallion | Fin Good - Outsourced | | 60157 NAVY/NAVY RANK E2 RANK | P | 10 | 4 | 883 |
| Medallion | Fin Good - Outsourced | | 60161 NAVY/NAVY RANK E3 BLUE | P | 10 | 4 | 522 |
| Medallion | Fin Good - Outsourced | | 60162 NAVY/NAVY RANK E4 PO 3RD CLASS (Q2074-2) | P | 10 | 1.52 | 139 |
| Medallion | Fin Good - Outsourced | | 60165 NAVY RANK E7 CPO (Q2077-2) | P | 10 | 1.53 | 19 |
| Medallion | Fin Good - Outsourced | | 60166 NAVY/NAVY RANK E8 SENIOR CPO (Q2078-2) | P | 10 | 1.58 | 107 |
| Medallion | Fin Good - Outsourced | | 60167 NAVY/NAVY RANK E9 MASTER CPO (Q2080) | P | 10 | 1.63 | 29 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60169 USS KITTY HAWK, 1.75  SPLASH | M | 12 | 4.8 | 65 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60171 1.75 USS NIMITZ | M | 12 | 4.8 | 36 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60172 1.75 USS DWIGHT D. EISENHOWER | M | 12 | 4.8 | 252 |
| Medallion | Fin Good - Outsourced | | 60177 PANAMA NAVAL AIR STATION (Q2093-2) | P | 10 | 1.55 | 57 |
| Medallion | Fin Good - Outsourced | | 60178 NAVAL SUPPORT ACTIVITIES BAHRAIN (Q2088-2) | P | 10 | 1.48 | 465 |
| Medallion | Fin Good - Outsourced | | 60179 NAVAL SUPPORT ACTIVITES BAHRAIN (Q2089-2) | P | 10 | 1.45 | 118 |
| Medallion | Fin Good - Outsourced | | 60180 DESERT SAILORS BAHRAIN (Q2090-2) | P | 10 | 1.66 | 226 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60181 1.75 USS GEORGE WASHINGTON | M | 12 | 4.8 | 74 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60182 USS Theodore Roosevelt CVN 71 - | M | 12 | 4.8 | 321 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60184 DISCONTINUED: NATIONAL NAVAL MEDICAL CENTER BETHESDA / | M | 12 | 0 | 25 |
| Dog Tag | Fin Good - Outsourced | | 60186 USMC Brat dog tag (QB0479-1) | P | 10 | 1.82 | 37 |
| Dog Tag | Fin Good - Outsourced | | 60187 USCG Brat dog tag (QB0480-2) | P | 10 | 2.05 | 453 |
| Bottle Opener | Fin Good - Outsourced | | 60188 USMC Combatant Divers Bottle Opener (QB0541A-2) | P | 10 | 2.15 | 25 |
| Dog Tag | Fin Good - Outsourced | | 60189 Navy Brat Dog Tag (QB0478-2) | P | 10 | 1.88 | 6 |
| Dog Tag | Fin Good - Outsourced | | 60190 AIR FORCE BRAT DOG TAG (QB0477-3) | P | 10 | 2.14 | 14 |
| Medallion | Fin Good - Outsourced | | 60197 NAVY INDIVIDUAL AUGMENTEE (QB0565) | P | 10 | 2.09 | 36 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60200 Pleiku 1965 Bronze Antique, 50MM | M | 15 | 6 | 59 |
| Jewelry | Subassembly - Jewelry | | 60269 39.25 MM SILVER DIAMOND CUT WITH ROPE | P | 67.5 | 0 | 23 |
| Medallion | Fin Good - Outsourced | | 60301 AIR DEFENSE ARTILLERY (Q3120-2) | P | 10 | 1.69 | 25 |
| Medallion | Fin Good - Outsourced | | 60303 U.S. Army Aviation (Q3122-2) | P | 10 | 1.62 | 27 |
| Medallion | Fin Good - Outsourced | | 60304 US ARMY BAND (Q3123-2) | P | 10 | 1.49 | 66 |
| Medallion | Fin Good - Outsourced | | 60307 ARMY CIVIL AFFAIRS | P | 10 | 4 | 19 |
| Medallion | Fin Good - Outsourced | | 60309 ARMY FIELD ARTILLERY (Q3128-2) | P | 10 | 1.66 | 22 |
| Medallion | Fin Good - Outsourced | | 60311 ARMY GENERAL STAFF (Q3130-2) | P | 10 | 1.55 | 16 |
| Medallion | Fin Good - Outsourced | | 60313 ARMY INSPECTOR GENERAL (Q3132) | P | 10 | 4 | 27 |
| Medallion | Fin Good - Outsourced | | 60314 ARMY MEDICAL CORPS (Q3134) | P | 10 | 1.69 | 19 |
| Medallion | Fin Good - Outsourced | | 60316 ARMY DENTAL CORPS | P | 10 | 1.6 | 32 |
| Medallion | Fin Good - Outsourced | | 60317 ARMY VETERINARY (Q3136) | P | 10 | 1.7 | 23 |
| Medallion | Fin Good - Outsourced | | 60318 ARMY MEDICAL SERVICES (Q3137-2) | P | 10 | 1.75 | 37 |
| Medallion | Fin Good - Outsourced | | 60319 U.S. Army Nurse Corps (Q3138-2) | P | 10 | 1.64 | 47 |
| Medallion | Fin Good - Outsourced | | 60320 ARMY MEDICAL SPECIALIST CORPS (Q3139-2) | P | 10 | 1.74 | 19 |
| Medallion | Fin Good - Outsourced | | 60322 ARMY MILITARY POLICE CORPS (Q3141-2) | P | 10 | 1.66 | 49 |
| Medallion | Fin Good - Outsourced | | 60323 ARMY NATIONAL GUARD BUREAU | P | 10 | 4 | 35 |
| Medallion | Fin Good - Outsourced | | 60325 ARMY PSYCHOLOGICAL OPERATIONS CORPS | P | 10 | 1.6 | 24 |
| Medallion | Fin Good - Outsourced | | 60326 ARMY PUBLIC AFFAIRS (Q3145-2) | P | 10 | 1.7 | 28 |
| Medallion | Fin Good - Outsourced | | 60327 ARMY QUARTERMASTER CORPS (Q3146-2) | P | 10 | 1.65 | 22 |
| Medallion | Fin Good - Outsourced | | 60329 ARMY SPECIAL FORCES (Q3148-2) | P | 10 | 1.63 | 23 |
| Medallion | Fin Good - Outsourced | | 60331 Branch Immaterial (Q3150-2) | P | 10 | 1.74 | 13 |
| Medallion | Fin Good - Outsourced | | 60332 ARMY MILITARY SURFACE DEPLOYMENT & DISTRIBUTION COMM | P | 10 | 4 | 137 |
| Medallion | Fin Good - Outsourced | | 60333 US ARMY CORPS OF ENGINEERS (USACE) | P | 10 | 1.4 | 97 |
| Medallion | Fin Good - Outsourced | | 60334 US ARMY CRIMINAL INVESTIGATION COMMAND (USACIC) | P | 10 | 4 | 8 |
| Medallion | Fin Good - Outsourced | | 60337 US ARMY INTELLIGENCE & SECURITY COMMAND (USAISC) (Q3156 | P | 10 | 1.45 | 36 |
| Medallion | Fin Good - Outsourced | | 60338 US ARMY MATERIEL COMMAND (AMC) (Q3157) | P | 10 | 1.57 | 19 |
| Medallion | Fin Good - Outsourced | | 60339 US ARMY MILITARY DISTRICT OF WASHINGTON  (MDW) | P | 10 | 4 | 13 |
| Medallion | Fin Good - Outsourced | | 60340 US ARMY PACIFIC COMMAND (USARPAC) (Q3159) | P | 10 | 4 | 296 |
| Medallion | Fin Good - Outsourced | | 60341 US ARMY SOUTH (USARSO) | P | 10 | 1.47 | 33 |
| Medallion | Fin Good - Outsourced | | 60342 US ARMY SPACE & MISSLE DEFENSE COMMAND  (Q3161) | P | 10 | 4 | 28 |
| Medallion | Fin Good - Outsourced | | 60343 US ARMY TRAINING & DOCTRINE COMMAND (TRADOC) (Q3162) | P | 10 | 4 | 44 |
| Medallion | Fin Good - Outsourced | | 60345 US ARMY MEDICAL COMMAND (MEDCOM) (Q3164) | P | 10 | 1.47 | 20 |
| Medallion | Fin Good - Outsourced | | 60346 US ARMY RESERVE COMMAND (USARC) (Q3165) | P | 10 | 4 | 28 |
| Medallion | Fin Good - Outsourced | | 60356 NAVAL WEAPONS STATION EARLE/COLTS NECK NJ (Q2118-2) | P | 12 | 1.52 | 43 |
| Medallion | Fin Good - Outsourced | | 60357 POW/MIA  NAVY SEAL | P | 10 | 1.4 | 12 |
| Medallion | Fin Good - Outsourced | | 60359 JOINT STAFF THE PENTAGON WA/ JOINT CHIEFS OF STAFF (QC041 | P | 10 | 1.76 | 14 |
| Medallion | Fin Good - Outsourced | | 60362 BLACK OPS/ I WASN T HERE (Q3109) | P | 10 | 1.17 | 34 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60363 1.75 INCH HURRICANE HARVEY TASK FORCE | M | 0 | 0 | 201 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60364 1.75 inch Langley AFB/ New Air Force Seal | M | 12 | 4.8 | 74 |
| Medallion | Fin Good - Outsourced | | 60365 USCG HEADQUARTERS (Q2107) | P | 10 | 1.32 | 8 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60369 USS Iwo Jima | M | 12 | 4.8 | 129 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60370 1.75 INCH HURRICANE HARVEY TASK FORCE/EMS | M | 0 | 0 | 135 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60371 1.75 INCH HURRICANE HARVEY TASK FORCE/IAFF | M | 0 | 0 | 87 |
| Medallion | Fin Good - Outsourced | | 60372 USCG CUTTER ACTIVE Ship (QB0524-6) | P | 10 | 1.32 | 272 |
| Medallion | Fin Good - Outsourced | | 60373 USCG AVIATOR (Q2178) | P | 10 | 2.4 | 33 |
| Medallion | Fin Good - Outsourced | | 60374 USCG FLIGHT OFFICER (Q2179) | P | 10 | 4 | 533 |
| Medallion | Fin Good - Outsourced | | 60375 USCG AIR CREW (Q2180) | P | 10 | 2.2 | 14 |
| Medallion | Fin Good - Outsourced | | 60376 USCG AVIATION MISSION SPECIALIST (Q2181) | P | 10 | 4 | 477 |
| Medallion | Fin Good - Outsourced | | 60377 USCG AVIATION RESCUE SWIMMER (Q2182) | P | 10 | 4 | 207 |
| Medallion | Fin Good - Outsourced | | 60378 USCG CUTTERMAN (OFFICER) (Q2183) | P | 10 | 4 | 433 |
| Medallion | Fin Good - Outsourced | | 60381 USCG SURFACE WARFARE (ENLISTED) (Q2186) | P | 10 | 4 | 655 |
| Medallion | Fin Good - Outsourced | | 60382 USCG BOAT FORCE OPERATIONS (Q2187) | P | 10 | 4 | 601 |
| Medallion | Fin Good - Outsourced | | 60383 USCG SURFMAN (Q2188) | P | 10 | 4 | 654 |
| Medallion | Fin Good - Outsourced | | 60384 USCG COXSWAIN (Q2189) | P | 10 | 1.98 | 44 |
| Medallion | Fin Good - Outsourced | | 60385 USCG ENFORCEMENT TEAM (Q2190) | P | 10 | 4 | 15 |
| Medallion | Fin Good - Outsourced | | 60386 USCG MARINE SAFETY (Q2191) | P | 10 | 2.45 | 32 |
| Medallion | Fin Good - Outsourced | | 60387 USCG PORT SECURITY (OFFICER) (Q2192) | P | 10 | 4 | 360 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Outsourced | | 60388 USCG PORT SECURITY (ENLISTED) (Q2193) | P | 10 | 4 | 170 |
| Medallion | Fin Good - Outsourced | | 60389 USCG SCUBA DIVER (Q2194) | P | 10 | 4 | 324 |
| Medallion | Fin Good - Outsourced | | 60390 USCG SECOND CLASS DIVER (Q2195) | P | 10 | 4 | 361 |
| Medallion | Fin Good - Outsourced | | 60391 USCG FIRST CLASS DIVER (Q2196) | P | 10 | 4 | 569 |
| Medallion | Fin Good - Outsourced | | 60392 USCG MASTER DIVER (Q2197) | P | 10 | 4 | 524 |
| Medallion | Fin Good - Outsourced | | 60393 USCG COMMAND AFLOAT (Q2198) | P | 10 | 4 | 352 |
| Medallion | Fin Good - Outsourced | | 60394 USCG COMMAND ASHORE (Q2199) | P | 10 | 4 | 286 |
| Medallion | Fin Good - Outsourced | | 60395 USCG OFFICER IN CHARGE AFLOAT (Q2200) | P | 10 | 4 | 797 |
| Medallion | Fin Good - Outsourced | | 60396 USCG OFFICER IN CHARGE ASHORE (Q2201) | P | 10 | 4 | 528 |
| Medallion | Fin Good - Outsourced | | 60397 USCG E1 SEAMAN RECRUIT (WHITE STRIPE) (Q2202) | P | 10 | 4 | 254 |
| Medallion | Fin Good - Outsourced | | 60398 USCG E2 SEAMAN APPRENTICE (2 WHITE STRIPES) (Q2203) | P | 10 | 4 | 221 |
| Medallion | Fin Good - Outsourced | | 60399 USCG E2 AIRMAN APPRENTICE (2 GREEN STRIPES) (Q2204) | P | 10 | 4 | 670 |
| Medallion | Fin Good - Outsourced | | 60400 USCG E2 FIREMAN APPRENTICE (2 RED STRIPES) (Q2205) | P | 10 | 4 | 369 |
| Medallion | Fin Good - Outsourced | | 60402 USCG E3 AIRMAN (3 GREEN STRIPES) (Q2207) | P | 10 | 4 | 175 |
| Medallion | Fin Good - Outsourced | | 60403 USCG E3 FIREMAN (3 RED STRIPES) (Q2208) | P | 10 | 1.35 | 376 |
| Medallion | Fin Good - Outsourced | | 60405 USCG E5 PO 2ND CLASS (Q2210-1) | P | 10 | 1.55 | 32 |
| Medallion | Fin Good - Outsourced | | 60406 USCG E6 PO 1ST CLASS (Q2211-2) | P | 10 | 1.76 | 105 |
| Medallion | Fin Good - Outsourced | | 60408 USCG E8 SENIOR CPO (Q2213) | P | 10 | 4 | 59 |
| Medallion | Fin Good - Outsourced | | 60409 USCG E9 MASTER CPO (Q2214) | P | 10 | 1.81 | 32 |
| Medallion | Fin Good - Outsourced | | 60410 USCG AM -AVIATION MAINTENANCE TECHNICIAN (Q2215) | P | 10 | 4 | 239 |
| Medallion | Fin Good - Outsourced | | 60411 USCG AST- AVIATION SURVIVIAL TECHNICIAN (Q2216) | P | 10 | 4 | 295 |
| Medallion | Fin Good - Outsourced | | 60412 USCG AVT - AVIONICS TECHNICIAN (Q2217) | P | 10 | 4 | 256 |
| Medallion | Fin Good - Outsourced | | 60413 USCG BM - BOATSWAIN S MATE (Q2218) | P | 10 | 1.38 | 91 |
| Medallion | Fin Good - Outsourced | | 60414 USCG DC - DAMAGE CONTROL (Q2219-4) | P | 10 | 1.44 | 21 |
| Medallion | Fin Good - Outsourced | | 60415 USCG EM - ELECTRICIAN S MATE (Q2220) | P | 10 | 1.34 | 15 |
| Medallion | Fin Good - Outsourced | | 60416 USCG ELECTRONICS TECHNICIAN (Q2221) | P | 10 | 1.25 | 118 |
| Medallion | Fin Good - Outsourced | | 60417 USCG FS - FOOD SERVER SPECIALIST (Q2222) | P | 10 | 1.38 | 26 |
| Medallion | Fin Good - Outsourced | | 60418 USCG GM - GUNNER S MATE (Q2223) | P | 10 | 4 | 158 |
| Medallion | Fin Good - Outsourced | | 60419 USCG HS - HEALTH SERVICES TECHNICIAN (Q2224) | P | 10 | 1.29 | 196 |
| Medallion | Fin Good - Outsourced | | 60420 USCG IT - INFORMATION SPECIALIST (Q2225) | P | 10 | 4 | 218 |
| Medallion | Fin Good - Outsourced | | 60421 USCG MK - MACHINERY TECHNICIAN (Q2226) | P | 10 | 4 | 50 |
| Medallion | Fin Good - Outsourced | | 60422 USCG MST - MARINE SCIENCE TECHNICIAN (Q2227-2) | P | 10 | 1.38 | 42 |
| Medallion | Fin Good - Outsourced | | 60423 USCG MU - MUSICIAN (Q2228) | P | 10 | 4 | 558 |
| Medallion | Fin Good - Outsourced | | 60424 USCG OS - OPERATIONS SPECIALIST (Q2229) | P | 10 | 1.44 | 16 |
| Medallion | Fin Good - Outsourced | | 60425 USCG PA - PUBLIC AFFAIRS SPECIALIST (Q2230) | P | 10 | 4 | 488 |
| Medallion | Fin Good - Outsourced | | 60426 USCG SK - STORE KEEPER (Q2231) | P | 10 | 1.46 | 5 |
| Medallion | Fin Good - Outsourced | | 60427 USCG YN - YEOMAN (Q2232) | P | 10 | 1.49 | 7 |
| Medallion | Fin Good - Outsourced | | 60428 USCG PS - PORT SECURITYMAN (Q2233) | P | 10 | 4 | 19 |
| Medallion | Fin Good - Outsourced | | 60429 USCG IV INVESTIGATOR (Q2234) | P | 10 | 4 | 289 |
| Medallion | Fin Good - Outsourced | | 60430 TRAINING CENTER YORKTOWN (Q2235-2) | P | 10 | 0.67 | 48 |
| Medallion | Fin Good - Outsourced | | 60431 USCG CAPE MAY TRAINING CENTER (Q2104-2) | P | 10 | 1.32 | 14 |
| Medallion | Fin Good - Outsourced | | 60432 TRAINING CENTER PETALUMA | P | 10 | 4 | 167 |
| Medallion | Fin Good - Outsourced | | 60433 USCG AIR STATION KODIAK ALASKA (Q80324-2) | P | 10 | 1.79 | 137 |
| Medallion | Fin Good - Outsourced | | 60434 USCG Sector Mobile coin (QV1438-2) - 1.75 inch diameter, antiqu | P | 0 | 0 | 46 |
| Medallion | Fin Good - Outsourced | | 60436 COAST GUARD INTEGRATED SUPPORT COMMAND HONOLULU | P | 10 | 4 | 334 |
| Medallion | Fin Good - Outsourced | | 60439 USCG AIR STATION BORINQUEN, PR (Q80327-2) | P | 10 | 1.4 | 12 |
| Medallion | Fin Good - Outsourced | | 60440 USCG O1 ENSIGN (Q2245) | P | 10 | 4 | 111 |
| Medallion | Fin Good - Outsourced | | 60441 USCG O2 LT LG (Q2246) | P | 10 | 4 | 283 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60443 COAST GUARD ACADEMY | M | 12 | 4.8 | 170 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60444 USCG BUOY TENDERS, 1.75 SPLASH | M | 12 | 4.8 | 15 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60446 MLB 47 (MOTOR LIFE BOAT) | M | 12 | 4.8 | 225 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60447 USCG/ DHS (rev. 000790) | M | 12 | 4.8 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60448 USCG Eagle Training Ship | M | 12 | 4.8 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60449 WHEC HIGH ENDURANCE CUTTER, 1.75 | M | 12 | 4.8 | 18 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60451 HH-60 JAYHAWK | M | 12 | 0 | 5 |
| Medallion | Fin Good - Outsourced | | 60453 USCG AIR STATION ASTORIA | P | 10 | 4 | 35 |
| Medallion | Fin Good - Outsourced | | 60454 USCG AIR STATION CAPE COD (Q80335-2) | P | 10 | 1.47 | 5 |
| Medallion | Fin Good - Outsourced | | 60459 USCG Air Station Traverse City, MI coin | P | 10 | 4 | 145 |
| Medallion | Fin Good - Outsourced | | 60461 USCG SECTOR CHARLESTON | P | 10 | 1.43 | 86 |
| Medallion | Fin Good - Outsourced | | 60462 USCG MSU GALVESTON (QV0574-1) | P | 10 | 4 | 28 |
| Medallion | Fin Good - Outsourced | | 60466 NAVY/PS RATE | P | 10 | 1.53 | 24 |
| Dog Tag | Fin Good - Manu Non-Prec Metal | | 60467 U.S. Army Warrior Ethos Dog Tag | M | 12 | 4.8 | 271 |
| Medallion | Fin Good - Outsourced | | 60470 Let s Roll - OEF Air Force (QA0423-4) | P | 10 | 1.88 | 32 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60473 Army Seal Theme Medallion, 2 1/2 Antiq Bronze | M | 12 | 4.8 | 36 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60479 USS HARRY S. TRUMAN/TRUMAN MONTAGE OVAL | M | 10 | 4 | 135 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60480 USS John C. Stennis Ship coin - 1.75 inch diameter, splash minted, M | M | 12 | 4.8 | 186 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60482 USS RONALD REAGAN MONTAGE/ RONALD REAGAN SEAL,  OVAL M | M | 12 | 4.8 | 45 |
| Medallion | Fin Good - Outsourced | | 60484 USCG MARITIME DEFENSE ZONE PACIFIC | P | 10 | 4 | 554 |
| Medallion | Fin Good - Outsourced | | 60485 USCG MARITIME DEFENSE ZONE ATLANTIC | P | 10 | 4 | 571 |
| Medallion | Fin Good - Outsourced | | 60486 USCG RESCUE SWIMMER (Q80344) | P | 10 | 1.13 | 48 |
| Medallion | Fin Good - Outsourced | | 60487 USCG THE SHIELD OF FREEDOM | P | 10 | 1.41 | 125 |
| Medallion | Fin Good - Outsourced | | 60488 USCG DEPARTMENT OF HOMELAND SECURITY (Q80329-2) | P | 10 | 1.43 | 34 |
| Medallion | Fin Good - Outsourced | | 60489 Coast Guard  Don t Tread On Me  (Q80323-3) (48598) | P | 10 | 1.41 | 54 |
| Medallion | Fin Good - Outsourced | | 60490 USCG  CORE VALUES (Q80345-2) | P | 10 | 1.61 | 102 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60491 USS Ronald Reagan Crew coin | M | 12.5 | 5 | 10 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60492 USS Rentz ships store coin - 1 3/4 inch diameter high splash relief M | M | 12 | 4.8 | 57 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60493 NEXCOM SHIPS COIN NUMBER - Domestic product Heavy Splash I M | M | 0 | 0 | 753 |
| Medallion | Fin Good - Outsourced | | 60533 USCG Academy (Q80314-2) | P | 10 | 1.51 | 25 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60534 AVIATION TRAINING  CENTER / USCG (Q80317) | P | 10 | 1.57 | 87 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60535 BOOM OPERATOR  1.75 | M | 12 | 4.8 | 32 |
| Medallion | Fin Good - Outsourced | | 60536 ENLISTED AIR CREW AIR FORCE (Q3257) | P | 10 | 2.18 | 31 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60539 Camp Zama Montage/Army Logo 1.75in Splash Round | M | 0 | 2.4 | 113 |
| Medallion | Fin Good - Outsourced | | 60544 Core Values - U.S. Air Force (Q81342-1) | P | 10 | 1.49 | 486 |
| Medallion | Fin Good - Outsourced | | 60545 ARMY CORE VALUES (Q80464) | P | 10 | 1.6 | 25 |
| Medallion | Fin Good - Outsourced | | 60546 ARMOR OF GOD (QA0480-1) | P | 10 | 1.41 | 767 |
| Medallion | Fin Good - Outsourced | | 60548 Retired - U.S. Army (Q80441) | P | 10 | 1.93 | 40 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60552 HH-65 DOLPHIN/ USCG SEAL | M | 12 | 4.8 | 27 |
| Medallion | Fin Good - Outsourced | | 60553 USCG YORKTOWN CHAPTER | P | 10 | 1.86 | 132 |
| Medallion | Fin Good - Outsourced | | 60562 WWII VETERAN (Q80454-2) | P | 10 | 1.76 | 136 |
| Medallion | Fin Good - Outsourced | | 60565 We Support our Troops (Q80457-2) (48782) | P | 10 | 1.85 | 1861 |
| Bookmark | Fin Good - Outsourced | | 60570 USMC VETERAN BOOKMARKER (Q80462) | P | 11 | 2.21 | 10 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Bookmark | Fin Good - Outsourced | | 60571 USCG VETERAN BOOKMARKER | P | 11 | 5.5 | 126 |
| Bottle Opener | Fin Good - Outsourced | | 6057z PATRIOTIC BOTTLE OPENER (QB0435) | P | 10 | 2.05 | 49 |
| Medallion | Fin Good - Outsourced | | 60582 AIR FORCE VETERAN (Q80446-2) | P | 10 | 1.95 | 13 |
| Medallion | Fin Good - Outsourced | | 60584 USCG VETERAN (Q80448-1) | P | 10 | 1.93 | 24 |
| Medallion | Fin Good - Outsourced | | 60592 USCG HQ SUPPORT COMMAND | P | 10 | 4 | 73 |
| Medallion | Fin Good - Outsourced | | 60593 USCG SECTOR JUNEAU coin (Q80325-2) | P | 10 | 1.48 | 6 |
| Medallion | Fin Good - Outsourced | | 60596 USCG SECTOR HAMPTON ROADS (Q80332-2) | P | 10 | 1.46 | 26 |
| Medallion | Fin Good - Outsourced | | 60597 USCG SECTOR SEATTLE | P | 10 | 4 | 189 |
| Medallion | Fin Good - Outsourced | | 60598 USCG ATC MOBILE (Q80336-2) | P | 10 | 1.46 | 116 |
| Medallion | Fin Good - Outsourced | | 60599 USCG AIR STATION CLEARWATER (Q80337-4) | P | 10 | 1.51 | 84 |
| Medallion | Fin Good - Outsourced | | 60601 USCG YARD BALTIMORE (Q80343-4) | P | 10 | 2.06 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60602 USCG CPO COIN, 44MM | M | 12 | 4.8 | 486 |
| Medallion | Fin Good - Outsourced | | 60607 NAVY RETIRED (Q80450) | P | 10 | 1.8 | 7 |
| Medallion | Fin Good - Outsourced | | 60609 USCG VIGOROUS WMEC 627 / PARATUS GERERE | P | 10 | 1.34 | 33 |
| Medallion | Fin Good - Outsourced | | 60612 NATIONAL SEARCH AND RESCUE SCHOOL/USCG TRNG CENTER YC | P | 10 | 1.59 | 62 |
| Medallion | Fin Good - Outsourced | | 60615 Army Staff coin QA0504-1 | P | 10 | 1.92 | 7 |
| Medallion | Fin Good - Outsourced | | 60616 USCG Million Lives Saved (Q80588-1) | P | 10 | 1.98 | 23 |
| Medallion | Fin Good - Outsourced | | 60617 US Marine Corps Retired (QB0645) (49991) | P | 10 | 1.47 | 257 |
| Medallion | Fin Good - Outsourced | | 60618 US Marine Corps Paratrooper (Q80646-1) | P | 10 | 1.5 | 58 |
| Medallion | Fin Good - Outsourced | | 60621 US Marine Corps 3rd Marine Division (Q80636-2) | P | 10 | 1.97 | 10 |
| Medallion | Fin Good - Outsourced | | 60622 US Marine Corps 4th Marine Division (Q80637) | P | 10 | 1.89 | 7 |
| Medallion | Fin Good - Outsourced | | 60624 US Marine Corps 6th Marine Division (Q80639-1) | P | 10 | 1.45 | 5 |
| Medallion | Fin Good - Outsourced | | 60625 US Marine Corps 1st Marine Air Wing (Q80640) | P | 10 | 1.87 | 33 |
| Medallion | Fin Good - Outsourced | | 60628 US Marine Corps 4th Air Wing | P | 10 | 4 | 33 |
| Medallion | Fin Good - Outsourced | | 60629 US Coast Guard Operations Intelligence School | P | 10 | 4 | 39 |
| Medallion | Fin Good - Outsourced | | 60630 US Coast Guard ISC Base Alameda coin (Q80651-2) | P | 10 | 2.47 | 16 |
| Medallion | Fin Good - Outsourced | | 60632 USCG NATIONAL AIDS TO NAVIGATION SCHOOL YORKTOWN, VA | P | 10 | 1.6 | 29 |
| Medallion | Fin Good - Outsourced | | 60633 USCG SECTOR BUFFALO (Q80837-3) | P | 10 | 1.43 | 98 |
| Medallion | Fin Good - Outsourced | | 60634 USCG GUANTANAMO BAY ANDREF / USCG THEME (Q80836) | P | 10 | 4 | 36 |
| Medallion | Fin Good - Outsourced | | 60636 US FLEET ACTIVITIES SASEBO JAPAN/ UNITED STATES NAVY (Q217 | P | 10 | 1.58 | 22 |
| Medallion | Fin Good - Outsourced | | 60637 2007 MC CHORD AFB RODEO | P | 10 | 4 | 141 |
| Medallion | Fin Good - Outsourced | | 60639 USMC Combatant Diver OVAL (Q80547-1) | P | 10 | 1.94 | 43 |
| Medallion | Fin Good - Outsourced | | 60641 NORTHERN NEW ENGLAND USCG (Q80667) | P | 10 | 1.75 | 19 |
| Medallion | Fin Good - Outsourced | | 60642 US ARMY STANDARD BOOKMARK (Q80702) | P | 11 | 1.12 | 5 |
| Medallion | Fin Good - Outsourced | | 60645 Fallen Heroes - Navy (Q80712-2) | P | 10 | 1.72 | 12 |
| Dog Tag | Fin Good - Outsourced | | 60648 USMC FALLEN HEROES (Q80715-1) | P | 10 | 1.6 | 125 |
| Medallion | Fin Good - Outsourced | | 60649 Ft Bragg 16th MP Bde  (Q80558-4) | P | 10 | 1.54 | 28 |
| Medallion | Fin Good - Outsourced | | 60650 US MARINE CORPS BASIC SCHOOL (Q80658) | P | 10 | 1.5 | 52 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60652 HH-60 JAYHAWK/USCG ENGRAVABLE | M | 12 | 4.8 | 206 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60653 1.75 INCH HH-65 DOLPHIN/ENGRAVABLE BACK | M | 12 | 4.8 | 203 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60654 1.75 INCH HC-130 HERCULES/ENGRAVABLE BACK | M | 12 | 4.8 | 87 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60657 USS KITTY HAWK | M | 12 | 4.8 | 6 |
| Jewelry | Fin Good - Outsourced | | 60658 TSA 10 YEARS OF SERVICE LAPEL PIN (Q80823-8)- 7/8 INCH DIAM | P | 1.3 | 0.52 | 346 |
| Medallion | Fin Good - Outsourced | | 60660 USCG Office of Investigation and Analysis coin | P | 10 | 1.64 | 91 |
| Jewelry | Fin Good - Outsourced | | 60661 TSA 5-YEAR RECOGNITION LAPEL PIN (Q80822-3)- 7/8 INCH DIAM | P | 1.3 | 0.5 | 510 |
| Bottle Opener | Fin Good - Outsourced | | 60663 USAF Air Crew dog tag bottle opener (Q80778-2) | P | 10 | 2.08 | 510 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60664 Mc Chord AFB, WA/USAF (Hap Arnold Wings), 1.75 SPLASH | M | 12 | 4.8 | 44 |
| Medallion | Fin Good - Outsourced | | 60666 Fort Lewis | P | 10 | 4 | 305 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60666 AIR FORCE BAND | M | 12 | 4.8 | 21 |
| Medallion | Fin Good - Outsourced | | 60668 DOT-NHTSA MEDALLION (QA0531) | P | 10 | 1.57 | 24 |
| Jewelry | Fin Good - Outsourced | | 60673 STB (Surface Transportation Board) LAPEL PIN | P | 8.95 | 0.46 | 34 |
| Medallion | Fin Good - Outsourced | | 60678 NEX KINGS BAY COIN (Q80568-5) | P | 10 | 1.56 | 66 |
| Medallion | Fin Good - Outsourced | | 60679 USN NAS KEY WEST COIN (Q80668) | P | 10 | 1.62 | 99 |
| Tool | Fin Good - Outsourced | | 60680 DOD DIVOT TOOL AND BALL MARKERS (NT-00011R01) | P | 15 | 5.69 | 111 |
| Tool | Fin Good - Outsourced | | 60684 US COAST GUARD DIVOT TOOL AND BALL MARKERS | P | 15 | 6 | 52 |
| Tool | Fin Good - Outsourced | | 60685 CHIEFS OF STAFF DIVOT TOOL AND BALL MARKERS | P | 15 | 6 | 11 |
| Tool | Fin Good - Outsourced | | 60686 US MARINE CORPS DIVOT TOOL AND BALL MARKERS (NT-00042) | P | 15 | 6 | 44 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60697 1.75 INCH HC-130 HERCULES/US COAST GUARD SEAL | M | 12 | 4.8 | 71 |
| Medallion | Fin Good - Outsourced | | 60698 ST PETERSBURG SECTOR/US COAST GUARD SEAL (Q80678-4) | P | 10 | 1.54 | 61 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60699 1.75 INCH 25TH INFANTRY DIVISION/THIS WE LL DEFEND | M | 12 | 4.8 | 56 |
| Medallion | Fin Good - Outsourced | | 60711 USCG SECTOR NY (Q80752-2) | P | 10 | 1.32 | 26 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60715 MARINE SAFTEY BRANCH COIN | M | 10 | 4 | 34 |
| Medallion | Fin Good - Outsourced | | 60716 USCG KISKA WPB 1336 CUTTER (Q80766) | P | 10 | 1.68 | 42 |
| Medallion | Fin Good - Outsourced | | 60717 I WILL FEAR NO EVIL/ VALLEY OF THE SHADOW | M | 12 | 4.8 | 1587 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60719 USS New Orleans LPD 18 Ships coin - 1.75 inch diameter, splash n | M | 12 | 4.8 | 162 |
| Accessory | Fin Good - Outsourced | | 60726 A GUIDE BOOK OF UNITED STATES PAPER MONEY( RED BOOK) | P | 19.95 | 11.97 | 11 |
| Medallion | Fin Good - Outsourced | | 60729 Central Intelligence Agency (QA0581-2) | P | 10 | 1.51 | 5 |
| Medallion | Fin Good - Outsourced | | 60730 Chief Petty Officer - Ask the Chief (QA0583-2) | P | 10 | 1.86 | 26 |
| Medallion | Fin Good - Outsourced | | 60731 SUPPORT OUR TROOPS (QA0582-2) | P | 10 | 1.8 | 9 |
| Medallion | Fin Good - Outsourced | | 60732 FIREMAN MASK, AXE/ FIRE AND RESCUE (QA0626) | P | 10 | 1.21 | 22 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60735 233RD US ARMY BIRTHDAY BALL / ARMY FAMILY | M | 3 | 0 | 11 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60737 West Point Engravable | M | 12 | 4.8 | 10 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 60738 USS Essex ships coin – 1 3/4 inch diameter splash minted bronze c | M | 12 | 4.8 | 26 |
| Medallion | Fin Good - Outsourced | | 60739 PENTAGON POLICE (QA0577-2) | P | 10 | 1.65 | 14 |
| Medallion | Fin Good - Outsourced | | 60740 VIETNAM WAR MEMORIAL(QA0579) | P | 0 | 0 | 135 |
| Medallion | Fin Good - Outsourced | | 60742 PENTAGON SHAPED ARMY (QA0585) | P | 10 | 1.55 | 155 |
| Medallion | Fin Good - Outsourced | | 60743 PENTAGON NAVY (QA0586-2) | P | 10 | 1.48 | 166 |
| Medallion | Fin Good - Outsourced | | 60744 PENTAGON MARINES (QA0587) | P | 10 | 1.47 | 34 |
| Medallion | Fin Good - Outsourced | | 60745 PENTAGON AIRFORCE (QA0588-2) | P | 10 | 2.43 | 30 |
| Medallion | Fin Good - Outsourced | | 60746 PENTAGON; DOD SEAL (QA0589) | P | 10 | 1.55 | 57 |
| Medallion | Fin Good - Outsourced | | 60747 PENTAGON JS (QA0590-2) | P | 10 | 1.6 | 253 |
| Medallion | Fin Good - Outsourced | | 60748 GREAT SEAL / PENTAGON (QA0591-1) | P | 5 | 0.96 | 22 |
| Medallion | Fin Good - Outsourced | | 60749 Proud Military Family (QA0592-3) 48783 | P | 10 | 2.05 | 162 |
| Medallion | Fin Good - Outsourced | | 60751 USS HAWAII SSN 776 / USN ENGRAVABLE PLATE (Q80864-2) | P | 10 | 2.1 | 6 |
| Medallion | Fin Good - Outsourced | | 60753 USS NORTH CAROLINA (Q80868-2) | P | 10 | 1.49 | 27 |
| Medallion | Fin Good - Outsourced | | 60755 USS WEST VIRGINIA SSBN 736 / USN THE SILENT SERVICE (Q8089- | P | 10 | 1.57 | 58 |
| Medallion | Fin Good - Outsourced | | 60756 USS NEW HAMPSHIRE SSN 778 / USN THE SILENT SERVICE (Q808( | P | 10 | 1.77 | 29 |
| Medallion | Fin Good - Outsourced | | 60757 USCG STATION COOS BAY / CAPE ARAGO (Q80897-2) | P | 10 | 1.77 | 46 |
| Medallion | Fin Good - Outsourced | | 60759 US NAVY COUNSELOR / DEPARTMENT OF THE  NAVY (Q80917) | P | 10 | 1.63 | 39 |
| Medallion | Fin Good - Outsourced | | 60760 U.S. NAVY LEGALMAN / DEPARTMENT OF THE NAVY | P | 10 | 1.63 | 45 |
| Medallion | Fin Good - Outsourced | | 60761 U.S. NAVY MACHINERY REPAIRMAN / DEPARTMENT OF THE NAV | P | 10 | 1.63 | 13 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Outsourced | 60762 | U.S. NAVY MASS COMMUNICATION SPECIALIST / DEPARTMENT C | P | 10 | 4 | 235 |
| Medallion | Fin Good - Outsourced | 60766 | USCG INTELLIGENCE SPECIALIST / MEN IN BOAT (QB0928) | P | 10 | 1.49 | 16 |
| Medallion | Fin Good - Outsourced | 60772 | USN UTILITIESMAN / ENGRAVEABLE PLATE | P | 10 | 1.63 | 23 |
| Medallion | Fin Good - Outsourced | 60773 | USN EQUIPMENT OPERATOR / ENGRAVEABLE BACK (QB0904-2) | P | 10 | 1.47 | 16 |
| Medallion | Fin Good - Outsourced | 60774 | 9TH COAST GUARD DISTRICT GUARDIAN GREAT LAKES/USCG SEA | P | 10 | 1.9 | 154 |
| Medallion | Fin Good - Outsourced | 60776 | 1 ¾ ARMY 3M BACK (QA6010-2) | P | 10 | 1.53 | 5 |
| Medallion | Fin Good - Outsourced | 60779 | 1 ¾ AF 3M BACK (QA0613-2) | P | 10 | 1.38 | 76 |
| Medallion | Fin Good - Outsourced | 60780 | 1 ¾ DOD 3M BACK (QB614-2) | P | 10 | 1.5 | 13 |
| Medallion | Fin Good - Outsourced | 60781 | 1 ¾ JOINT STAFF 3M BACK (QA0615-3) | P | 10 | 1.73 | 28 |
| Medallion | Fin Good - Outsourced | 60782 | USCG Emblem 3M BACK (QV0579-2) | P | 10 | 1.26 | 79 |
| Medallion | Fin Good - Outsourced | 60784 | NAVY 3  3M BACK (QA0618-2) | P | 15 | 4.35 | 27 |
| Medallion | Fin Good - Outsourced | 60785 | MARINE 3M BACK (QA0619) | P | 15 | 5.5 | 41 |
| Medallion | Fin Good - Outsourced | 60787 | 3  DOD 3M BACK | P | 15 | 5.3 | 50 |
| Medallion | Fin Good - Outsourced | 60788 | JS 3M BACK (QA0622) | P | 15 | 6.4 | 86 |
| Medallion | Fin Good - Outsourced | 60790 | PENTAGON ALL FORCES  QA0624-5 | P | 10 | 2.38 | 251 |
| Medallion | Fin Good - Outsourced | 60791 | Joint Chiefs of Staff (JCS) (QA0601-2)  ROUND | P | 10 | 2.19 | 259 |
| Medallion | Fin Good - Outsourced | 60793 | WHITE HOUSE (QA0597-4) | P | 5 | 2.76 | 15 |
| Medallion | Fin Good - Outsourced | 60795 | USCG Seventeenth District coin | P | 10 | 4 | 36 |
| Medallion | Fin Good - Outsourced | 60797 | ELEVENTH COAST GUARD DISTRICT coin (QV0563-1) | P | 10 | 1.51 | 20 |
| Medallion | Fin Good - Outsourced | 60798 | USCG DISTRICT 7/USCG | P | 10 | 1.49 | 12 |
| Medallion | Fin Good - Outsourced | 60799 | USCG Station Milwaukee coin | P | 10 | 1.61 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60803 | The Lord s Prayer/ Hallowed be thy name | M | 12 | 4.8 | 355 |
| Medallion | Fin Good - Outsourced | 60806 | USS ALABAMA / USN THE SILENT SERVICE (QB0858-2) | P | 10 | 1.49 | 25 |
| Medallion | Fin Good - Outsourced | 60862 | ARMOR OF GOD/ NAVY (QA0603-2) | P | 10 | 1.45 | 99 |
| Medallion | Fin Good - Outsourced | 60865 | ARMOR OF GOD/ RESERVE (QA0606) | P | 10 | 1.47 | 86 |
| Medallion | Fin Good - Outsourced | 60866 | ARMOR OF GOD/ COAST GUARD (QA0607-2) | P | 10 | 1.38 | 29 |
| Medallion | Fin Good - Outsourced | 60867 | ARMOR OF GOD/JS (QA0608-3) | P | 10 | 1.95 | 35 |
| Medallion | Fin Good - Outsourced | 60868 | ARMOR OF GOD/ DOD (QA0609) | P | 10 | 1.56 | 14 |
| Medallion | Fin Good - Outsourced | 60870 | USCG ACIENT ORDER OF THE PTERODACTYL (QV0562-1) | P | 10 | 1.52 | 51 |
| Medallion | Fin Good - Outsourced | 60872 | WE WILL NOT FORGET (QA0569-1) | P | 10 | 1.47 | 42 |
| Medallion | Fin Good - Outsourced | 60873 | INTO THE BLUE/ US AIR FORCE (QA0570-1) | P | 10 | 1.55 | 181 |
| Medallion | Fin Good - Outsourced | 60874 | Pentagon - Army (QA0572-2) | P | 10 | 1.69 | 29 |
| Medallion | Fin Good - Outsourced | 60875 | THE PENTAGON/NAVY (QA0573) | P | 10 | 1.47 | 225 |
| Medallion | Fin Good - Outsourced | 60876 | THE PENTAGON/ US AIR FORCE (QA0574-2) | P | 10 | 1.86 | 49 |
| Medallion | Fin Good - Outsourced | 60877 | PENTAGON/JOINT CHIEFS OF STAFF (QA0576) | P | 10 | 1.55 | 70 |
| Medallion | Fin Good - Outsourced | 60879 | WWII MEMORIAL (QA0580-1) | P | 10 | 1.84 | 29 |
| Medallion | Fin Good - Outsourced | 60883 | US Naval Lemonnier / Djibouti (QB0518-2) | P | 10 | 1.65 | 321 |
| Tool | Fin Good - Manu Non-Prec Metal | 60885 | Navy Key Fob | M | 10 | 4 | 80 |
| Tool | Fin Good - Manu Non-Prec Metal | 60886 | USCG Key Fob | M | 10 | 4 | 76 |
| Medallion | Fin Good - Outsourced | 60887 | ARMY RESERVE WARRIOR/100 YEARS STRONG | P | 10 | 4 | 167 |
| Jewelry | Fin Good - Outsourced | 60888 | 100TH USAR CUT LAPEL PIN | P | 8.95 | 3.58 | 116 |
| Jewelry | Fin Good - Outsourced | 60889 | 100TH USAR STAR LAPEL PIN | P | 8.95 | 3.58 | 135 |
| Jewelry | Fin Good - Outsourced | 60890 | USAR LAPEL PIN | P | 8.95 | 3.58 | 1449 |
| Tool | Fin Good - Manu Non-Prec Metal | 60894 | US Army Key Fob | M | 10 | 4 | 69 |
| Jewelry | Fin Good - Outsourced | 60901 | DOD LAPEL PIN | P | 8.95 | 0.54 | 60 |
| Jewelry | Fin Good - Outsourced | 60902 | JOINT CHIEFS OF STAFF LAPEL PIN | P | 8.95 | 0.46 | 35 |
| Jewelry | Fin Good - Outsourced | 60903 | ARMY LAPEL PIN (Q3111-2) | P | 8.95 | 0.5 | 106 |
| Jewelry | Fin Good - Outsourced | 60904 | NAVY LAPEL PIN (Q3112-2) | P | 8.95 | 0.44 | 48 |
| Jewelry | Fin Good - Outsourced | 60905 | MARINE CORPS LAPEL PIN (QA3174) | P | 8.95 | 0.44 | 136 |
| Jewelry | Fin Good - Outsourced | 60906 | AIR FORCE LAPEL PIN SILVER FINISH (Q3113-2) | P | 8.95 | 0.46 | 23 |
| Tool | Fin Good - Manu Non-Prec Metal | 60908 | Armor of God Key Fob | M | 10 | 4 | 17 |
| Tool | Fin Good - Manu Non-Prec Metal | 60911 | FEAR NO EVIL KEY FOB, POLY BAG WITH HEADER CARD | M | 10 | 4 | 71 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60912 | Uncle Sam - Defend Your Country | M | 12 | 4.8 | 69 |
| Medallion | Fin Good - Outsourced | 60916 | HD HARLEY SLANT TRACK RACER, 1-3/4 inch splash | M | 8 | 3.2 | 45 |
| Medallion | Fin Good - Outsourced | 60917 | HD HARLEY WW II  Plane & Bike, 1-3/4 inch splash | M | 8 | 3.2 | 5 |
| Jewelry | Fin Good - Outsourced | 60920 | DOD TIE TACK/CUFF LINK SET | P | 29.95 | 0.59 | 68 |
| Jewelry | Fin Good - Outsourced | 60921 | JOINT CHIEFS OF STAFF TIE TACKCUFF LINK SET | P | 29.95 | 11.98 | 8 |
| Jewelry | Fin Good - Outsourced | 60922 | ARMY TIE TACK/CUFF LINK SET (q3111-2) | P | 29.95 | 1.33 | 63 |
| Jewelry | Fin Good - Outsourced | 60923 | NAVY TIE TACK/CUFF LINK SET (Q3112-2) | P | 29.95 | 0.53 | 20 |
| Jewelry | Fin Good - Outsourced | 60924 | MARINE CORPS TIE TACK/CUFF LINK SET (QA3174) | P | 29.95 | 0.53 | 8 |
| Jewelry | Fin Good - Outsourced | 60925 | AIR FORCE TIE TACK/ CUFF LINK SET (Q3103) | P | 29.95 | 1.22 | 90 |
| Jewelry | Fin Good - Outsourced | 60926 | COAST GUARD TIE TACK/CUFF LINK SET | P | 29.95 | 15 | 249 |
| Jewelry | Fin Good - Outsourced | 60927 | ARMY AIR CORPS LAPEL PIN (Q3192) | P | 8.95 | 0.46 | 25 |
| Jewelry | Fin Good - Outsourced | 60928 | ARMY AIR CORPS TIE TACK/CUFF LINK SET | P | 29.95 | 1.46 | 42 |
| Jewelry | Fin Good - Outsourced | 60929 | AIR FORCE 60TH ANNIVERSARY LAPEL PIN | P | 8.95 | 3.58 | 29 |
| Jewelry | Fin Good - Outsourced | 60930 | US FLAG LAPEL PIN (Q3228) | P | 8.95 | 0.5 | 396 |
| Jewelry | Fin Good - Outsourced | 60931 | US FLAG TIE TACK/ CUFF LINK SET (Q3228-1) | P | 29.95 | 4.18 | 108 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60944 | THREE FACES / PINE BRANCH - FAMILY CRABCAT COIN (1.75 INCH | M | 0 | 0 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60945 | ONE FACE / PINE BRANCH - FAMILY CRABCAT PENDANT W/ BLAC | M | 0 | 0 | 10 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60947 | THUNDERBIRD / THREE FACES PENDANT W/ BLACK NECK CORD (: | M | 0 | 0 | 73 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60956 | VIETNAM VETERAN ENGRAVEABLE,  3 IN SPLASH | M | 47 | 18.8 | 35 |
| Medallion | Fin Good - Outsourced | 60958 | 1.75 INCH ROUND 2D, ANTIQUE BRASS, SMOOTH EDGE, COLOR C | P | 6.25 | 1.29 | 425 |
| Medallion | Fin Good - Outsourced | 60969 | U.S.N. STEEL WORKER / DEPARTMENT OF THE NAVY | P | 10 | 1.56 | 17 |
| Medallion | Fin Good - Outsourced | 60974 | U.S. NAVY AVIATION MAINTENANCE ADMINISTRATION / DEPART | P | 10 | 1.71 | 10 |
| Medallion | Fin Good - Outsourced | 60976 | U.S. NAVY SPECIAL WARFARE OPERATOR / DEPARTMENT OF THE | P | 10 | 1.58 | 35 |
| Medallion | Fin Good - Outsourced | 60977 | U.S. NAVY MINEMAN / DEPT. OF THE NAVY (QB0920-2) | P | 10 | 1.53 | 16 |
| Medallion | Fin Good - Outsourced | 60978 | U.S. NAVY MISSLE TECHNICIAN / DEPARTMENT OF THE NAVY (QB | P | 10 | 1.69 | 89 |
| Medallion | Fin Good - Outsourced | 60979 | U.S. NAVY MUSICIAN / DEPARTMENT OF THE NAVY (QB0918) | P | 10 | 1.63 | 24 |
| Medallion | Fin Good - Outsourced | 60980 | U.S. NAVY AEROGRAPHER S MATE / DEPARTMENT OF THE NAVY, | P | 10 | 1.53 | 43 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60982 | HD HOG CHAPTER MEDALLION  HG WHEEL LOGO ENGRAVABLE B | M | 9.5 | 3.8 | 682 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60983 | HD HOG CHAPTER MEDALLION  HG WHEEL LOGO ENGRAV BACK ( | M | 9 | 3.6 | 1322 |
| Medallion | Fin Good - Outsourced | 60984 | HD HOG NATIONAL MEDALLION  BAR/SHIELD (BRASS) | M | 6 | 0 | 1003 |
| Medallion | Fin Good - Outsourced | 60985 | HD Harley Davidson 1 %  ers | P | 0 | 0 | 27 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60986 | HD  Harley Owners Group / Upswept Eagle Engravable--C/N | M | 0 | 0 | 52 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60987 | HD Diamond Plate Enameled - Eagle Copper Antique | M | 8 | 3.2 | 456 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60990 | HD Diamond Plate Enameled - Classic Derby Nickel Antique | M | 9 | 3.6 | 794 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60991 | HD Diamond Plate Enameled - Stylized Derby Nickel Antique | M | 8 | 3.2 | 1074 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60992 | HD Diamond Plate Enameled - Eagle Nickel Antique | M | 9 | 3.6 | 576 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60993 | HD Live To Ride - Classic Derby Nickel Antique | M | 9 | 3.6 | 476 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60994 | HD Live To Ride - Stylized Derby Nickel Antique | M | 8 | 3.2 | 639 |
| Medallion | Fin Good - Manu Non-Prec Metal | 60998 | HD Vietnam Veteran - Eagle Bronze Antique | M | 8 | 3.2 | 37 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Manu Non-Prec Metal | | 61000 HD HARLEY BELL (MAY ALL YOUR RIDES BE SAFE) / EAGLE ENGRA\ | M | 7 | 2.8 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61001 HD HARLEY SAINT COLUMBANIS (PATRON SAINT OF MOTORCYCL | M | 8 | 3.2 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61010 GIRL SCOUTS OF THE USA FOUNDER - JULIETTE GORDON LOW / C | M | 3 | 1.2 | 331 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61011 TREFOIL / GIRL SCOUT LAW (GS W/ EAGLE) 3 COLORS OF ENAMEL | M | 5 | 2 | 372 |
| Tool | Fin Good - Manu Non-Prec Metal | | 61019 GIRL SCOUT KEY FOB / GSUSA ITEM #24914 | M | 0 | 0 | 640 |
| Medallion | Fin Good - Outsourced | | 61023 USS Chicago SSN 721 (QB0937-5) | P | 10 | 1.5 | 42 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61024 B-24A LIBERATOR | M | 12 | 4.8 | 34 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61025 PLACE AWARDS 1ST, 50MM | M | 15 | 6 | 141 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61026 PLACE AWARDS 2ND | M | 15 | 6 | 56 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61027 PLACE AWARDS 3RD | M | 15 | 6 | 33 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61028 PLACE AWARDS 4TH | M | 15 | 6 | 183 |
| Medallion | Fin Good - Outsourced | | 61029 I COULD TELL YOU (QZ0213) | P | 10 | 1.47 | 49 |
| Medallion | Fin Good - Outsourced | | 61031 Black Ops, I wasn t here 1.75 (QZ0215-2) | P | 12 | 1.57 | 21 |
| Medallion | Fin Good - Outsourced | | 61032 Yes / No (QZ0216-1) (48778) | P | 10 | 1.46 | 39 |
| Medallion | Fin Good - Outsourced | | 61033 Mercy/ No Mercy (QZ0217-1) 48779 | P | 10 | 1.44 | 386 |
| Medallion | Fin Good - Outsourced | | 61034 GIVE PEACE A CHANCE COIN | P | 10 | 4 | 84 |
| Jewelry | Fin Good - Outsourced | | 61035 GIVE PEACE A CHANCE LAPEL PIN | P | 8.95 | 3.58 | 220 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61038 ORDER OF THE RED NOSE (PENGUIN) / BY ORDER OF HIS MAJEST\ | M | 12 | 4.8 | 26 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61039 Vietnam Campaign Veteran (QB1211-2) 49072 | P | 10 | 1.72 | 305 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61040 US Army Spouse coin (QB1590-3) | P | 10 | 1.47 | 33 |
| Medallion | Fin Good - Outsourced | | 61044 US Coast Guard Spouse coin (QB1594-3) | P | 10 | 1.5 | 6 |
| Medallion | Fin Good - Outsourced | | 61045 US Army, I Love My Soldier coin (QB1631-1) | P | 10 | 1.64 | 17 |
| Medallion | Fin Good - Outsourced | | 61046 US Navy, I Love My Sailor coin (QB1633-1) | P | 10 | 1.46 | 200 |
| Medallion | Fin Good - Outsourced | | 61050 USCG Air Station Miami coin (QB1617-2) | P | 10 | 1.6 | 18 |
| Medallion | Fin Good - Outsourced | | 61051 New York Air National Guard 106th Rescue Wing (QB1646-1) | P | 0 | 1.8 | 7 |
| Medallion | Fin Good - Outsourced | | 61052 USMC Jarhead - My Rifle (QB1613-2) (49990) | P | 10 | 1.43 | 83 |
| Medallion | Fin Good - Outsourced | | 61054 RETIRED AIR FORCE - 3M BACK (QF0080-1) | P | 10 | 1.58 | 22 |
| Medallion | Fin Good - Outsourced | | 61056 RETIRED MARINES - 3M BACK | P | 10 | 4 | 283 |
| Medallion | Fin Good - Outsourced | | 61057 U.S. Navy Retired Adhesive Medallion  (QF0077) | P | 10 | 1.65 | 43 |
| Medallion | Fin Good - Outsourced | | 61058 UNITED STATES ARMY (REVERSE OF QB0441) - 3M BACK (QOO50(|E | P | 10 | 1.53 | 5 |
| Dog Tag | Fin Good - Outsourced | | 61062 Fire Brat Dog Tag (QZ0226) | P | 10 | 1.76 | 158 |
| Medallion | Fin Good - Outsourced | | 61064 USCG Commander (QV0101-2) | P | 10 | 1.81 | 14 |
| Medallion | Fin Good - Outsourced | | 61065 USCG Captain (QV0100-1) | P | 10 | 1.86 | 34 |
| Medallion | Fin Good - Outsourced | | 61066 USCG Sector Long Island | P | 10 | 1.37 | 63 |
| Medallion | Fin Good - Outsourced | | 61067 USAF Retiree Activities Program coin (QB1831-1) | P | 10 | 2.07 | 21 |
| Medallion | Fin Good - Outsourced | | 61068 USCG Station New York (QV0109-4) | P | 10 | 1.4 | 30 |
| Medallion | Fin Good - Outsourced | | 61069 Fort Benning Basic Combat Training Brigade (QB1839-4) | P | 10 | 1.91 | 90 |
| Medallion | Fin Good - Outsourced | | 61070 USAF Global Strike Command coin, (QB2120-2) 2 inch x 52mm, an | P | 10 | 1.95 | 12 |
| Medallion | Fin Good - Outsourced | | 61072 Coast Guard Station Fort Lauderdale coin (QV0117-7) | P | 10 | 1.9 | 15 |
| Medallion | Fin Good - Outsourced | | 61073 Coast Guard Air Station Detroit (QV0118-5) | P | 10 | 1.9 | 56 |
| Medallion | Fin Good - Outsourced | | 61074 Coast Guard Air Station Houston | P | 10 | 1.36 | 33 |
| Medallion | Fin Good - Outsourced | | 61075 Coast Guard Air Station Savannah | P | 10 | 1.48 | 35 |
| Medallion | Fin Good - Outsourced | | 61076 Coast Guard Air Station San Francisco (QV0112-2) | P | 10 | 1.32 | 10 |
| Medallion | Fin Good - Outsourced | | 61077 Coast Guard Station Washington D.C. | P | 10 | 1.71 | 33 |
| Medallion | Fin Good - Outsourced | | 61079 Air Staff Service (QA0502-1) | P | 12 | 1.61 | 13 |
| Medallion | Fin Good - Outsourced | | 61080 Office of the Secretary of Defense Service Badge (QA0503-1) | P | 0 | 1.46 | 6 |
| Medallion | Fin Good - Outsourced | | 61081 Presidential Service Badge | P | 0 | 1.05 | 99 |
| Medallion | Fin Good - Outsourced | | 61083 Pentagon 9-11 Memorial  1.75 in.  FORT AMERICA ONLY | P | 10 | 1.52 | 25 |
| Jewelry | Fin Good - Outsourced | | 61087 USAF Memorial pin 1.25 in. | P | 8.95 | 0.84 | 25 |
| Medallion | Fin Good - Outsourced | | 61088 USAF Memorial - Core Values | P | 0 | 1.46 | 55 |
| Medallion | Fin Good - Outsourced | | 61091 Coast Guard Air Station North Bend Oregon | P | 10 | 1.47 | 61 |
| Medallion | Fin Good - Outsourced | | 61093 USCG Station Key West coin (QV0123-5) | P | 10 | 1.57 | 20 |
| Medallion | Fin Good - Outsourced | | 61094 Coast Guard Station Miami Beach (QV0124) | P | 10 | 1.84 | 27 |
| Medallion | Fin Good - Outsourced | | 61098 Army Birthday 235 Years | P | 10 | 0 | 831 |
| Medallion | Fin Good - Outsourced | | 61100 USCG Station Cape Disappointment (QV0139-3) | P | 10 | 3.33 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61105 USCGC Polar Star ship coin | M | 12 | 4.8 | 28 |
| Medallion | Fin Good - Outsourced | | 61107 USCGC Hawser ship coin (QV0289-2) | P | 10 | 1.63 | 18 |
| Buckle | Fin Good - Outsourced | | 61112 USS Harpers Ferry Belt Buckle (QV1102-1A) | P | 0 | 3.4 | 33 |
| Buckle | Fin Good - Outsourced | | 61113 USS Mobile Bay Belt Buckle - 3 inch X 52.1 mm custom shape, shi | P | 0 | 0 | 9 |
| Buckle | Fin Good - Outsourced | | 61114 USS Higgins Belt Buckle Brass Metal (QV1130-1A) | P | 0 | 4.03 | 24 |
| Buckle | Fin Good - Outsourced | | 61115 USS Mason Belt Buckle Brass Metal(QV1139-1A) | P | 0 | 3.53 | 25 |
| Buckle | Fin Good - Outsourced | | 61116 USS Higgins Belt Buckle (QV1130-1B) | P | 0 | 3.85 | 5 |
| Buckle | Fin Good - Outsourced | | 61117 USS Mason Belt Buckle (QV1139B) | P | 0 | 3.53 | 56 |
| Buckle | Fin Good - Outsourced | | 61118 USS Harpers Ferry Belt Buckle (QV1102-1B) | P | 0 | 3.1 | 17 |
| Buckle | Fin Good - Outsourced | | 61120 USS William P. Lawrence Belt Buckle (QV1028B) | P | 0 | 0 | 44 |
| Buckle | Fin Good - Outsourced | | 61123 USS Lake Champlain Belt Buckle - 3.5 inch X 60.5 inch, nickel meta | P | 0 | 0 | 23 |
| Buckle | Fin Good - Outsourced | | 61124 USS Barry Ship Belt Buckle - 3 X 2 inch, antique brass finish, semi- | P | 0 | 3.55 | 60 |
| Buckle | Fin Good - Outsourced | | 61125 USS Barry Ship Belt Buckle - 3 X 2 inch, antique silver finish, semi- | P | 0 | 3.55 | 60 |
| Buckle | Fin Good - Outsourced | | 61128 USS Ashland Belt Buckle - 3 inch X 52.5 mm, antique brass finish, | P | 0 | 0 | 30 |
| Buckle | Fin Good - Outsourced | | 61129 USS Ashland Belt Buckle - 3 inch X 52.5 mm, antique silver finish, | P | 0 | 0 | 30 |
| Buckle | Fin Good - Outsourced | | 61130 USS Gonzalez Belt Buckle Gold Metal (QV1168A) | P | 0 | 0 | 58 |
| Buckle | Fin Good - Outsourced | | 61131 USS Gonzalez Belt Buckle Nickel Metal  (QV1168B) | P | 0 | 0 | 49 |
| Medallion | Fin Good - Outsourced | | 61502 Camp Bullis Combat Casualty Care Course | P | 10 | 1.74 | 26 |
| Medallion | Fin Good - Outsourced | | 61508 Fort Bliss Sergeants Major Academy (QB1710-5) | P | 10 | 1.69 | 20 |
| Medallion | Fin Good - Outsourced | | 61509 Fort Bragg 1st Corps Sustainment Command | P | 10 | 1.78 | 51 |
| Medallion | Fin Good - Outsourced | | 61512 Fort Bragg 82nd Airborne Senior Jump Wings (QB1715-4) | P | 10 | 1.76 | 22 |
| Medallion | Fin Good - Outsourced | | 61513 Fort Bragg 82nd Airborne Master Jump Wings (QB1716-4) | P | 10 | 1.76 | 15 |
| Medallion | Fin Good - Outsourced | | 61518 Fort Greely | P | 10 | 1.45 | 32 |
| Medallion | Fin Good - Outsourced | | 61522 Fort Hood III Corps (QB1725-5) | P | 10 | 1.63 | 32 |
| Medallion | Fin Good - Outsourced | | 61523 Ft Huachuca Army Intelligence Center (QB1726-4) | P | 10 | 1.9 | 48 |
| Medallion | Fin Good - Outsourced | | 61525 Fort Jackson Victory Starts Here (QB1728-1) | P | 10 | 1.65 | 191 |
| Medallion | Fin Good - Outsourced | | 61527 US Army JAG Corps (QB1732-5) | P | 10 | 1.96 | 23 |
| Medallion | Fin Good - Outsourced | | 61530 JBLM I Corps (QB1733-3) | P | 10 | 1.98 | 34 |
| Medallion | Fin Good - Outsourced | | 61531 United States Third Army | P | 10 | 1.51 | 24 |
| Medallion | Fin Good - Outsourced | | 61538 1st Infantry Division (QB1741-5) | P | 10 | 1.65 | 48 |
| Medallion | Fin Good - Outsourced | | 61539 Fort Rucker Army Aviation | P | 10 | 1.84 | 26 |
| Medallion | Fin Good - Outsourced | | 61553 Schofield Barracks Inf Div (L) (QB1760-2) | P | 10 | 1.72 | 24 |
| Medallion | Fin Good - Outsourced | | 61555 United States Army Drill Sergeant (QB1758-3) | P | 10 | 1.65 | 9 |
| Medallion | Fin Good - Outsourced | | 61557 Fairchild Survival School (QB1760-3) | P | 10 | 1.55 | 21 |
| Medallion | Fin Good - Outsourced | | 61558 Fairchild Air Force Base | P | 10 | 1.59 | 11 |
| Medallion | Fin Good - Outsourced | | 61559 Goodfellow AFB 17th Training Wing | P | 10 | 1.51 | 7 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Outsourced | | 61561 Grissom AFRB | P | 10 | 1.59 | 38 |
| Medallion | Fin Good - Outsourced | | 61562 PACAF, Joint Base Pearl Harbor-Hickam (QB1765-5) | P | 10 | 2.07 | 124 |
| Medallion | Fin Good - Outsourced | | 61563 Hill AFB (QB1766-2) | P | 10 | 1.86 | 20 |
| Medallion | Fin Good - Outsourced | | 61564 Holloman AFB | P | 10 | 1.46 | 35 |
| Medallion | Fin Good - Outsourced | | 61565 Homestead AFRB | P | 10 | 1.59 | 42 |
| Medallion | Fin Good - Outsourced | | 61569 Keesler Air Force Base (QB1772-1) | P | 10 | 1.66 | 17 |
| Medallion | Fin Good - Outsourced | | 61570 Kirtland Air Force Base (Q3017-1) | P | 10 | 1.88 | 49 |
| Medallion | Fin Good - Outsourced | | 61571 Joint Base San Antonio | P | 10 | 1.76 | 19 |
| Medallion | Fin Good - Outsourced | | 61572 Joint Base Langley-Eustis | P | 10 | 1.59 | 32 |
| Medallion | Fin Good - Outsourced | | 61575 Little Rock AFB (QB1778-2) | P | 10 | 1.53 | 34 |
| Medallion | Fin Good - Outsourced | | 61576 Luke Air Force Base (QB1779) | P | 10 | 1.81 | 41 |
| Medallion | Fin Good - Outsourced | | 61577 MacDill Air Force Base (QB1780-2) | P | 10 | 1.67 | 63 |
| Medallion | Fin Good - Outsourced | | 61580 Maxwell-Gunter Air Force Base (QG1783-2) | P | 10 | 1.76 | 5 |
| Medallion | Fin Good - Outsourced | | 61585 Moody Air Force Base (QB1788-2) | P | 10 | 1.69 | 31 |
| Medallion | Fin Good - Outsourced | | 61592 Peterson Air Force Base, Air Force Space Command (QB1795-1) | P | 10 | 1.76 | 178 |
| Medallion | Fin Good - Outsourced | | 61593 Arnold Air Force Base | P | 10 | 1.59 | 50 |
| Medallion | Fin Good - Outsourced | | 61594 Barksdale Air Force Base (QB1797-1) | P | 10 | 1.55 | 5 |
| Medallion | Fin Good - Outsourced | | 61597 Columbus Air Force Base (QB1800-1) | P | 10 | 1.63 | 24 |
| Medallion | Fin Good - Outsourced | | 61599 Davis-Monthan Air Force Base (QB1802-1) | P | 10 | 1.86 | 26 |
| Medallion | Fin Good - Outsourced | | 61602 Edwards Air Force Base, Air Force Flight Test Center (QB1805-2) | P | 10 | 1.59 | 43 |
| Medallion | Fin Good - Outsourced | | 61607 Joint Base Elmendorf-Richardson (QB1810) | P | 10 | 1.57 | 62 |
| Medallion | Fin Good - Outsourced | | 61611 USMAPS Fort Monmouth (QB1900-3) | P | 10 | 1.86 | 52 |
| Medallion | Fin Good - Outsourced | | 61618 41st Fires Brigade | P | 10 | 4 | 160 |
| Medallion | Fin Good - Outsourced | | 61622 Fort Hood DENTAC | P | 10 | 1.38 | 60 |
| Medallion | Fin Good - Outsourced | | 61624 1st Cavalry Division (QB1895-5) | P | 10 | 1.53 | 86 |
| Medallion | Fin Good - Outsourced | | 61625 3D Armored Cavalry (QB1896-3) | P | 10 | 1.53 | 26 |
| Medallion | Fin Good - Outsourced | | 61626 13th Sustainment Command (QV0234-1) | P | 10 | 4 | 80 |
| Medallion | Fin Good - Outsourced | | 61650 USCG Station L.A. / L.B. coin (QV0126-13) | P | 10 | 2.34 | 8 |
| Medallion | Fin Good - Outsourced | | 61654 MCAS Kaneohe Bay coin (QV0155-2) | P | 10 | 1.85 | 12 |
| Medallion | Fin Good - Outsourced | | 61657 USCGC Berthoff WMSL 750 (QB0843) | P | 10 | 1.62 | 137 |
| Medallion | Fin Good - Outsourced | | 61658 U.S. Coast Guard MSU Portland Oregon (QV0162-3) | P | 10 | 1.66 | 67 |
| Medallion | Fin Good - Outsourced | | 61659 USCG Station Cortez FL | P | 10 | 1.71 | 82 |
| Medallion | Fin Good - Outsourced | | 61665 TSA Explosive Operations Division 40th Anniversary Coin - 1.75 in P | | 0 | 1.84 | 110 |
| Medallion | Fin Good - Outsourced | | 61666 Operation ODYSSEY DAWN | P | 10 | 1.78 | 36 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61667 USCGC Stratton WMSL 752 coin | M | 12 | 4.8 | 47 |
| Medallion | Fin Good - Outsourced | | 61669 Integrated Zombie Command/ Commander s Award (QZ0228) | P | 12 | 1.98 | 41 |
| Medallion | Fin Good - Outsourced | | 61670 No Prisoners Challenge Coin (QZ0229-1) | P | 10 | 1.47 | 37 |
| Medallion | Fin Good - Outsourced | | 61671 IZECC Contract Zombie Hunter (QZ0230-1) | P | 12 | 0.02 | 74 |
| Medallion | Fin Good - Outsourced | | 61672 Cascadia Quarantine Zone- First Responders (QZ0241) | P | 12 | 1.99 | 45 |
| Medallion | Fin Good - Outsourced | | 61673 Cascadia Quarantine Zone - Commander s Award (QZ0239-2) | P | 12 | 1.98 | 50 |
| Medallion | Fin Good - Outsourced | | 61674 Fire station sign engravable / flammable sign engravable reverse i P | | 10 | 1.55 | 74 |
| Medallion | Fin Good - Outsourced | | 61681 USAF Special Projects (QZ0236-1) | P | 12 | 2.45 | 48 |
| Medallion | Fin Good - Outsourced | | 61682 USAF Alien Technology Exploitation Office (QZ0237-1) | P | 12 | 1.99 | 113 |
| Jewelry | Fin Good - Outsourced | | 61683 US Army Retired Lapel Pin (QZ0232-2) | P | 8.95 | 0.72 | 37 |
| Medallion | Fin Good - Outsourced | | 61685 USAF Tactical Air Command Shield (Historical) IMPORT | P | 10 | 2.4 | 17 |
| Bottle Opener | Fin Good - Outsourced | | 61697 Fire Fighter Bottle Opener/ Post Alarm Pry Tool (QH0465-1) | P | 10 | 2.08 | 52 |
| Medallion | Fin Good - Outsourced | | 61700 CG Station Sandy Hook coin (QV0256-3) | P | 10 | 1.55 | 21 |
| Medallion | Fin Good - Outsourced | | 61702 Misawa AirForce Base (QB2140) | P | 10 | 1.53 | 16 |
| Medallion | Fin Good - Outsourced | | 61703 USCG Sector Jacksonville coin | P | 10 | 1.37 | 29 |
| Medallion | Fin Good - Outsourced | | 61704 USCG Maria Bray WLM 562 coin | P | 10 | 1.45 | 5 |
| Medallion | Fin Good - Outsourced | | 61708 USCG MFPU Kings Bay coin (QV0292-1) | P | 10 | 2.15 | 16 |
| Medallion | Fin Good - Outsourced | | 61712 USCG CPO Academy coin (QV0296-3) | P | 10 | 1.7 | 18 |
| Medallion | Fin Good - Outsourced | | 61713 USCG Station Mayport Florida coin (QV0305-2) | P | 10 | 1.51 | 92 |
| Medallion | Fin Good - Outsourced | | 61714 USCG Sector NY Police Department (QV0311-1) | P | 10 | 1.47 | 107 |
| Medallion | Fin Good - Outsourced | | 61715 USCG International Ice Patrol coin | P | 10 | 1.71 | 25 |
| Medallion | Fin Good - Outsourced | | 61716 USCGC Kingfisher WPB-87322 coin | P | 10 | 1.36 | 45 |
| Medallion | Fin Good - Outsourced | | 61717 USCG Boston MA coin (QV0299-2) | P | 10 | 1.52 | 46 |
| Medallion | Fin Good - Outsourced | | 61718 USCG Boat Forces Cutter Operations CO coin | P | 0 | 0 | 25 |
| Medallion | Fin Good - Outsourced | | 61720 USCGC Mohawk WMEC 913 coin | P | 10 | 1.54 | 10 |
| Medallion | Fin Good - Outsourced | | 61722 USCG Operations Systems Center coin (QV0335-2) | P | 10 | 1.7 | 61 |
| Medallion | Fin Good - Outsourced | | 61723 USCG Nasa Michoud Louisiana coin (QV0331-2) | P | 10 | 1.45 | 26 |
| Medallion | Fin Good - Outsourced | | 61724 USCG Station Southwest Harbor coin (QV0329-1) | P | 10 | 1.49 | 59 |
| Medallion | Fin Good - Outsourced | | 61726 USCGC Vigilant WMEC 617 (QV0337-2) | P | 10 | 1.21 | 22 |
| Medallion | Fin Good - Outsourced | | 61727 USCG Training Center Petaluma coin (QV0334-2) | P | 10 | 1.64 | 12 |
| Medallion | Fin Good - Outsourced | | 61730 USCG Security Detachment Mayport coin | P | 10 | 2.16 | 77 |
| Medallion | Fin Good - Outsourced | | 61732 USCGC Reliance WMEC 615 coin (QV0376-1) | P | 10 | 1.43 | 38 |
| Medallion | Fin Good - Outsourced | | 61733 USCGC Tackle WYTL 65604 coin | P | 10 | 1.81 | 15 |
| Medallion | Fin Good - Outsourced | | 61734 USCG Rockland Maine coin (QV0374-1) | P | 10 | 1.48 | 58 |
| Medallion | Fin Good - Outsourced | | 61735 USCGC Bernard C. Webber WPC 1101 coin (QV0352-1) | P | 10 | 1.33 | 29 |
| Medallion | Fin Good - Outsourced | | 61736 USCG Base Miami Beach coin (QV0354-2) | P | 10 | 1.56 | 19 |
| Medallion | Fin Good - Outsourced | | 61738 USCGC Mellon WHEC 717 coin (QV0388-1) | P | 5.25 | 1.41 | 12 |
| Medallion | Fin Good - Outsourced | | 61740 USCGC Richard Etheridge coin (QV0407-1) | P | 10 | 1.71 | 8 |
| Medallion | Fin Good - Outsourced | | 61744 USCG Aids to Navigation Team SW Harbor Maine coin | P | 10 | 1.63 | 26 |
| Medallion | Fin Good - Outsourced | | 61746 USCGC Venturous WMEC 625 (QV0368-2) | P | 10 | 2.14 | 39 |
| Medallion | Fin Good - Outsourced | | 61747 USCGC Resolute WMEC 620 (QV0367-2) | P | 10 | 1.53 | 6 |
| Medallion | Fin Good - Outsourced | | 61749 USCGC Stratton Ship Photo coin CUSTOM ORDER, not a stock iten P | | 0 | 1.65 | 37 |
| Medallion | Fin Good - Outsourced | | 61750 USAF ISR Shield shape coin (QO1009-1) | P | 10 | 1.94 | 25 |
| Medallion | Fin Good - Outsourced | | 61751 Holloman AFB coin QB2285 | P | 10 | 1.53 | 29 |
| Medallion | Fin Good - Outsourced | | 61756 USMC 2nd MAW-First To Fight (QV0364-7) | P | 10 | 1.95 | 54 |
| Medallion | Fin Good - Outsourced | | 61757 Flugplatz Ramstein (QB2363) | P | 10 | 1.66 | 5 |
| Jewelry | Fin Good - Outsourced | | 61759 Ramstein Air Base NATO Lapel Pin (QB2372-1) | P | 8.95 | 0.55 | 14 |
| Medallion | Fin Good - Outsourced | | 61763 Geilenkirchen/ Nato (QH0435-2) | P | 10 | 1.61 | 79 |
| Medallion | Fin Good - Outsourced | | 61765 OVERAMMERGAU GERMANY NATO SCHOOL COIN (QH0440-2) | P | 0 | 0 | 134 |
| Medallion | Fin Good - Outsourced | | 61766 Camp Humphreys - Import - QH0450-2 | P | 0 | 0.76 | 144 |
| Medallion | Fin Good - Outsourced | | 61767 Ft Leavenworth Cmd and Gen. Staff College coin - (QH0474) | P | 5 | 0.73 | 200 |
| Medallion | Fin Good - Outsourced | | 61768 Baumholder Germany Knight s Brigade (QV1011-3) | M | 5 | 1.87 | 50 |
| Tool | Fin Good - Outsourced | | 61769 Ft. Huachuca Army Intelligence Center Key Chain (QV1052-1) | P | 10 | 1.64 | 82 |
| Jewelry | Fin Good - Outsourced | | 61770 21st Sustainment Command Lapel Pin QB2410 | P | 8.95 | 0.44 | 97 |
| Medallion | Fin Good - Outsourced | | 61772 Rakkasans coin (QB2456-1) | P | 10 | 2.83 | 16 |
| Medallion | Fin Good - Outsourced | | 61773 Joint Base Services San Antonio coin (QB | P | 10 | 1.56 | 5 |
| Medallion | Fin Good - Outsourced | | 61775 United States Strategic Command (QB2463) 1.75 inch antiqe bras P | | 17.5 | 1.11 | 139 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Outsourced | | 61776 Videmus Omnia USAF - 2.059 wide X 2 high - antique brass, custo | P | 10 | 1.91 | 116 |
| Coaster | Fin Good - Manu Non-Prec Metal | | 61777 use 61776 coins to be placed in shiny chrome coaster base with g | M | 17.5 | 7 | 69 |
| Medallion | Fin Good - Outsourced | | 61778 ARMY BIRTHDAY 2012 COIN - 2 3/16 x 1 1/2 oval antique brass se | P | 10 | 4 | 231 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61779 LITTLE CREEK - FORT STORY - 1.75 INCH SPLASH MINTED COIN, an | M | 12 | 4.8 | 48 |
| Medallion | Fin Good - Outsourced | | 61780 Whiteman AFB (QB2518-2) | P | 10 | 1.58 | 48 |
| Medallion | Fin Good - Outsourced | | 61783 Fort McCoy, Wisconsin Total Force Training Center - 1.75 inch, se | P | 10 | 1.47 | 397 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 61784 Little Creek-Fort Story - 1.75 inch, Splash Minted, Antique Bronze | M | 12 | 4.8 | 38 |
| Medallion | Fin Good - Outsourced | | 61785 National Museum of Nuclear Science and History (QB2476-1) | P | 0 | 0 | 23 |
| Medallion | Fin Good - Outsourced | | 61786 Joint Expeditionary Base Little Creek Fort Story - Army | M | 12 | 4.8 | 71 |
| Medallion | Fin Good - Outsourced | | 61787 POINT LOMA (QB2700) | P | 10 | 1.76 | 13 |
| Medallion | Fin Good - Outsourced | | 61788 1.75  ANTIQUE SILVER COINS 50TH SPACE WING - SCHRIEVER AFF | P | 10 | 4 | 13 |
| Medallion | Fin Good - Outsourced | | 61789 Army Infantry/Army Strong - Import - QH0408-1 | P | 10 | 1.47 | 25 |
| Medallion | Fin Good - Outsourced | | 61790 CAMP BULLIS - (QB2655) 1.75  DIAMETER - ANTIQUE BRASS AND | P | 10 | 1.49 | 24 |
| Medallion | Fin Good - Outsourced | | 61791 JBL LANGLEY EUSTIS | P | 10 | 4 | 47 |
| Medallion | Fin Good - Outsourced | | 61793 2 X 2 USAF 167th Airlift Wing MARTINSBURG (QB2743-1) | P | 10 | 2.01 | 40 |
| Medallion | Fin Good - Outsourced | | 61794 Anacostia JOINT BASE (QB2744) | P | 10 | 1.47 | 63 |
| Medallion | Fin Good - Outsourced | | 61795 Army Cavalry/Army Strong - Import - QH0404 | P | 10 | 1.47 | 18 |
| Medallion | Fin Good - Outsourced | | 61796 March AFB/452nd Air Mobility Wing - Import - QB2602-2 | P | 10 | 1.77 | 14 |
| Medallion | Fin Good - Outsourced | | 61797 Pike s Peak/Four Seals - Import  (QB2434-4) | P | 10 | 2.02 | 20 |
| Medallion | Fin Good - Outsourced | | 61798 Panzer Stuttgart/USEC HQ - Import - QH0411 | P | 10 | 1.32 | 111 |
| Medallion | Fin Good - Outsourced | | 61799 Wiesbaden/Intel, Signal, EUCOM - Import (QH0412) | P | 10 | 1.55 | 45 |
| Medallion | Fin Good - Outsourced | | 61800 Baumholder Germany Coin/ Map  (QH0409-4) | P | 10 | 1.51 | 22 |
| Medallion | Fin Good - Outsourced | | 61807 NAVAL STATION GREAT LAKES - QUARTERDECK OF THE NAVY (QB | P | 10 | 1.44 | 34 |
| Medallion | Fin Good - Outsourced | | 61808 Walter Reed Nat l Military Medical Center - Bethesda | M | 10 | 1.46 | 29 |
| Medallion | Fin Good - Outsourced | | 61817 Vilseck Germany/ Toujours Pret (QH0405-2) | P | 10 | 1.31 | 64 |
| Medallion | Fin Good - Outsourced | | 61824 Team Mildenhall/Crossed Flags  (QH0448-2) | P | 10 | 1.79 | 20 |
| Medallion | Fin Good - Outsourced | | 61825 RAF Mildenhall/Map (QH0449-2) | P | 10 | 1.51 | 18 |
| Medallion | Fin Good - Outsourced | | 61826 Offutt AFB/Global Vigilance (QH0472-2)   1.75in Antique Nickel | P | 10 | 0.8 | 56 |
| Medallion | Fin Good - Outsourced | | 61827 Air Force Cyber Command (QH0469-) | P | 10 | 0 | 63 |
| Medallion | Fin Good - Outsourced | | 61829 Baumholder/16th Sustainment Brigade - (QH0468 - Import - 1.75 i | P | 10 | 0 | 105 |
| Jewelry | Fin Good - Outsourced | | 61830 21st STB First in Support Lapel Pin - 0.625 inch, gold metal finish, | P | 3 | 0.44 | 155 |
| Medallion | Fin Good - Outsourced | | 61831 Garmisch 1936 Winter Olympic Games (QV0866-1) | P | 5 | 1.33 | 71 |
| Medallion | Fin Good - Outsourced | | 61832 Firefighter Bottle Opener (QT2012-2) | P | 6.13 | 1.93 | 5 |
| Medallion | Fin Good - Outsourced | | 61833 Vilseck Germany Always Ready (QV1001-2) | P | 5 | 1.72 | 84 |
| Jewelry | Fin Good - Outsourced | | 61834 Toujours Pret Crossed Sabers Lapel Pin( QV1000-2) | P | 0 | 0.83 | 94 |
| Jewelry | Fin Good - Outsourced | | 61835 Crossed US and Germany Flags Lapel Pin (QV0999-3) | P | 0 | 0.55 | 226 |
| Jewelry | Fin Good - Outsourced | | 61836 Knight s Brigade Lapel Pin - 7/8 inch wide, shiny gold metal finish, | M | 3 | 0.6 | 70 |
| Jewelry | Fin Good - Outsourced | | 61837 US British Flags Lapel pin - 1 inch wide, shiny gold finish, stoned g | P | 0 | 0.52 | 94 |
| Jewelry | Fin Good - Outsourced | | 61838 US Italian Flags Lapel pin (QV1008-1) | P | 0 | 0.52 | 20 |
| Jewelry | Fin Good - Outsourced | | 61839 US & US Navy Flags Lapel pin | M | 0 | 0.56 | 62 |
| Medallion | Fin Good - Outsourced | | 61841 Hohenfels Germany JMRC (QV1063-1) | P | 5 | 1.45 | 600 |
| Medallion | Fin Good - Outsourced | | 61842 McConnell AFB NKAWTG (QV1071-1) | P | 5.5 | 1.47 | 22 |
| Medallion | Fin Good - Outsourced | | 61844 Brunssum JFC Nato coin (QV1079-2) | P | 5 | 1.66 | 100 |
| Tool | Fin Good - Outsourced | | 61845 George C. Marshall Keychain (QV1095-1) | P | 0 | 1.59 | 100 |
| Tool | Fin Good - Outsourced | | 61846 Garmisch Olympic Games Keychain (QV1096-1) | P | 0 | 1.42 | 101 |
| Jewelry | Fin Good - Outsourced | | 61847 US Korean Flags Lapel Pin (QV1108-1) | P | 3 | 0.52 | 90 |
| Tool | Fin Good - Outsourced | | 61848 US European Command Keychain(QV1152-1) | P | 0 | 0 | 38 |
| Medallion | Fin Good - Outsourced | | 61849 Minot AFB coin | P | 0 | 0 | 38 |
| Medallion | Fin Good - Outsourced | | 61850 Air Force Widows coin  (QV1357-4) | P | 0 | 0 | 222 |
| Medallion | Fin Good - Outsourced | | 61851 Landstuhl Regional Medical Center - Wounded Hero | P | 10 | 2.4 | 37 |
| Jewelry | Fin Good - Outsourced | | 61852 1 1/2  ANTIQUE NICKEL LAPEL PIN WITH BAKED ENAMEL COLOR | P | 0 | 0 | 101 |
| Jewelry | Fin Good - Outsourced | | 61853 19th Battlefield Coordination Detachment lapel pin | P | 8.95 | 3.58 | 152 |
| Medallion | Fin Good - Outsourced | | 61856 Landstuhl Medical Center/All Branches (QH0414-2) | P | 10 | 1.69 | 48 |
| Medallion | Fin Good - Outsourced | | 61857 PENTAGON/ DOD (QX0011-1) | P | 10 | 1.6 | 30 |
| Jewelry | Fin Good - Outsourced | | 61876 US / Desert Storm crossed flag lapel pin    (import) | P | 8.95 | 0.67 | 95 |
| Jewelry | Fin Good - Outsourced | | 61877 US / Vietnam Campaign crossed flag lapel pin   (import) | P | 8.95 | 0.65 | 22 |
| Medallion | Fin Good - Outsourced | | 61878 Landstuhl Base Coin/Caduceus - Import - QH0436 | P | 10 | 1.34 | 84 |
| Medallion | Fin Good - Outsourced | | 61879 Joint Base Elmendorf-Richardson(QH0438) | P | 10 | 1.52 | 106 |
| Medallion | Fin Good - Outsourced | | 61880 FEELIN  LUCKY - US ARMY DICE MOTIF (QP0345) | P | 10 | 1.52 | 6 |
| Medallion | Fin Good - Outsourced | | 61881 United States Strategic Command/Offut AFB five seals - (QH0447) | P | 0 | 1.38 | 204 |
| Medallion | Fin Good - Outsourced | | 61882 Rock Island Arsenal/USAG Logo - Import (QH0441-1 | P | 10 | 4 | 87 |
| Medallion | Fin Good - Outsourced | | 61883 Luke AFB Thunderbolts coin - 1.75 inch diameter,  Shiny Nickel fin | P | 5 | 0.78 | 55 |
| Medallion | Fin Good - Outsourced | | 61884 Osan AB/F-16 s - QH0467 - Import - 1.75 in round coin  - Shiny Nic | P | 10 | 0 | 38 |
| Medallion | Fin Good - Outsourced | | 61885 Offutt AFB/Core Values - Import - (QH0471)  1.75in Antique Brass | P | 10 | 0 | 23 |
| Medallion | Fin Good - Outsourced | | 61887 Walter Reed Bethesda Hospital coin (QH0451-2) | P | 4.5 | 1.45 | 40 |
| Medallion | Fin Good - Outsourced | | 61888 (NON STOCK ITEM) Navy Ball 2014 coin - 1.75 inch diameter, gold | P | 5 | 1.91 | 7 |
| Medallion | Fin Good - Outsourced | | 61889 George C. Marshall coin (QV0892-2) | P | 5 | 1.3 | 65 |
| Medallion | Fin Good - Outsourced | | 61891 USCG NOAA Commissioned Corps coin (QV0914-2) | P | 4.5 | 1.58 | 40 |
| Medallion | Fin Good - Outsourced | | 61892 USS Shasta Ship coin (QV0967-3) | M | 0 | 1.72 | 26 |
| Medallion | Fin Good - Outsourced | | 61893 NAS Corpus Christi TX coin - 2 inch X 1.73 inch triangle shape, ligh | M | 0 | 1.82 | 55 |
| Medallion | Fin Good - Outsourced | | 61894 Ansbach-Katterbach 12th Aviation Brigade (QV1019-2) | M | 5 | 1.65 | 21 |
| Medallion | Fin Good - Outsourced | | 61895 Illesheim 12th Aviation Brigade coin - 1.75 inch diameter, antique | M | 5 | 1.65 | 46 |
| Medallion | Fin Good - Outsourced | | 61897 US Africa Command coin (QV1043-1) | P | 5 | 2.15 | 100 |
| Tool | Fin Good - Outsourced | | 61900 Brunssum JFC Nato Keychain (QV1099-1) | P | 6 | 1.39 | 99 |
| Medallion | Fin Good - Outsourced | | 61903 USGC Station Buffalo New York coin (QV0418-3) | P | 10 | 1.98 | 51 |
| Medallion | Fin Good - Outsourced | | 61904 CG Colonial Branch Enlisted Association coin | P | 10 | 2.16 | 125 |
| Medallion | Fin Good - Outsourced | | 61908 USCGC Midgett WHEC 726 (QV0446-1) | P | 10 | 1.4 | 48 |
| Medallion | Fin Good - Outsourced | | 61910 USCGC Robert Yered WPC 1104 | P | 10 | 1.7 | 44 |
| Medallion | Fin Good - Outsourced | | 61911 USCGC Tahoma WMEC 908 coin (QV0466-1) | P | 10 | 1.38 | 112 |
| Medallion | Fin Good - Outsourced | | 61914 USCG Sandy Hook Armory coin | P | 10 | 1.53 | 36 |
| Medallion | Fin Good - Outsourced | | 61916 USCGC William Flores WPC 1103 coin | P | 10 | 1.65 | 44 |
| Medallion | Fin Good - Outsourced | | 61918 USCG Base Seattle coin (QV0490-1) | P | 10 | 1.53 | 9 |
| Medallion | Fin Good - Outsourced | | 61921 USCG Cryptologic Services Group coin - | P | 10 | 1.52 | 31 |
| Medallion | Fin Good - Outsourced | | 61922 USCGC Healy WAGB 20 coin (QV0503-1) | P | 10 | 1.51 | 75 |
| Medallion | Fin Good - Outsourced | | 61923 USCG Marine Safety Laboratory coin (QV0494-2) | P | 10 | 1.52 | 32 |
| Medallion | Fin Good - Outsourced | | 61924 USCGC Line Ship coin - | P | 10 | 1.4 | 100 |
| Medallion | Fin Good - Outsourced | | 61925 USCG Northland Ship coin | P | 10 | 1.53 | 8 |
| Medallion | Fin Good - Outsourced | | 61927 USCG Station Kings Point NY coin (QV0508-2) | P | 10 | 1.56 | 9 |
| Medallion | Fin Good - Outsourced | | 61928 USCG Yorktown MST A School coin (QV0526-1) | P | 10 | 1.96 | 52 |
| Medallion | Fin Good - Outsourced | | 61929 USCG MSU Valdez, AK coin (QV0542-1) | P | 10 | 1.8 | 75 |
| Medallion | Fin Good - Outsourced | | 61930 USCG Northland CO coin | P | 0 | 1.53 | 103 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Outsourced | | 61931 USCG Station Grand Haven, MI coin (QV0547-1) | P | 10 | 1.46 | 57 |
| Medallion | Fin Good - Outsourced | | 61932 USCG Interdiction Committee coin (QV0551-1) | P | 10 | 0.02 | 327 |
| Medallion | Fin Good - Outsourced | | 61933 USCG International Ice Patrol 100 year coin | P | 10 | 1.48 | 87 |
| Medallion | Fin Good - Outsourced | | 61934 USCG Port Operations School Yorktown coin | P | 10 | 1.98 | 14 |
| Medallion | Fin Good - Outsourced | | 61935 USS Polar Star CPO coin (QV0595) | P | 0 | 1.85 | 101 |
| Medallion | Fin Good - Outsourced | | 61936 USCGC Kennebec WLIC 802 (QV0603-2) | P | 10 | 1.78 | 116 |
| Medallion | Fin Good - Outsourced | | 61937 USCG 1ST DISTRICT COIN | P | 10 | 1.35 | 11 |
| Medallion | Fin Good - Outsourced | | 61939 Coast Guard Air Station Traverse City coin (QV0621-1) | P | 10 | 1.49 | 6 |
| Medallion | Fin Good - Outsourced | | 61940 Coast Guard City - Traverse City coin | P | 10 | 1.37 | 44 |
| Medallion | Fin Good - Outsourced | | 61943 USCG Cutter Mackinaw coin (QV0630-2) | P | 12 | 1.47 | 54 |
| Medallion | Fin Good - Outsourced | | 61945 USCG MSU Duluth coin | P | 0 | 1.64 | 53 |
| Medallion | Fin Good - Outsourced | | 61946 USCG Base New Orleans/USCG LOGO (QV0671-1) | P | 10 | 1.94 | 31 |
| Medallion | Fin Good - Outsourced | | 61948 USCG SFO Grand Haven MI / USCG LOGO (QV0673-2) | P | 10 | 1.38 | 68 |
| Medallion | Fin Good - Outsourced | | 61949 USCG N. Pacific Fisheries Training Center coin (QV0680) | P | 10 | 1.63 | 22 |
| Medallion | Fin Good - Outsourced | | 61950 USCG Cutter Bear WMEC 901 coin (QV0731-1) | P | 0 | 1.41 | 75 |
| Medallion | Fin Good - Outsourced | | 61952 USCG Research & Development Center (QV0793-3) | P | 0 | 0.8 | 37 |
| Medallion | Fin Good - Outsourced | | 61953 USCGC Alert WMEC-630 coin - 1.75 inch diameter, antique silver f | P | 0 | 1.5 | 41 |
| Medallion | Fin Good - Outsourced | | 61954 USCG Sturgeon Bay Ship coin (QV0783-1) | P | 5 | 2 | 29 |
| Medallion | Fin Good - Outsourced | | 61956 USCG Chief Warrent Officer (QV0867-1) | P | 0 | 1.86 | 25 |
| Medallion | Fin Good - Outsourced | | 61957 USCG Sector Long Island coin (QV0913-1) | P | 4.5 | 1.45 | 60 |
| Medallion | Fin Good - Outsourced | | 61958 USCGC Spencer coin (QF0114-2) | P | 4.5 | 1.56 | 14 |
| Medallion | Fin Good - Outsourced | | 61959 USCGC Hamilton coin (QV0912-3) | P | 4.5 | 1.38 | 60 |
| Medallion | Fin Good - Outsourced | | 61960 USCG Sector Houston Galveston coin (QV0903-2) | P | 0 | 1.35 | 47 |
| Medallion | Fin Good - Outsourced | | 61962 USCG Avionics Electrical technician - 1.75 inch diameter, antique | M | 0 | 1.38 | 55 |
| Medallion | Fin Good - Outsourced | | 61963 USCG Sherman WHEC 720 coin | P | 10 | 1.77 | 16 |
| Medallion | Fin Good - Outsourced | | 61964 USCG Station Philadelphia (QV0973-4) | M | 0 | 1.91 | 89 |
| Medallion | Fin Good - Outsourced | | 61965 USCGC James WMSL 754 coin - 1.75 inch diameter, antique brass fi | P | 0 | 1.38 | 120 |
| Medallion | Fin Good - Outsourced | | 61966 USCG 225 Years Service / US Revenue Marine 1790 (QV1101-1) | P | 0 | 1.41 | 9 |
| Medallion | Fin Good - Outsourced | | 61967 USCG National Security Cutter Project Resident Office coin - (QG0 | P | 0 | 1.69 | 62 |
| Medallion | Fin Good - Outsourced | | 61968 USCG Station New Haven coin (QV1158-1) | P | 7.5 | 1.54 | 37 |
| Medallion | Fin Good - Outsourced | | 61969 Joint Base Cape Cod (QV1120-2) | P | 0 | 0 | 42 |
| Medallion | Fin Good - Outsourced | | 61970 Fort Shafter Base coin (QV1258-1) | P | 0 | 0 | 10 |
| Medallion | Fin Good - Outsourced | | 61971 Patrick AFB 45th Space Command coin - 1.75 inch diameter, antiq | P | 0 | 0 | 42 |
| Medallion | Raw Material - Brass | | 61972 USCG Aviation Centennial coin | M | 0 | 0 | 109 |
| Medallion | Fin Good - Outsourced | | 61974 USCG Pacific Strike Team coin (QV1304-1) | P | 0 | 0 | 42 |
| Medallion | Fin Good - Outsourced | | 61975 USCG Academy Police coin - 1.75 inch diameter, antique brass fin | P | 0 | 0 | 7 |
| Medallion | Fin Good - Outsourced | | 61976 USCGAS Mobile 2016 Roost coin (QV1317-2) | P | 0 | 0 | 153 |
| Medallion | Fin Good - Outsourced | | 61977 USCGAS Mobile ATC coin (QV1335-1) | P | 0 | 0 | 52 |
| Medallion | Fin Good - Outsourced | | 61978 USCGC Munro Ship coin (QV1340-2) | P | 0 | 0 | 20 |
| Medallion | Fin Good - Outsourced | | 61979 USCGC John McCormick coin (QV1453-1) | P | 5 | 0 | 46 |
| Medallion | Fin Good - Outsourced | | 61980 USCGC Bailey Barco coin (QV1454-1) | P | 5 | 0 | 51 |
| Medallion | Fin Good - Outsourced | | 61981 USCG ANT Team Buffalo coin | P | 5 | 0 | 70 |
| Medallion | Fin Good - Outsourced | | 61982 USCGC Polar Star Ship coin (QV1390-2) | P | 5 | 0 | 60 |
| Medallion | Fin Good - Outsourced | | 61985 USCG ETQMC coin (QV1515-2) | P | 5 | 0 | 22 |
| Medallion | Fin Good - Outsourced | | 61986 USCG Station Eatons Neck coin (QV1519-2) | P | 0 | 0 | 40 |
| Medallion | Fin Good - Outsourced | | 62100 USS Arlington Ship coin (QV0159-2) | P | 5 | 1.93 | 187 |
| Medallion | Fin Good - Outsourced | | 62101 USS Bataan ship coin (QV0451-3) | P | 4.5 | 1.53 | 39 |
| Medallion | Fin Good - Outsourced | | 62103 USS Benfold Ship coin (QV0183-2) | P | 5 | 1.49 | 25 |
| Medallion | Fin Good - Outsourced | | 62104 USS Bunker Hill Ship coin (QV0138-6) | P | 4.5 | 1.53 | 338 |
| Medallion | Fin Good - Outsourced | | 62105 USS Bulkeley ship s coin (QV0108-3) | P | 5.75 | 1.97 | 82 |
| Medallion | Fin Good - Outsourced | | 62106 USS Cape St. George Ship coin (QV0627-1) | P | 5.5 | 2.41 | 60 |
| Medallion | Fin Good - Outsourced | | 62107 USS Carter Hall ship s coin (QV0441-2) | P | 5.75 | 1.32 | 161 |
| Medallion | Fin Good - Outsourced | | 62108 USS Chancellorsville Ship Battle coin (QV0640-3) | P | 5.75 | 2.2 | 81 |
| Medallion | Fin Good - Outsourced | | 62109 USS Comstock (QV0175-1) | P | 5.75 | 1.32 | 56 |
| Medallion | Fin Good - Outsourced | | 62110 USS Curtis Wilbur Ship coin (QV0385-5) | P | 4.9 | 1.83 | 90 |
| Medallion | Fin Good - Outsourced | | 62111 USS EMORY S LAND MONTAGE (QB1405-7) | P | 0 | 1.7 | 140 |
| Medallion | Fin Good - Outsourced | | 62113 USS Frank Cable Command coin (QV0202-2) | P | 5.75 | 2.44 | 86 |
| Medallion | Fin Good - Outsourced | | 62114 USS Germantown Team coin (QB1598-3) | M | 0 | 1.32 | 96 |
| Medallion | Fin Good - Outsourced | | 62115 USS Gridley Ship coin (QV0403-8) | P | 5.25 | 1.51 | 56 |
| Medallion | Fin Good - Outsourced | | 62116 USS Harpers Ferry Ship coin (QV0253-2) | P | 5 | 1.47 | 124 |
| Medallion | Fin Good - Outsourced | | 62117 USS Higgins Ship coin (QV0332-3) | P | 4.75 | 2.29 | 38 |
| Medallion | Fin Good - Outsourced | | 62118 USS Ingraham Ship coin (QV0149-4) | P | 4.5 | 1.55 | 116 |
| Medallion | Fin Good - Outsourced | | 62119 USS Hue City Ship coin (QV0245-1) | M | 0 | 1.32 | 123 |
| Medallion | Fin Good - Outsourced | | 62120 USS Kidd Ship coin (QV0549-1) | M | 10 | 1.51 | 103 |
| Medallion | Fin Good - Outsourced | | 62121 USS Lake Champlain Ship (QV0918-3) | P | 0 | 2.06 | 125 |
| Medallion | Fin Good - Outsourced | | 62122 USS Leyte Gulf Ship coin (QV0483-3) | P | 5.5 | 1.95 | 59 |
| Medallion | Fin Good - Outsourced | | 62123 USS Makin Island Ship (QV0144-5) | P | 4.5 | 1.72 | 53 |
| Medallion | Fin Good - Outsourced | | 62124 USS Mobile Bay Ship (QV0248-2) | P | 5.5 | 1.72 | 28 |
| Medallion | Fin Good - Outsourced | | 62125 USS Monterey Ship (QV0411-3) | P | 0 | 2.2 | 48 |
| Medallion | Fin Good - Outsourced | | 62126 USS Nicholas Ship (QV0234-1) | P | 0 | 1.77 | 13 |
| Medallion | Fin Good - Outsourced | | 62127 USS Nitze Ship (QV0834-2) | P | 5 | 1.72 | 93 |
| Medallion | Fin Good - Outsourced | | 62128 USS Normandy Ship (QV0391-1) | P | 6.25 | 2 | 450 |
| Medallion | Fin Good - Outsourced | | 62129 USS Oak Hill Ship (QV0260-2) | P | 4.5 | 1.46 | 14 |
| Medallion | Fin Good - Outsourced | | 62131 USS Pasadena SSN 752 (QV0482-2) | P | 4.9 | 2.44 | 201 |
| Medallion | Fin Good - Outsourced | | 62132 USS Peleliu Ship (QV0613-1) | P | 4.5 | 1.64 | 36 |
| Medallion | Fin Good - Outsourced | | 62133 USS Rodney M. Davis Ship (QV0724-2) | P | 5 | 1.47 | 79 |
| Medallion | Fin Good - Outsourced | | 62134 USS Russell Ship (QV0486-2) | P | 5.1 | 2.19 | 287 |
| Medallion | Fin Good - Outsourced | | 62135 USS Sampson Ship coin (QV0288-2) | P | 5.5 | 1.47 | 19 |
| Medallion | Fin Good - Outsourced | | 62136 USS Springfield Ship coin (QV0209-1) | P | 4.75 | 1.7 | 111 |
| Medallion | Fin Good - Outsourced | | 62137 USS Shoup underway (QV0272-4) | P | 4.75 | 2.02 | 85 |
| Medallion | Fin Good - Outsourced | | 62138 USS Spruance Ship coin (QV0917-2) | P | 5.75 | 1.64 | 35 |
| Medallion | Fin Good - Outsourced | | 62139 USS Thach FFG 43 coin (QV0191-1) | M | 10 | 1.47 | 67 |
| Medallion | Fin Good - Outsourced | | 62140 USS Topeka Ship coin (QV0835-2) | P | 5.5 | 0.02 | 17 |
| Medallion | Fin Good - Outsourced | | 62141 USS Vandegrift Ship coin (QV0338-1) | P | 4.75 | 0.02 | 64 |
| Medallion | Fin Good - Outsourced | | 62142 USS Wayne E. Meyer Ships (QV0136-4) | P | 5.5 | 1.77 | 19 |
| Medallion | Fin Good - Outsourced | | 62143 USS Zumwalt Ship coin (QV0645-4) | P | 4.5 | 1.04 | 519 |
| Medallion | Fin Good - Outsourced | | 62145 USS Somerset Ship coin (QV0670-1) | P | 5 | 2.06 | 152 |
| Medallion | Fin Good - Outsourced | | 62147 USS Sterett Ship coin (QV0827-3) | P | 5.5 | 1.81 | 51 |
| Medallion | Fin Good - Outsourced | | 62148 USS Stout Ship coin (QV0349-1) | P | 4.5 | 1.47 | 146 |
| Medallion | Fin Good - Outsourced | | 62150 USS Donald Cook Ship coin (QV0968-3) | M | 0 | 1.47 | 70 |
| Medallion | Fin Good - Outsourced | | 62151 USS Preble Ship coin (QV0955-4) | P | 5.5 | 1.53 | 84 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Outsourced | | 62152 USS Ford Decommissioning (QV0651-2) | P | 0 | 1.32 | 18 |
| Medallion | Fin Good - Outsourced | | 62153 USS Robert E. Peary Ship coin (QV0971-3) | M | 0 | 1.47 | 93 |
| Medallion | Fin Good - Outsourced | | 62154 USS Harold E. Holt Ship coin (QV0987-3) | P | 0 | 1.85 | 20 |
| Medallion | Fin Good - Outsourced | | 62156 USS Carney Ship ROTA coin (QV1018-2) | P | 5.5 | 1.47 | 10 |
| Medallion | Fin Good - Outsourced | | 62157 Admiral William T. Sampson USN / USS Sampson DDG 10 (QD636/ | P | 6.25 | 1.6 | 33 |
| Medallion | Fin Good - Outsourced | | 62158 USS Crommelin Decommissioning coin (QV0360-9) | P | 0 | 2.12 | 25 |
| Medallion | Fin Good - Outsourced | | 62159 USS Taylor Ship coin (QV0947-4) | P | 0 | 1.57 | 17 |
| Medallion | Fin Good - Outsourced | | 62160 USS De Wert Ship coin (QV0247-2) | P | 0 | 1.57 | 9 |
| Medallion | Fin Good - Outsourced | | 62161 USS John P. Murtha Ship coin - 1.75 inch diameter (QV1082-2) | P | 0 | 0 | 215 |
| Medallion | Fin Good - Outsourced | | 62162 USS Abraham Lincoln Ship coin (QV0946-4) | P | 0 | 1.98 | 16 |
| Medallion | Fin Good - Outsourced | | 62163 USS McClusky Decommissioning coin (QV1141-2) | P | 0 | 0 | 13 |
| Medallion | Fin Good - Outsourced | | 62164 USS Rafael Peralta Ship coin (QV1097-3) | P | 0 | 0 | 97 |
| Medallion | Fin Good - Outsourced | | 62166 USS Simpson Ship coin (QV1140-2) | P | 0 | 1.5 | 20 |
| Medallion | Fin Good - Outsourced | | 62167 USS Mississippi Ship coin - 1.75 inch diameter, antique brass with | P | 0 | 2.16 | 51 |
| Medallion | Fin Good - Outsourced | | 62169 USS Barry Ship coin - 1.75 inch diameter, gold metal finish, semi-s | P | 0 | 1.52 | 158 |
| Medallion | Fin Good - Outsourced | | 62170 USS Gonzales Ship coin Brass Metal (QV1138-2) | P | 0 | 1.5 | 83 |
| Medallion | Fin Good - Outsourced | | 62171 USS Mason Ship coin (QV1163-1) | P | 0 | 0 | 103 |
| Medallion | Fin Good - Outsourced | | 62172 USS Carney Ship ROTA coin (QV1018-2) | P | 0 | 1.47 | 18 |
| Medallion | Fin Good - Outsourced | | 62174 USS Ross Ship ROTA coin (QV0747-1) | P | 0 | 2.48 | 207 |
| Medallion | Fin Good - Outsourced | | 62175 USS Marshall Ship coin (QV1194-3) | P | 0 | 0 | 83 |
| Medallion | Fin Good - Outsourced | | 62176 USS Theodore Roosevelt Ship coin (QV0566-3) | P | 0 | 0 | 250 |
| Medallion | Fin Good - Outsourced | | 62178 USS Whidbey Island Ship coin - 1.75 inch diameter, antique brass | P | 0 | 0 | 391 |
| Medallion | Fin Good - Outsourced | | 62781 F.E. Warren (QB2505-2) | P | 10 | 1.47 | 29 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 63004 GOOD COP / BAD COP | M | 0 | 0 | 92 |
| Medallion | Fin Good - Outsourced | | 63005 WARNING / TICKET (QJ0204) | P | 0 | 0 | 17 |
| Tool | Fin Good - Outsourced | | 63020 Kitty Cat Pet Tag (QJ20252) Shiny Nickel  22.225 mm wide | P | 0 | 0.45 | 162 |
| Tool | Fin Good - Outsourced | | 63021 Dog Bone Pet Tag (QZ0250) | P | 0 | 1.35 | 154 |
| Medallion | Fin Good - Outsourced | | 63027 FAKE NEWS/ ALTERNATIVE FACTS (QJ0201-1) | P | 0 | 0 | 89 |
| Tool | Fin Good - Manu Non-Prec Metal | | 64010 GOLD RUSH - Alaskan Mining Prospector Key Fob with Gold Nugg | M | 19.95 | 7.98 | 11 |
| Accessory | Subassembly - Other | | 65001 FOB, LEATHER, TEAR DROP, BROWN, BRASS RING | P | 0 | 0.65 | 250 |
| Accessory | Subassembly - Other | | 65002 FOB, LEATHER, TEAR DROP, BLACK, SILVER RING | P | 0 | 0.65 | 750 |
| Accessory | Fin Good - Outsourced | | 65004 BLACK CHAMP NECKLACE KEY CHAIN | P | 4.99 | 0.17 | 182 |
| Accessory | Fin Good - Outsourced | | 65005 WHITE CHAMP NECKLACE KEY CHAIN | P | 4.99 | 0.17 | 82 |
| Medallion | Fin Good - Outsourced | | 65801 Travis AFB coin (QV1214-1) | P | 5 | 0 | 61 |
| Medallion | Fin Good - Outsourced | | 69001 7th Army Training Command (QV1116-1) | P | 5 | 1.62 | 82 |
| Medallion | Fin Good - Outsourced | | 69002 Army Grafenwoehr Germany Keychain (QV1115-1) | P | 6 | 1.49 | 57 |
| Medallion | Fin Good - Outsourced | | 69003 Vilseck Germany Always Ready Keychain (QV1114-1) | P | 6 | 1.47 | 46 |
| Medallion | Fin Good - Outsourced | | 69004 173rd Airborne Brigade coin - 1.5 inch diameter (QV1118-1) | P | 5 | 1.62 | 74 |
| Tool | Fin Good - Outsourced | | 69005 173rd Airborne Brigade Keychain - 1.5 inch diameter (QV1119-1) | P | 6 | 1.27 | 101 |
| Tool | Fin Good - Outsourced | | 69006 7th Army Training Command Keychain - 1.5 inch diameter (QV11: | P | 6 | 1.27 | 101 |
| Medallion | Fin Good - Outsourced | | 69007 Spangdahlem AB Germany coin - 1.75 inch (QV1124-2) | P | 5 | 1.62 | 48 |
| Tool | Fin Good - Outsourced | | 69009 US Africa Command Keychain (QV1161-1) | P | 6 | 0 | 50 |
| Medallion | Fin Good - Outsourced | | 69010 Grafenwoehr Always Ready coin (QV1174-1) | P | 0 | 0 | 101 |
| Medallion | Fin Good - Outsourced | | 69011 Grafenwoehr Always Ready Keychain (QV1175-1) | P | 0 | 0 | 200 |
| Medallion | Fin Good - Outsourced | | 69012 USAG Benelux-Brussels coin (QV1148-2) | P | 0 | 0 | 100 |
| Medallion | Fin Good - Outsourced | | 69014 Diego Garcia coin (QV0233-1) | P | 0 | 1.93 | 50 |
| Medallion | Fin Good - Outsourced | | 69015 Kosovo Independence Day coin (QV1235-2) | P | 5.5 | 0 | 6 |
| Tool | Fin Good - Outsourced | | 69016 Kosovo Independence Day Keychain (QV1247-1) | P | 0 | 0 | 100 |
| Medallion | Fin Good - Outsourced | | 69017 JMRC Hohenfels Germany Keychain (QV1253-1) | P | 6 | 0 | 100 |
| Medallion | Fin Good - Outsourced | | 69018 NATO Camp Bondsteel Kosovo coin (QV1373-1) | P | 5 | 0 | 300 |
| Medallion | Fin Good - Outsourced | | 69019 NATO Romania coin (QV1369-1) | P | 5 | 0 | 200 |
| Medallion | Fin Good - Outsourced | | 69021 NATO Film City Kosovo coin (QV1377-1) | P | 5 | 0 | 200 |
| Tool | Fin Good - Outsourced | | 69027 USEC NATO Belgium Keychain - 1.5 inch diameter, antique silver f | P | 6 | 0 | 100 |
| Tool | Fin Good - Outsourced | | 69028 USEC Headquarters Keychain (QV1406-1) | P | 6 | 0 | 101 |
| Jewelry | Fin Good - Outsourced | | 69029 NATO Belgium 24 Flags lapel Pin (QV409-1) | P | 3 | 0 | 99 |
| Jewelry | Fin Good - Outsourced | | 69030 USEC Headquarters Lapel Pin (QV1408-1) | P | 3 | 0 | 25 |
| Jewelry | Fin Good - Outsourced | | 69031 US NATO Flags Lapel Pin - 0.75 inch diameter, gold metal finish, so | P | 3 | 0 | 100 |
| Medallion | Fin Good - Outsourced | | 69033 Poland NATO coin (QV1448-2) | P | 5 | 0 | 30 |
| Tool | Fin Good - Outsourced | | 69037 NATO Bulgaria Keychain (QV1368-1) | P | 6 | 0 | 100 |
| Medallion | Fin Good - Outsourced | | 69038 Fort Polk Airborne coin (QV1456-2) | P | 5 | 0 | 74 |
| Medallion | Fin Good - Outsourced | | 69039 Fort Polk Arrowhead coin (QV1457-2) | P | 5 | 0 | 74 |
| Medallion | Fin Good - Outsourced | | 69040 Fort Polk Home of the Heroes coin (QV1458-2) | P | 5 | 0 | 76 |
| Medallion | Fin Good - Outsourced | | 69045 ARMOR OF GOD - FULL ARMOR (QJ0200-3) | P | 10 | 1.64 | 178 |
| Medallion | Fin Good - Outsourced | | 69047 Army Soldier For Life Lapel Pin (QV1489-1) | P | 8.95 | 0 | 13 |
| Medallion | Fin Good - Outsourced | | 69048 Army Retired Soldier For Life Lapel Pin (QV1490-1) | P | 8.95 | 0 | 26 |
| Jewelry | Fin Good - Outsourced | | 69049 PTSD AWARENESS RIBBON (QJ0203) | P | 0 | 0 | 179 |
| Medallion | Fin Good - Outsourced | | 69050 Fort Leavenworth coin (QV1500-2) | P | 0 | 0 | 47 |
| Medallion | Fin Good - Outsourced | | 69051 Whiteman B-2 Bomber coin (QV1505-5) | P | 5 | 0 | 100 |
| Medallion | Fin Good - Outsourced | | 69052 Sheppard AFB 82nd Training Wing coin (QV1551-2) | P | 5 | 0 | 50 |
| Accessory | Fin Good - Outsourced | | 70002 DISPLAY, 4 SLOT WOOD COIN DISPLAY, WALNUT | P | 29.5 | 12 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 72041 Folded Flag & Bugle engravable | M | 50 | 20 | 25 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 72201 PATTON TANK W/ US MARINE CORPS | M | 12 | 4.8 | 40 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 72202 M-60 Patton w/ Army engravable back,  1.75 SPLASH | M | 12 | 4.8 | 18 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 72203 PATTON TANK W/ US MARINE CORPS ENVRAVABLE,  1.75 SPLASH | M | 12 | 4.8 | 122 |
| Medallion | Fin Good - Outsourced | | 73106 LIEUTENANT COLONEL/ARMY SEAL (48020) (QB1033-4) | P | 10 | 1.76 | 57 |
| Medallion | Fin Good - Outsourced | | 73107 CAPTAIN/ARMY SEAL (QB1031-3)  (alt 48018) | P | 10 | 1.76 | 5 |
| Medallion | Fin Good - Outsourced | | 73108 FIRST LIEUTENANT/ARMY SEAL (Q3305) | P | 10 | 1.72 | 69 |
| Medallion | Fin Good - Outsourced | | 73109 SECOND LIEUTENANT/ ENGR BACK ( 48016) (Q3304) | P | 10 | 1.53 | 78 |
| Medallion | Fin Good - Outsourced | | 73110 US Army Major with ARMY SEAL | P | 10 | 4 | 221 |
| Medallion | Fin Good - Outsourced | | 73111 ARMY COLONEL (alt part 48021) (Q3309) | P | 10 | 1.74 | 24 |
| Medallion | Fin Good - Outsourced | | 73112 CHIEF WARRANT OFFICER 5/ MARINE SEAL (Q3318) 47026 | P | 10 | 1.78 | 33 |
| Medallion | Fin Good - Outsourced | | 73113 CHIEF WARRANT OFFICER 2/ MARINE SEAL 47023 | P | 10 | 1.42 | 8 |
| Medallion | Fin Good - Outsourced | | 73114 CHIEF WARRANT OFFICER 3/ MARINE SEAL (Q3316) 47024 | P | 10 | 1.77 | 12 |
| Medallion | Fin Good - Outsourced | | 73115 CHIEF WARRANT OFFICER 4/ MARINE SEAL (Q3317) 47025 | P | 10 | 1.7 | 22 |
| Medallion | Fin Good - Outsourced | | 73116 CHIEF WARRANT OFFICER 1/MARINE SEAL 47022 | P | 10 | 1.42 | 31 |
| Medallion | Fin Good - Outsourced | | 73117 U.S. Army Warrant Officer 1 (48011) (QB1024-3) | P | 10 | 1.76 | 32 |
| Medallion | Fin Good - Outsourced | | 73118 3  60TH ANNIVERSARY/ USAF | P | 39.95 | 15.98 | 78 |
| Medallion | Fin Good - Outsourced | | 74000 U.S. NAVY CAPTAIN (Q3334) | P | 10 | 1.53 | 26 |
| Medallion | Fin Good - Outsourced | | 74001 U.S. NAVY COMMANDER (Q3333-2) | P | 10 | 1.53 | 5 |
| Medallion | Fin Good - Outsourced | | 74002 U.S. NAVY LIEUTENANT COMMANDER (Q3332-2) | P | 10 | 1.76 | 65 |
| Medallion | Fin Good - Outsourced | | 74004 U.S. NAVY LIEUTENANT JUNIOR GRADE (Q3330) | P | 10 | 1.52 | 320 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Outsourced | | 74006 U.S. AIR FORCE MAJOR (QB1073-2) (alt 48038) | P | 10 | 1.76 | 21 |
| Medallion | Fin Good - Outsourced | | 74007 U.S. AIR FORCE COLONEL | P | 10 | 0.76 | 86 |
| Medallion | Fin Good - Outsourced | | 74008 U.S. AIR FORCE LIEUTENANT COLONEL (Q3293-2) (alt 48039) | P | 10 | 0.76 | 133 |
| Medallion | Fin Good - Outsourced | | 74009 U.S. AIR FORCE FIRST LT. (Q3209-2) | P | 10 | 1.53 | 37 |
| Medallion | Fin Good - Outsourced | | 74010 U.S. AIR FORCE CAPTAIN (48037) (QB1073-3) | P | 10 | 1.52 | 26 |
| Medallion | Fin Good - Outsourced | | 74011 U.S. AIR FORCE SECOND LIEUTENANT  ALT 48035 (QB1070-3) | P | 10 | 1.75 | 60 |
| Medallion | Fin Good - Outsourced | | 74013 U.S. MARINE CORPS COLONEL (Q3324) 47031 | P | 10 | 1.69 | 88 |
| Medallion | Fin Good - Outsourced | | 74015 U.S. MARINE CORPS MAJOR (Q3322) 47030 | P | 10 | 1.47 | 68 |
| Medallion | Fin Good - Outsourced | | 74016 U.S. MARINE CORPS CAPTAIN (Q3321-3) 47029 | P | 10 | 1.7 | 23 |
| Medallion | Fin Good - Outsourced | | 74018 NAVY CHARMS | P | 0 | 0 | 296 |
| Medallion | Fin Good - Outsourced | | 74019 MARINE CHARMS | P | 0 | 0 | 98 |
| Medallion | Fin Good - Outsourced | | 74020 DOD CHARM | P | 0 | 0 | 487 |
| Medallion | Fin Good - Outsourced | | 74021 AIRFORCE CHARM | P | 0 | 0 | 432 |
| Medallion | Fin Good - Outsourced | | 74022 COAST GAURD CHARM | P | 0 | 0 | 501 |
| Medallion | Fin Good - Outsourced | | 74023 JOINT CHIEFS OF STAFF CHARM | P | 0 | 0 | 469 |
| Medallion | Fin Good - Outsourced | | 74024 ARMY CHARM | P | 0 | 0 | 383 |
| Medallion | Fin Good - Outsourced | | 74025 NURSE- FLORENCE NIGHTINGALE | P | 0 | 0 | 27 |
| Medallion | Fin Good - Outsourced | | 74026 NURSE- CUTE ENOUGH - SKILLED ENOUGH (QJ0212-2) | P | 0 | 0 | 40 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 74999 50MM (35 YR) GOLD PLATED BRASS MEDALLION, ENGRAVED, CHIM | M | 0 | 0 | 25 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 75000 50MM (30 YR) GOLD PLATED BRASS MEDALLION, ENGRAVED, CHI M | M | 0 | 0 | 25 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 75002 39MM (20 YR)  COPPER PROOF LIKE MEDALLION IN CAP with Blac M | M | 0 | 0 | 246 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 75003 39MM (15 YR) ANTIQUE BRASS MEDALLION IN CAP WITH VELOUI M | M | 0 | 0 | 155 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 75004 39MM (10 YR) PROOF LIKE CUPERNICKEL MEDALLION IN CAP WIT M | M | 0 | 0 | 140 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 75005 39MM (5 YR) ANTIQUE CUPERNICKEL MEDALLION IN CAP WITH V M | M | 0 | 0 | 216 |
| Medallion | Fin Good - Outsourced | | 76000 AIR COMBAT COMMAND/US AIR FORCE (Q3015) | P | 10 | 1.95 | 30 |
| Medallion | Fin Good - Outsourced | | 76002 AIR FORCE MATERIEL COMMAND/ US AIR FORCE (Q3017) | P | 10 | 2 | 19 |
| Medallion | Fin Good - Outsourced | | 76003 AIR FORCE SPECIAL OPERATIONS COMMAND/US AIR FORCE (Q30 P | P | 10 | 1.98 | 59 |
| Medallion | Fin Good - Outsourced | | 76004 AIR MOBILITY COMMAND/US AIR FORCE (Q3020) | P | 10 | 1.98 | 33 |
| Medallion | Fin Good - Outsourced | | 76005 PACIFIC AIR FORCES/US AIR FORCE (Q3021) | P | 10 | 1.96 | 5 |
| Medallion | Fin Good - Outsourced | | 76006 US AIR FORCES IN EUROPE/US AIR FORCE (Q3022) | P | 10 | 2 | 44 |
| Medallion | Fin Good - Outsourced | | 76008 UNITED STATES AIR FORCE ACADEMY/US AIR FORCE | P | 10 | 2.6 | 19 |
| Medallion | Fin Good - Outsourced | | 76010 US ARMY WARRANT OFFICER / US ARMY (Q3014) | P | 10 | 1.58 | 25 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 76012 Captain - First Lieutenant- Second Lieutenant (Q3059) | P | 10 | 1.88 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 76013 CHIEF MSTR SGT/SR MASTR SGT/MSTR SGT/US AIR FORCE SR NOI P | P | 10 | 1.88 | 22 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 76014 TECH SGT/STAFF SGT/ US AIR FORCE NONCOMM OFFICER | P | 10 | 4 | 18 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 76015 Airman (QA3056) | P | 10 | 1.88 | 11 |
| Medallion | Fin Good - Outsourced | | 76016 NTL MILITARY COMMAND CTR/ JOINT CHIEFS OF STAFF (Q3003) | P | 10 | 1.81 | 27 |
| Medallion | Fin Good - Outsourced | | 76017 DEPT OF DEFENSE/ 5 SEALS (Q3001-3) | P | 5 | 2.39 | 24 |
| Medallion | Fin Good - Outsourced | | 76018 DOD/ Marine Corps Seal Enamel (Q3041-3) | P | 10 | 1.56 | 38 |
| Medallion | Fin Good - Outsourced | | 76019 DEPT OF DEFENSE/DEPT OF THE AIR FORCE (Q3043-3) | P | 10 | 1.93 | 8 |
| Medallion | Fin Good - Outsourced | | 76020 DEPT OF DEFENSE/ JOINT CHIEFS OF STAFF (Q3040) | P | 10 | 0.87 | 45 |
| Medallion | Fin Good - Outsourced | | 76021 STAY ARMY/OATH OF RE-ENLISTMENT (Q2055) | P | 10 | 1.47 | 13 |
| Medallion | Fin Good - Outsourced | | 76022 CHEYENNE MOUNTAIN OPERATIONS CENTER/ US AIR FORCE (Q3( P | P | 10 | 2.11 | 15 |
| Medallion | Fin Good - Outsourced | | 76023 AIR FORCE SPACE COMMAND/US AIR FORCE (Q3018) | P | 10 | 1.99 | 9 |
| Medallion | Fin Good - Outsourced | | 76026 US ARMY RESERVE (Q3039-2) | P | 10 | 1.79 | 9 |
| Medallion | Fin Good - Outsourced | | 76027 AIR FORCE LOGISTICS MANAGEMENT AGENCY/US AIR FORCE | P | 10 | 4 | 139 |
| Medallion | Fin Good - Outsourced | | 76028 AIR FORCE CIVIL ENGINEER SUPPORT AGENCY/US AIR FORCE | P | 10 | 4 | 138 |
| Medallion | Fin Good - Outsourced | | 76029 AIR FORCE COMMUNICATIONS AGENCY/US AIR FORCE | P | 10 | 1.88 | 16 |
| Medallion | Fin Good - Outsourced | | 76030 DEPARTMENT OF DEFENSE/US NAVY (Q3044-2) | P | 5 | 1.53 | 22 |
| Medallion | Fin Good - Outsourced | | 76032 1 7/8 INCH (47MM) ROUND, ANTIQUE BRONZE, ENAMEL ON BOT P | P | 10 | 2.51 | 39 |
| Medallion | Fin Good - Outsourced | | 76036 AIR FORCE AIRMAN FIRST CLASS (QB1059-3) (alt 48024) | P | 10 | 1.52 | 38 |
| Medallion | Fin Good - Outsourced | | 76038 AIR FORCE STAFF SERGEANT  (QB1061-2)  48026 alt | P | 10 | 1.52 | 10 |
| Medallion | Fin Good - Outsourced | | 76041 AIR FORCE FIRST SERGEANT, E-7 (alt 48029) (QB1064-3) | P | 10 | 1.55 | 16 |
| Medallion | Fin Good - Outsourced | | 76044 AIR FORCE CHIEF MASTER SERGEANT    engrav back (48032) (QB1 P | P | 10 | 1.52 | 121 |
| Medallion | Fin Good - Outsourced | | 76045 AIR FORCE FIRST SERGEANT, E-9 | P | 10 | 1.65 | 31 |
| Medallion | Fin Good - Outsourced | | 76046 AIR FORCE COMMAND CHIEF MASTER SERGEANT (Q3096)  (alt 48 P | P | 10 | 1.53 | 49 |
| Medallion | Fin Good - Outsourced | | 76047 AIR FORCE AIRMAN (48023) (QB1058) | P | 10 | 1.53 | 68 |
| Medallion | Fin Good - Outsourced | | 76048 USAF / MEDICAL CORPS (Q3268-2) | P | 10 | 2.01 | 47 |
| Medallion | Fin Good - Outsourced | | 76049 USAF / DENTAL CORPS (Q3266) | P | 10 | 1.94 | 16 |
| Medallion | Fin Good - Outsourced | | 76050 SERVICES / USAF (Q3250) | P | 10 | 1.93 | 5 |
| Medallion | Fin Good - Outsourced | | 76051 INFORMATION MANAGEMENT / USAF (Q3238) | P | 10 | 1.98 | 14 |
| Medallion | Fin Good - Outsourced | | 76052 ACQUISITION & FINANCE MANAGEMENT / USAF (Q3229) | P | 10 | 2.13 | 67 |
| Medallion | Fin Good - Outsourced | | 76053 USAF / FIREFIGHTER (Q3273) | P | 10 | 2.01 | 34 |
| Medallion | Fin Good - Outsourced | | 76054 Supply/ Fuels - Air Force (Q3252) | P | 10 | 2.01 | 7 |
| Medallion | Fin Good - Outsourced | | 76055 PUBLIC AFFAIRS / USAF | P | 10 | 2 | 16 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 76056 AIR TRAFFIC CONTROL / USAF | P | 10 | 4 | 331 |
| Medallion | Fin Good - Outsourced | | 76059 USCG Maritime Intelligence Fusion Center Pacific coin | P | 10 | 4 | 85 |
| Medallion | Fin Good - Outsourced | | 76060 NAS Kingville Texas coin | P | 10 | 1.7 | 27 |
| Medallion | Fin Good - Outsourced | | 76061 NAS Whiting Field coin (QB1470-1) | P | 10 | 1.7 | 25 |
| Medallion | Fin Good - Outsourced | | 76062 NAS Oceana coin (QB1469-1) | P | 10 | 1.7 | 50 |
| Medallion | Fin Good - Outsourced | | 76063 USCGC Staten Island coin  QB1488-1 | P | 10 | 1.32 | 75 |
| Medallion | Fin Good - Outsourced | | 76064 MCAS Kaneohe Bay coin (QB1467-2) | P | 10 | 1.7 | 29 |
| Medallion | Fin Good - Outsourced | | 77000 ARMY PRIVATE (48001) (QB1014) | P | 10 | 1.47 | 26 |
| Medallion | Fin Good - Outsourced | | 77001 ARMY CORPORAL (Q3065) | P | 10 | 1.47 | 18 |
| Medallion | Fin Good - Outsourced | | 77003 ARMY SERGEANT (48004) (Q3066-2) | P | 10 | 1.47 | 27 |
| Medallion | Fin Good - Outsourced | | 77004 US ARMY SPECIALIST (Q3064-2) | P | 10 | 1.47 | 16 |
| Medallion | Fin Good - Outsourced | | 77006 ARMY SERGEANT MAJOR (Q3071-2)  (alt 48009) | P | 10 | 1.47 | 54 |
| Medallion | Fin Good - Outsourced | | 77007 ARMY COMMAND SERGEANT MAJOR (48010) (Q3072-2) | P | 10 | 1.47 | 17 |
| Medallion | Fin Good - Outsourced | | 77008 SERGEANT FIRST CLASS/ARMY 48006 (Q3068-2) | P | 10 | 1.47 | 84 |
| Medallion | Fin Good - Outsourced | | 77010 STAFF SERGEANT/ ARMY (Q3067-2) | P | 10 | 1.47 | 7 |
| Medallion | Fin Good - Outsourced | | 77500 MARINE PRIVATE (Q3073) 47011 | P | 10 | 1.44 | 5 |
| Medallion | Fin Good - Outsourced | | 77501 MARINE PRIVATE FIRST CLASS (Q3074-2) 47012 | P | 10 | 1.47 | 39 |
| Medallion | Fin Good - Outsourced | | 77503 MARINE CORPORAL SEAL BACK (Q3076-2) 47014 | P | 10 | 1.45 | 127 |
| Medallion | Fin Good - Outsourced | | 77506 MARINE GUNNERY SERGEANT (Q3079-2) 47017 | P | 10 | 1.49 | 40 |
| Medallion | Fin Good - Outsourced | | 77507 MARINE FIRST SERGEANT (Q3081-2) 47019 | P | 10 | 1.52 | 33 |
| Medallion | Fin Good - Outsourced | | 77510 MASTER SERGEANT/MARINE (Q3080-2) 47018 | P | 10 | 1.47 | 100 |
| Medallion | Fin Good - Outsourced | | 77999 UNITED STATES AIR FORCE 70TH ANNIVERSARY (QJ0206-1) | P | 9.5 | 2.24 | 99 |
| Medallion | Fin Good - Outsourced | | 78000 UNITED STATES AIR FORCE 60TH ANNIVERSARY (Q3275-1) | P | 9.5 | 2.24 | 265 |
| Medallion | Fin Good - Outsourced | | 78001 MY DADDY FIGHTS FOR OUR FREEDOM/DEPT OF THE ARMY | P | 10 | 1.46 | 69 |
| Medallion | Fin Good - Outsourced | | 78003 MY DADDY FIGHTS FOR OUR FREEDOM/DEPT OF THE AIR FORCE (P | P | 10 | 1.9 | 68 |
| Medallion | Fin Good - Outsourced | | 78004 DEPARTMENT OF DEFENSE/ THE PENTAGON WASHINGTON (Q3: P | P | 9.5 | 1.9 | 42 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Outsourced | | 78005 JOINT CHIEFS OF STAFF/ THE JOINT STAFF-THE PENTAGON (Q321/ | P | 5 | 1.5 | 24 |
| Medallion | Fin Good - Outsourced | | 78006 MY DADDY FIGHTS FOR OUR FREEDOM - NAVY (Q3341-2) | P | 10 | 1.57 | 52 |
| Medallion | Fin Good - Outsourced | | 78007 My Dad Fights - Marines (Q3342) | P | 10 | 1.47 | 49 |
| Bottle Opener | Fin Good - Outsourced | | 78008 ARMY DOG TAG BOTTLE OPENER (Q2172-1) | P | 10 | 2.01 | 280 |
| Bottle Opener | Fin Good - Outsourced | | 78050 U.S. Marine Corps Dog Tag Bottle Opener (QB0364-1) | P | 10 | 1.68 | 9 |
| Medallion | Fin Good - Outsourced | | 78146 UNITED STATES AIR FORCE ACADEMY/ DEPT OF THE AIR FORCE (C | P | 10 | 1.6 | 14 |
| Medallion | Fin Good - Outsourced | | 78148 ONE WEEKEND A MONTH/US ARMY RESERVE (QA0391-2) | P | 10 | 1.85 | 13 |
| Medallion | Fin Good - Outsourced | | 78149 ONE WEEKEND A MONTH/ ARMY NATIONAL GUARD (QA0392-2) | P | 10 | 1.86 | 35 |
| Medallion | Fin Good - Outsourced | | 78151 US HOUSE REPRESENTATIVES/ UNITED STATES CAPITOL (QA0403- | P | 10 | 1.61 | 32 |
| Medallion | Fin Good - Outsourced | | 78152 USJFCOM/ 5 SEALS (QA0398-2) | P | 10 | 2.3 | 21 |
| Medallion | Fin Good - Outsourced | | 78153 USCENTCOM/ 5 SEALS (QA0393-2) | P | 10 | 1.86 | 37 |
| Medallion | Fin Good - Outsourced | | 78154 USTRANSCOM/5 SEALS (QA0401) | P | 10 | 3.2 | 21 |
| Medallion | Fin Good - Outsourced | | 78156 USSTRATCOM/5 SEALS (QA0400-2) | P | 10 | 1.95 | 14 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 78157 USS John Paul Jones / I Have Not Yet Begun to Fight - 1 3/4 inch d | M | 12 | 4.8 | 75 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 78158 USS Pearl Harbor - 1 3/4 inch diameter, brass w/ antique finish, s | M | 12 | 4.8 | 26 |
| Medallion | Fin Good - Outsourced | | 78159 CHIEF WARRANT OFFICER 4 / ARMY (48014) (Q3302-2) | P | 10 | 1.81 | 54 |
| Medallion | Fin Good - Outsourced | | 78162 USNORTHCOM/ 5 SEALS | P | 10 | 2.28 | 30 |
| Medallion | Fin Good - Outsourced | | 78163 U.S NAVAL ACADEMY / ENGRAVEABLE BACK (QA0389-2) | P | 10 | 1.46 | 160 |
| Medallion | Fin Good - Outsourced | | 78164 COMMUNICATION & INFORMATION/ U.S. AIR FORCE | P | 10 | 4 | 60 |
| Medallion | Fin Good - Outsourced | | 78167 PILOT/ U.S. AIR FORCE (Q3261-2) | P | 10 | 1.86 | 60 |
| Medallion | Fin Good - Outsourced | | 78172 SPACE/MISSILE / U.S. AIR FORCE (Q3251) | P | 10 | 1.41 | 50 |
| Unassigned | Unassigned | | 78175 WEST POINT COIN | P | 0 | 0 | 34 |
| Medallion | Fin Good - Outsourced | | 78178 MNF-I Generic Service Coin (QB0304) | P | 10 | 1.87 | 104 |
| Medallion | Fin Good - Outsourced | | 78180 BRAT BOY/ AF (QA0407) | P | 10 | 1.66 | 53 |
| Medallion | Fin Good - Outsourced | | 78185 OPERATION IRAQI FREEDOM / ARMY (QA0422-2) | P | 10 | 1.69 | 24 |
| Medallion | Fin Good - Outsourced | | 78186 OPERATION IRAQI FREEDOM / AIR FORCE (QA0424) | P | 10 | 1.79 | 28 |
| Medallion | Fin Good - Outsourced | | 78187 Operation Iraqi Freedom/ Marine | P | 10 | 1.36 | 27 |
| Medallion | Fin Good - Outsourced | | 78188 Operation Enduring Freedom - Marine (QA0424) | P | 10 | 1.47 | 39 |
| Medallion | Fin Good - Outsourced | | 78191 U.S CAPITOL/ U.S SENATE (WHITE) (QA0429) | P | 10 | 1.54 | 6 |
| Medallion | Fin Good - Outsourced | | 78196 Peace Through Superior Firepower (QA0452) | P | 10 | 1.47 | 57 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 78705 USS WASP/ USMC ANTIQUE MG, 39MM | M | 8.5 | 3.4 | 431 |
| Tool | Fin Good - Outsourced | | 79032 HALF DOME, CA HIKING MEDALLION | P | 0 | 0 | 901 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79033 MT MARCY, NY HIKING MEDALLION | P | 9 | 3.6 | 489 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79034 MT DAVIS, PA HIKING MEDALLION | P | 0 | 0 | 514 |
| Medallion | Fin Good - Outsourced | | 79035 GUADALUPE PEAK, TX HIKING MEDALLION | P | 0 | 0 | 486 |
| Medallion | Fin Good - Outsourced | | 79036 CHARLES MOUND, IL HIKING MEDALLION | P | 0 | 0 | 486 |
| Medallion | Fin Good - Outsourced | | 79037 BRASSTOWN BALD, GA HIKING MEDALLION | P | 0 | 0 | 486 |
| Medallion | Fin Good - Outsourced | | 79038 MT ARVON, MI HIKING MEDALLION | P | 0 | 0 | 486 |
| Medallion | Fin Good - Outsourced | | 79039 MT ROGERS, VA HIKING MEDALLION | P | 0 | 0 | 473 |
| Medallion | Fin Good - Outsourced | | 79040 MT GREYLOCK, MA HIKING MEDALLION | P | 0 | 0 | 473 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79041 MT MITCHELL, NC HIKING MEDALLION | P | 0 | 0 | 465 |
| Tool | Fin Good - Outsourced | | 79042 MT ST HELENS, WA HIKING MEDALLION | P | 0 | 0 | 940 |
| Tool | Fin Good - Outsourced | | 79043 PIKES PEAK, CO HIKING MEDALLION | P | 0 | 0 | 1025 |
| Tool | Fin Good - Outsourced | | 79044 THREE SISTERS, OR HIKING MEDALLION | P | 0 | 0 | 937 |
| Medallion | Fin Good - Outsourced | | 79045 KINGS PEAK, UT HIKING MEDALLION | P | 0 | 0 | 462 |
| Tool | Fin Good - Outsourced | | 79046 BENCH MARK HIKING MEDALLION - ENGRAVEABLE FOR WHATEVI | P | 0 | 0 | 1003 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79048 VENTURING/VENTURING ADVISOR | M | 12 | 4.8 | 1448 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79049 VENTURING/VENTURING ASSOCIATE ADVISOR | M | 12 | 4.8 | 1150 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79050 SEA SCOUT/ SKIPPER | M | 12 | 4.8 | 1130 |
| Medallion | Fin Good - Outsourced | | 79070 Operation Haiti (QZ0225) | P | 10 | 4 | 28 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79072 BSA 100th Anniversary 3 INCH CALENDAR | M | 55 | 22 | 28 |
| Tool | Fin Good - Manu Non-Prec Metal | | 79111 St. Francis Pet Tag ENGRAVEABLE | M | 15 | 6 | 147 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79113 SAINT PEREGRINE BRASS ANTIQUE, 1.75 SPLASH | M | 12 | 4.8 | 56 |
| Tool | Fin Good - Outsourced | | 79154 BSA Wood Badge STAFF Hiking Stick medallion (QU0577-3) | P | 0 | 0.36 | 153 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79784 OUTSTANDING SERVICE AWARD MEDAL / ENGRAVABLE WREATH | M | 15 | 6 | 90 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79785 OUTSTANDING VOLUNTEER AWARD MEDAL / ENGRAVABLE WRE | M | 15 | 6 | 13 |
| Jewelry | Fin Good - Manu Non-Prec Metal | | 79813 SHY PIN MALE | M | 5 | 0 | 24 |
| Jewelry | Fin Good - Manu Non-Prec Metal | | 79814 SHY PIN FEMALE | M | 5 | 0 | 24 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79941 Washington State Seal - Wreath 1.75 inch medallion | M | 12 | 0 | 15 |
| Jewelry | Fin Good - Manu Non-Prec Metal | | 79942 Washington State Seal lapel pin | M | 10 | 0 | 21 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79945 Nevada State Seal - wreath 1.75 | M | 0 | 4.8 | 26 |
| Jewelry | Fin Good - Manu Non-Prec Metal | | 79946 Nevada State Seal - lapel pin | M | 10 | 0 | 13 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79949 Texas State Seal - Wreath 1.75 | M | 0 | 4.8 | 15 |
| Jewelry | Fin Good - Manu Non-Prec Metal | | 79950 Texas State Seal - Lapel Pin 1 | M | 10 | 0 | 11 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79956 God Forgives and Forgets | M | 12 | 0 | 277 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79960 3 INCH UNFINISHED BLANK BRONZE MEDAL | M | 0 | 0 | 95 |
| Chain of Office | Fin Good - Manu Non-Prec Metal | | 79969 Tree of Life Chain Component 1.5 inch bronze | M | 0 | 0 | 101 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79985 Custom - Splash Medallion - HURRICANE MARIA PUERTO RICO MI | M | 0 | 0 | 95 |
| Jewelry | Fin Good - Manu Non-Prec Metal | | 79988 Shellback Historical Coin - US Coast Guard | M | 0 | 0 | 182 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 79995 Custom - Splash Medallion .5 INCH SATIN NO LACQUER MEDALLI | M | 0 | 0 | 95 |
| Medal | Fin Good - Manu Non-Prec Metal | | 80001 Custom - Splash Medallion .5 INCH ANTIQUE BRASS MEDALLIC AR | M | 0 | 0 | 262 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 80173 FINISHED COIN, 39MM, MG, PL, R SOUTH DAKOTA AIR NATIONAL | M | 0 | 0 | 33 |
| Medallion | Fin Good - Manu Prec Metal | | 80176 South Dakota Air National Gurd / 114th Fighter Wing Fightin Lobc | M | 8.52 | 0 | 80 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 80239 Arizona Memorial Copper proof-like coins with certificate, packag | M | 0 | 0 | 176 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 80252 39MM MERLIN GOLD (PROOF LIKE BRASS) MEDALLION FOR THE S | M | 4 | 0 | 24 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 80253 39MM ANTIQUE BRASS MEDALLION FOR THE SPAATZ ASSOCIATIC | M | 4 | 0 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 80255 39MM PROOF LIKE NICKEL MEDALLION FOR THE SPAATZ ASSOCI | M | 8 | 0 | 203 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 80266 39MM Antique bronze coin, USS Missouri, with capsule and certif | M | 3.35 | 0 | 30 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 80267 39MM Merlingold proof-like coin, USS Missouri, with capsule and | M | 3.35 | 0 | 149 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 80268 39mm Antique Nickel coin, USS Missouri, with capsule and ce | M | 4.4 | 0 | 149 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 80269 39mm Copper proof-like coin / USS Missouri, with capsule and ce | M | 4.4 | 0 | 69 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 80270 39mm Nickel Proof-Like coin, USS Missouri, with capsule and cert | M | 4.4 | 0 | 113 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 80276 39mm Nickel Proof-Like Coin with Selective Gold Plating, USS Mis | M | 14.85 | 0 | 22 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 80500 39MM PROOF LIKE NICKEL MEDALLION -FULLY REEDED) 50TH ANNIVERSARY FOR SPAATZ. | | | | |
| Medallion | Fin Good - Manu Non-Prec Metal | | 84003 Hawaii Statehood / Hawaii State Seal | M | 12 | 4.8 | 79 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 84031 Pearl Harbor 75th Anniversary | M | 32.95 | 0 | 39 |
| Patch | Fin Good - Manu Other | | 88021 U.S. Army Patch - 28th Infantry Division - ACU (pair) | M | 12.5 | 5 | 10 |
| Patch | Fin Good - Manu Other | | 88035 U.S. Army Patch - 27th Infantry Brigade Combat Team - ACU (pair | P | 15.65 | 6.26 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 90402 2 MO AA 34 MM BRASS NWTM | P | 0 | 0.5 | 174 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 90403 3 MO AA 34 MM BRASS NWTM | P | 0 | 0.5 | 62 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 90404 4 MO AA 34 MM BRASS NWTM | P | 0 | 0 | 141 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Manu Non-Prec Metal | 90405 | 5 MO AA 34 MM BRASS NWTM | M | 0 | 0 | 159 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90406 | 6 MO AA 34 MM BRASS NWTM | M | 0 | 0.5 | 32 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90407 | 7 MO AA 34 MM BRASS NWTM | M | 0 | 0 | 141 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90408 | 8 MO AA 34 MM BRASS NWTM | M | 0 | 0 | 153 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90409 | 9 MO AA 34 MM BRASS NWTM | M | 0 | 0.5 | 30 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90410 | 10 MO AA 34 MM BRASS NWTM | M | 0 | 0 | 52 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90411 | 11 MO AA 34 MM BRASS NWTM | M | 0 | 0 | 46 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90581 | 1 MONTH AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 73 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90582 | 2 MONTH AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 200 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90583 | 3 MONTH AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 82 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90584 | 4 MONTH AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 167 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90585 | 5 MONTH AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 184 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90587 | 7 MONTH AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 92 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90588 | 8 MONTH AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 85 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90589 | 9 MONTH AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90590 | 10 MONTH AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 100 |
| Medallion | Fin Good - Manu Non-Prec Metal | 90591 | 11 MONTH AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 98 |
| Medallion | Fin Good - Manu Non-Prec Metal | 91168 | EMS When Seconds Count - Fire Heritage Engravable | M | 12 | 4.8 | 8 |
| Medallion | Fin Good - Manu Non-Prec Metal | 91169 | EMT - Fire Engravable | M | 12 | 4.8 | 25 |
| Medallion | Fin Good - Manu Non-Prec Metal | 91170 | Paramedic - Fire Engravable | M | 12 | 4.8 | 29 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92101 | 1 I YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0.6 | 21 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92103 | 3 III YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 34 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92104 | 4 IV YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 74 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92105 | 5 V YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 54 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92106 | 6 VI YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 64 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92107 | 7 VII YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 30 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92108 | 8 VIII YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 22 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92109 | 9 IX YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 24 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92111 | 11 XI YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 36 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92112 | 12 XII YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 45 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92113 | 13 XIII YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 50 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92114 | 14 XIV YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 45 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92115 | 15 XV YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 39 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92117 | 17 XVII YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 50 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92118 | 18 XVIII YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 44 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92119 | 19 XIX YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0.6 | 16 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92120 | 20 XX YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92121 | 21 XXI YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 44 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92122 | 22 XXII YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 54 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92123 | 23 XXIII YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 43 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92124 | 24 XXIV YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 44 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92125 | 25 XXV YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 48 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92126 | 26 XXVI YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 34 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92127 | 27 XXVII YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 29 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92128 | 28 XXVIII YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92129 | 29 XXIX YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 121 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92130 | 30 XXX YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 35 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92131 | 31 XXXI YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 45 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92132 | 32 XXXII YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 54 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92133 | 33 XXXIII YR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92135 | 35 XXXV YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 49 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92136 | 36 XXXVI YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 50 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92137 | 37 XXXVII YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 53 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92138 | 38 XXXVIII YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 37 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92139 | 39 XXXIX YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 54 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92140 | 40 XL YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 33 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92141 | 41 XLI YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 49 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92142 | 42 XLII YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 55 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92143 | 43 XLIII YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 45 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92144 | 44 XLIV YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 50 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92145 | 45 XLV YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 52 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92146 | 46 XLVI YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 47 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92147 | 47 XLVII YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 65 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92148 | 48 XLVIII YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 20 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92149 | 49 XLIX YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 44 |
| Medallion | Fin Good - Manu Non-Prec Metal | 92150 | 50 L YEAR AA COIN ANTIQUE 34MM ENGRAVABLE | M | 0 | 0 | 46 |
| Medallion | Fin Good - Outsourced | 99401 | 1 YR AA 34MM BI-PLATE NWTM | P | 0 | 0.4 | 17 |
| Medallion | Fin Good - Outsourced | 99402 | 1 YR AA COIN ANTIQUE BRONZE 34MM | P | 0 | 0.5 | 506 |
| Medallion | Fin Good - Outsourced | 99403 | 1 YR AA 34MM BLUE NWTM | P | 0 | 0.58 | 17 |
| Medallion | Fin Good - Outsourced | 99404 | 1 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 83 |
| Medallion | Fin Good - Outsourced | 99405 | 1 YR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 14 |
| Medallion | Fin Good - Outsourced | 99407 | 2 YR AA 34MM BI-PLATE NWTM | P | 0 | 0.4 | 11 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99408 | 2 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 451 |
| Medallion | Fin Good - Outsourced | 99409 | 2 YR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 32 |
| Medallion | Fin Good - Outsourced | 99410 | 2 YR AA 34 MM  RED NWTM | P | 0 | 0.58 | 25 |
| Medallion | Fin Good - Outsourced | 99412 | 3 YR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 94 |
| Medallion | Fin Good - Outsourced | 99413 | 3 YR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 118 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99414 | 3 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 429 |
| Medallion | Fin Good - Outsourced | 99415 | 3 YR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 72 |
| Medallion | Fin Good - Outsourced | 99416 | 3 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 7 |
| Medallion | Fin Good - Outsourced | 99417 | 3 YR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 42 |
| Medallion | Fin Good - Outsourced | 99418 | 4 YR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 98 |
| Medallion | Fin Good - Outsourced | 99419 | 4 YR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 98 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99420 | 4 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 914 |
| Medallion | Fin Good - Outsourced | 99421 | 4 YR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 27 |
| Medallion | Fin Good - Outsourced | 99422 | 4 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 39 |
| Medallion | Fin Good - Outsourced | 99423 | 4 YR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 36 |
| Medallion | Fin Good - Outsourced | 99424 | 5 YR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 117 |
| Medallion | Fin Good - Outsourced | 99425 | 5 YR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 137 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99426 | 5 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 1105 |
| Medallion | Fin Good - Outsourced | 99427 | 5 YR AA 34 MM BLUE NWTM | P | 0 | 0.02 | 53 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Outsourced | | 99428 5 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 161 |
| Medallion | Fin Good - Outsourced | | 99429 5 YR AA 34 MM BLACK NWTM | P | 0 | 0.02 | 175 |
| Medallion | Fin Good - Outsourced | | 99430 6 YR AA 34 MM GOLD NWTM | P | 0 | 0.58 | 143 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99432 6 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 253 |
| Medallion | Fin Good - Outsourced | | 99433 6 YR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 14 |
| Medallion | Fin Good - Outsourced | | 99435 6 YR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 5 |
| Medallion | Fin Good - Outsourced | | 99436 7 YR AA 34 MM RED NWTM | P | 0 | 0.18 | 81 |
| Medallion | Fin Good - Outsourced | | 99437 7 YR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 100 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99438 7 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 194 |
| Medallion | Fin Good - Outsourced | | 99439 7 YR AA 34 MM BLUE NWTM | P | 0 | 0.02 | 193 |
| Medallion | Fin Good - Outsourced | | 99440 7 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 111 |
| Medallion | Fin Good - Outsourced | | 99441 7 YR AA 34 MM BLACK NWTM | P | 0 | 0.02 | 89 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99444 8 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 277 |
| Medallion | Fin Good - Outsourced | | 99445 8 YR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 8 |
| Medallion | Fin Good - Outsourced | | 99446 8 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 120 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99450 9 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 272 |
| Medallion | Fin Good - Outsourced | | 99453 9 YR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 7 |
| Medallion | Fin Good - Outsourced | | 99454 10 YR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 5 |
| Medallion | Fin Good - Outsourced | | 99455 10 YR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 45 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99456 10 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 397 |
| Medallion | Fin Good - Outsourced | | 99458 10 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 9 |
| Medallion | Fin Good - Outsourced | | 99459 10 YR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 147 |
| Medallion | Fin Good - Outsourced | | 99460 11 YR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 48 |
| Medallion | Fin Good - Outsourced | | 99461 11 YR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 113 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99462 11 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 332 |
| Medallion | Fin Good - Outsourced | | 99463 11 YR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 118 |
| Medallion | Fin Good - Outsourced | | 99464 11 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 148 |
| Medallion | Fin Good - Outsourced | | 99465 11 YR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 8 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99468 12 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 175 |
| Medallion | Fin Good - Outsourced | | 99469 12 YR AA 34 MM BLUE NWTM | P | 0 | 0.02 | 9 |
| Medallion | Fin Good - Outsourced | | 99471 12 YR AA 34 MM BLACK NWTM | P | 0 | 0.02 | 5 |
| Medallion | Fin Good - Outsourced | | 99472 13 YR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 24 |
| Medallion | Fin Good - Outsourced | | 99473 13 YR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 22 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99474 13 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 39 |
| Medallion | Fin Good - Outsourced | | 99477 13 YR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 15 |
| Medallion | Fin Good - Outsourced | | 99478 14 YR AA 34 MM GOLD NWTM | P | 0 | 0.02 | 22 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99480 14 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 242 |
| Medallion | Fin Good - Outsourced | | 99481 14 YR AA 34 MM BLUE NWTM | P | 0 | 0.02 | 26 |
| Medallion | Fin Good - Outsourced | | 99482 14 YR AA 34 MM RED NWTM | P | 0 | 0.02 | 23 |
| Medallion | Fin Good - Outsourced | | 99483 14 YR AA 34 MM BLACK NWTM | P | 0 | 0.02 | 8 |
| Medallion | Fin Good - Outsourced | | 99484 15 YR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 22 |
| Medallion | Fin Good - Outsourced | | 99485 15 YR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99486 15 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 271 |
| Medallion | Fin Good - Outsourced | | 99487 15 YR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 15 |
| Medallion | Fin Good - Outsourced | | 99488 15 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 26 |
| Medallion | Fin Good - Outsourced | | 99489 15 YR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 34 |
| Medallion | Fin Good - Outsourced | | 99490 16 YR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 10 |
| Medallion | Fin Good - Outsourced | | 99491 16 YR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 21 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99492 16 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 287 |
| Medallion | Fin Good - Outsourced | | 99494 16 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 23 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99498 17 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 240 |
| Medallion | Fin Good - Outsourced | | 99499 17 YR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 7 |
| Medallion | Fin Good - Outsourced | | 99500 17 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99504 18 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 249 |
| Medallion | Fin Good - Outsourced | | 99505 18 YR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 8 |
| Medallion | Fin Good - Outsourced | | 99506 18 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 7 |
| Medallion | Fin Good - Outsourced | | 99507 18 YR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99510 19 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 230 |
| Medallion | Fin Good - Outsourced | | 99514 20 YR AA 34 MM GOLD NWTM | P | 2.5 | 0.18 | 72 |
| Medallion | Fin Good - Outsourced | | 99515 20 YR AA 34 MM BI-PLATE NWTM | P | 9.5 | 0.4 | 92 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99516 20 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 422 |
| Medallion | Fin Good - Outsourced | | 99518 20 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 47 |
| Medallion | Fin Good - Outsourced | | 99519 20 YR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 9 |
| Medallion | Fin Good - Outsourced | | 99520 21 YR AA 34 MM GOLD NWTM | P | 0 | 0.02 | 21 |
| Medallion | Fin Good - Outsourced | | 99521 21 YR AA 34 MM BI-PLATE NWTM | P | 0 | 0.02 | 54 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99522 21 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 8 |
| Medallion | Fin Good - Outsourced | | 99523 21 YR AA 34 MM BLUE NWTM | P | 0 | 0.02 | 71 |
| Medallion | Fin Good - Outsourced | | 99524 21 YR AA 34 MM RED NWTM | P | 0 | 0.02 | 39 |
| Medallion | Fin Good - Outsourced | | 99526 22 YR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 20 |
| Medallion | Fin Good - Outsourced | | 99527 22 YR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 41 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99528 22 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 225 |
| Medallion | Fin Good - Outsourced | | 99529 22 YR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 87 |
| Medallion | Fin Good - Outsourced | | 99530 22 YR AA 34 MM RED NWTM | P | 0 | 0.58 | 10 |
| Medallion | Fin Good - Outsourced | | 99531 22 YR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 38 |
| Medallion | Fin Good - Outsourced | | 99532 23 YR AA 34 MM GOLD NWTM | P | 0 | 0.02 | 22 |
| Medallion | Fin Good - Outsourced | | 99533 23 YR AA 34 MM BI-PLATE NWTM | P | 0 | 0.02 | 64 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99534 23 YR AA COIN ANTIQUE BRONZE 34MM | M | 1.25 | 0 | 32 |
| Medallion | Fin Good - Outsourced | | 99535 23 YR AA 34 MM BLUE NWTM | P | 0 | 0.02 | 91 |
| Medallion | Fin Good - Outsourced | | 99536 23 YR AA 34 MM RED NWTM | P | 0 | 0.02 | 38 |
| Medallion | Fin Good - Outsourced | | 99537 23 YR AA 34 MM BLACK NWTM | P | 0 | 0.02 | 26 |
| Medallion | Fin Good - Outsourced | | 99538 24 YR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 10 |
| Medallion | Fin Good - Outsourced | | 99539 24 YR AA 34 MM BI-PLATE NWTM | P | 9.5 | 0.4 | 96 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99540 24 YR AA COIN ANTIQUE BRONZE 34MM | M | 1.25 | 0 | 18 |
| Medallion | Fin Good - Outsourced | | 99541 24 YR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 20 |
| Medallion | Fin Good - Outsourced | | 99544 25 YR AA 34 MM BLUE NWTM | P | 0 | 0.02 | 24 |
| Medallion | Fin Good - Outsourced | | 99545 25 YR AA 34 MM BI-PLATE NWTM | P | 9.5 | 0 | 94 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99546 25 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 342 |
| Medallion | Fin Good - Outsourced | | 99547 25 YR AA 34 MM BLACK NWTM | P | 0 | 0.02 | 72 |
| Medallion | Fin Good - Outsourced | | 99548 25 YR AA 34 MM RED NWTM | P | 12.5 | 0 | 53 |
| Medallion | Fin Good - Outsourced | | 99549 25 YR AA 34 MM BLACK NWTM | P | 0 | 0.02 | 5 |
| Medallion | Fin Good - Outsourced | | 99550 26 YR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 139 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Outsourced | 99551 | 26 YR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 159 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99552 | 26 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 90 |
| Medallion | Fin Good - Outsourced | 99553 | 26 YR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 9 |
| Medallion | Fin Good - Outsourced | 99555 | 26 YR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 7 |
| Medallion | Fin Good - Outsourced | 99563 | 28 YR AA 34 MM BI-PLATE NWTM | M | 0 | 0.02 | 49 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99564 | 28 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 68 |
| Medallion | Fin Good - Outsourced | 99565 | 28 YR AA 34 MM BLUE NWTM | P | 0 | 0.02 | 8 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99570 | 29 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 68 |
| Medallion | Fin Good - Outsourced | 99571 | 29 YR AA 34 MM BLUE NWTM | P | 0 | 0.02 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99576 | 30 YR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 219 |
| Medallion | Fin Good - Outsourced | 99578 | 30 YR AA 34 MM RED NWTM | P | 0 | 0.02 | 19 |
| Medallion | Fin Good - Outsourced | 99579 | 30 YR AA 34 MM BLACK NWTM | P | 0 | 0.02 | 24 |
| Medallion | Fin Good - Outsourced | 99581 | 31 YEAR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 15 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99582 | 31 YEAR AA COIN ANTIQUE BRONZE 34mm | M | 0 | 0.5 | 424 |
| Medallion | Fin Good - Outsourced | 99583 | 31 YEAR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 13 |
| Medallion | Fin Good - Outsourced | 99584 | 31 YEAR AA 34 MM RED NWTM | P | 0 | 0.58 | 10 |
| Medallion | Fin Good - Outsourced | 99586 | 32 YEAR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 7 |
| Medallion | Fin Good - Outsourced | 99587 | 32 YEAR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99588 | 32 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 1.25 | 0 | 209 |
| Medallion | Fin Good - Outsourced | 99589 | 32 YEAR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 5 |
| Medallion | Fin Good - Outsourced | 99590 | 32 YEAR AA 34 MM RED NWTM | P | 0 | 0.58 | 7 |
| Medallion | Fin Good - Outsourced | 99592 | 33 YEAR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 15 |
| Medallion | Fin Good - Outsourced | 99593 | 33 YEAR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 23 |
| Medallion | Fin Good - Outsourced | 99597 | 33 YEAR AA 34 MM BLACK NWTM | P | 0 | 0.58 | 6 |
| Medallion | Fin Good - Outsourced | 99599 | 34 YEAR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99600 | 34 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 214 |
| Medallion | Fin Good - Outsourced | 99601 | 34 YEAR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 11 |
| Medallion | Fin Good - Outsourced | 99604 | 35 YEAR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 14 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99606 | 35 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 216 |
| Medallion | Fin Good - Outsourced | 99607 | 35 YEAR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 14 |
| Medallion | Fin Good - Outsourced | 99608 | 35 YEAR AA 34 MM RED NWTM | P | 0 | 0.58 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99612 | 36 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 1.25 | 0 | 62 |
| Medallion | Fin Good - Outsourced | 99617 | 37 YEAR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99618 | 37 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 65 |
| Medallion | Fin Good - Outsourced | 99619 | 37 YEAR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 6 |
| Medallion | Fin Good - Outsourced | 99620 | 37 YEAR AA 34 MM RED NWTM | P | 0 | 0.58 | 8 |
| Medallion | Fin Good - Outsourced | 99621 | 37 YEAR AA 34MM BLACK NWTM | P | 0 | 0.58 | 46 |
| Medallion | Fin Good - Outsourced | 99623 | 38 YEAR AA 34 MM BI-PLATE NWTM | P | 0 | 0.4 | 9 |
| Medallion | Fin Good - Outsourced | 99625 | 38 YEAR AA 34 MM BLUE NWTM | P | 0 | 0.58 | 6 |
| Medallion | Fin Good - Outsourced | 99626 | 38 YEAR AA 34 MM RED NWTM | P | 0 | 0.58 | 5 |
| Medallion | Fin Good - Outsourced | 99628 | 39 YEAR AA 34 MM GOLD NWTM | P | 0 | 0.18 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99630 | 39 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 207 |
| Medallion | Fin Good - Outsourced | 99632 | 39 YEAR AA 34MM RED NWTM | P | 0 | 0.58 | 6 |
| Medallion | Fin Good - Outsourced | 99633 | 39 YEAR AA 34MM BLACK NWTM | P | 0 | 0.58 | 6 |
| Medallion | Fin Good - Outsourced | 99634 | 40 YEAR AA 34MM GOLD NWTM | P | 0 | 0.02 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99636 | 40 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 105 |
| Medallion | Fin Good - Outsourced | 99639 | 40 YEAR AA 34MM BLACK NWTM | P | 0 | 0.02 | 6 |
| Medallion | Fin Good - Outsourced | 99640 | 41 YEAR AA 34MM GOLD NWTM | P | 0 | 0.18 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99642 | 41 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 78 |
| Medallion | Fin Good - Outsourced | 99644 | 41 YEAR AA 34MM RED NWTM | P | 0 | 0.58 | 6 |
| Medallion | Fin Good - Outsourced | 99645 | 41 YEAR AA 34MM BLACK NWTM | P | 0 | 0.58 | 7 |
| Medallion | Fin Good - Outsourced | 99646 | 42 YEAR AA 34MM GOLD NWTM | P | 0 | 0.18 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99648 | 42 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 1.25 | 0 | 76 |
| Medallion | Fin Good - Outsourced | 99650 | 42 YEAR AA 34MM RED NWTM | P | 0 | 0.58 | 5 |
| Medallion | Fin Good - Outsourced | 99651 | 42 YEAR AA 34MM BLACK NWTM | P | 0 | 0.58 | 5 |
| Medallion | Fin Good - Outsourced | 99652 | 43 YEAR AA 34MM GOLD NWTM | P | 0 | 0.18 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99654 | 43 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 212 |
| Medallion | Fin Good - Outsourced | 99658 | 44 YEAR AA 34MM GOLD NWTM | P | 0 | 0.18 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99660 | 44 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 211 |
| Medallion | Fin Good - Outsourced | 99662 | 44 YEAR AA 34MM RED NWTM | P | 0 | 0.58 | 8 |
| Medallion | Fin Good - Outsourced | 99664 | 45 YEAR AA 34MM GOLD NWTM | P | 0 | 0.18 | 7 |
| Medallion | Fin Good - Outsourced | 99665 | 45 YEAR AA 34MM BI-PLATE NWTM | P | 0 | 0.4 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99668 | 45 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 220 |
| Medallion | Fin Good - Outsourced | 99669 | 45 YEAR AA 34MM BLACK NWTM | P | 0 | 0.58 | 6 |
| Medallion | Fin Good - Outsourced | 99671 | 46 YEAR AA 34MM BI-PLATE NWTM | P | 0 | 0.4 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99672 | 46 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 223 |
| Medallion | Fin Good - Outsourced | 99674 | 46 YEAR AA 34MM RED NWTM | P | 0 | 0.58 | 6 |
| Medallion | Fin Good - Outsourced | 99675 | 46 YEAR AA 34MM BLACK NWTM | P | 0 | 0.58 | 6 |
| Medallion | Fin Good - Outsourced | 99676 | 47 YEAR AA 34MM GOLD NWTM | P | 0 | 0.18 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99678 | 47 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 212 |
| Medallion | Fin Good - Outsourced | 99681 | 47 YEAR AA 34MM BLACK NWTM | P | 0 | 0.58 | 6 |
| Medallion | Fin Good - Outsourced | 99682 | 48 YEAR AA 34MM GOLD NWTM | P | 0 | 0.18 | 6 |
| Medallion | Fin Good - Outsourced | 99683 | 48 YEAR AA 34MM BI-PLATE NWTM | P | 0 | 0.4 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99684 | 48 YEAR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 210 |
| Medallion | Fin Good - Outsourced | 99688 | 49 YEAR AA 34MM GOLD NWTM | P | 0 | 0.18 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99690 | 49 YEAR AA COIN ANTIQUE BRONZE 34mm | M | 0 | 0 | 217 |
| Medallion | Fin Good - Outsourced | 99694 | 50 YEAR AA 34MM GOLD NWTM | P | 0 | 0.18 | 7 |
| Medallion | Fin Good - Outsourced | 99695 | 50 YEAR AA 34MM BI-PLATE NWTM | P | 0 | 0.4 | 5 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99696 | 50 YEAR AA COIN ANTIQUE BRONZE 34mm | M | 0 | 0 | 212 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99702 | CAMEL AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.6 | 485 |
| Medallion | Fin Good - Outsourced | 99706 | 3MEN AA COIN GOLD 34MM | M | 0 | 0.18 | 65 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99708 | 3MEN AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.6 | 432 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99714 | ANGEL AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.6 | 969 |
| Medallion | Fin Good - Outsourced | 99718 | 24HR AA 34MM GOLD NWTM | M | 0 | 0 | 87 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99720 | 24HR AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0.5 | 718 |
| Medallion | Fin Good - Outsourced | 99722 | 24HR AA 34MM RED NWTM | P | 0 | 0.58 | 127 |
| Medallion | Fin Good - Outsourced | 99723 | 24HR AA 34MM BLACK NWTM | P | 0 | 0.58 | 42 |
| Medallion | Fin Good - Outsourced | 99724 | PRAYING HANDS AA 34MM GOLD NWTM | P | 0 | 0.18 | 105 |
| Medallion | Fin Good - Manu Non-Prec Metal | 99726 | PRAYING HANDS AA COIN ANTIQUE BRONZE 34MM | M | 0 | 0 | 872 |
| Medallion | Fin Good - Outsourced | 99727 | PRAYING HANDS AA 34MM BLUE NWTM | P | 0 | 0.58 | 80 |
| Medallion | Fin Good - Outsourced | 99728 | PRAYING HANDS AA 34MM RED NWTM | P | 0 | 0.58 | 92 |

Ex. 1 - 25

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand |
|---|---|---|---|---|---|---|---|
| Medallion | Fin Good - Outsourced | | 99729 PRAYING HANDS AA 34MM BLK NWTM | P | 0 | 0.58 | 104 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99750 Golf Coins- Sand | M | 8 | 3.2 | 110 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99751 Golf Coins - Out of Bounds   AB | M | 8 | 3.2 | 32 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99752 Golf Coins - 3 Putt  AB | M | 8 | 3.2 | 43 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99753 Golf Coins - Special | M | 8 | 3.2 | 31 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99754 Golf Coins - Water | M | 8 | 3.2 | 55 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 9975S Golf Coins - 1 Putt  AB | M | 8 | 3.2 | 52 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99756 Golf Coins - Lost Ball  AB | M | 8 | 3.2 | 61 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99757 Golf Coins - Triple Bogey  AB | M | 8 | 3.2 | 63 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99758 Golf Coins - Hazard  AB | M | 8 | 3.2 | 69 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99759 Golf Coins - Tree   AB | M | 8 | 3.2 | 57 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99760 Golf Coins - Sand  ANTIQUE NICKEL | M | 8 | 3.2 | 108 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99761 Golf Coins - OB  ANTIQUE NICKEL | M | 8 | 3.2 | 108 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99762 Golf Coins - 3 Putt  ANTIQUE NICKEL | M | 8 | 3.2 | 112 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99763 Golf Coins - Special  ANTIQUE NICKEL | M | 8 | 3.2 | 114 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99764 Golf Coins - Water ANTIQUE NICKEL | M | 8 | 3.2 | 113 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99765 Golf Coins - 1 Putt   AN | M | 8 | 3.2 | 170 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99766 Golf Coins - Lost Ball   AN | M | 8 | 3.2 | 171 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99767 Golf Coins - Triple Bogey  AN | M | 8 | 3.2 | 180 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99768 Golf Coins - Hazard  AN | M | 8 | 3.2 | 30 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99769 Golf Coins - Tree  AN | M | 8 | 3.2 | 45 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99774 Saint Duffer - Patron Saint of Mulligans | M | 12 | 4.8 | 195 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99775 Golf Coins- SAND - USAF  Antique Nickel | M | 8 | 3.2 | 260 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99776 Golf Coins- OB - USAF - Antique Nickel | M | 8 | 3.2 | 262 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99778 Golf Coins - THREE PUTT - USAF - Antique Nickel | M | 8 | 3.2 | 290 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99779 Golf Coins - SPECIAL - USAF - Antique Nickel | M | 8 | 3.2 | 335 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99780 Golf Coins - WATER - USAF - Antique Nickel | M | 8 | 3.2 | 258 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99781 Golf Coins- 1 PUTT - USAF - Antique Nickel | M | 8 | 3.2 | 228 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99782 Golf Coins - LOST BALL - USAF - Antique Nickel | M | 8 | 3.2 | 305 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99783 Golf Coins - TRIPLE BOGEY - USAF - Antique Nickel | M | 8 | 3.2 | 291 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99784 Golf Coins - HAZARD - USAF - Antique Nickel | M | 8 | 3.2 | 270 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99785 Golf Coins - TREE - USAF - Antique Nickel | M | 8 | 3.2 | 308 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99786 Golf Coins Plus Original Golf Coin Set - Air Force - Nickel Antique | K | 30 | 0 | 18 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99788 Golf Coins - SAND - US Army - Antique Bronze | M | 8 | 3.2 | 276 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99789 Golf Coins - OUT OF BOUNDS - US Army - Antique Bronze | M | 8 | 3.2 | 298 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99790 Golf Coins - THREE PUTT - US Army - Antique Bronze | M | 8 | 3.2 | 263 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99791 Golf Coins - SPECIAL - US Army - Antique Bronze | M | 8 | 3.2 | 194 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99792 Golf Coins - WATER - US Army - Antique Bronze | M | 8 | 3.2 | 321 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99793 Golf Coins - 1 PUTT - US Army - Antique Bronze | M | 8 | 3.2 | 257 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99794 Golf Coins - LOST BALL - US Army - Antique Bronze | M | 8 | 3.2 | 271 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99795 Golf Coins - TRIPLE BOGEY - US Army - Antique Bronze | M | 8 | 3.2 | 265 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99796 Golf Coins - HAZARD - US Army - Antique Bronze | M | 8 | 3.2 | 268 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99797 Golf Coins - TREE - US Army - Antique Bronze | M | 8 | 3.2 | 279 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99800 Golf Coins- SAND - USMC - Antique Bronze | M | 8 | 3.2 | 280 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99801 Golf Coins - OB - USMC - Antique Bronze | M | 8 | 3.2 | 259 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99802 Golf Coins - THREE PUTT - USMC - Antique Bronze | M | 8 | 3.2 | 260 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99803 Golf Coins - SPECIAL - USMC - Antique Bronze | M | 8 | 3.2 | 265 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99804 Golf Coins - WATER - USMC - Antique Bronze | M | 8 | 3.2 | 300 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99805 Golf Coins - 1 PUTT - USMC - Antique Bronze | M | 8 | 3.2 | 303 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99806 Golf Coins - LOST BALL - USMC - Antique Bronze | M | 8 | 3.2 | 200 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99807 Golf Coins - TRIPLE BOGEY - USMC - Antique Bronze | M | 8 | 3.2 | 95 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99808 Golf Coins - HAZARD - USMC - Antique Bronze | M | 8 | 3.2 | 117 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99809 Golf Coins - TREE - USMC - Antique Bronze | M | 8 | 3.2 | 130 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99812 Golf Coins - SAND - US Navy - ant nickel | M | 8 | 3.2 | 61 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99813 Golf Coins - OB - US Navy  -  ant nickel | M | 8 | 3.2 | 188 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99814 Golf Coins - 3 PUTT - US Navy  -  ant nickel | M | 8 | 3.2 | 6 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99815 Golf Coins - SPECIAL - US Navy  -  ant nickel | M | 8 | 3.2 | 125 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99816 Golf Coins - WATER - US Navy  -  ant nickel | M | 8 | 3.2 | 222 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99817 Golf Coins - 1 PUTT - US Navy  -  ant nickel | M | 8 | 3.2 | 93 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99818 Golf Coins - LOST BALL - US Navy  -  ant nickel | M | 8 | 3.2 | 128 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99819 Golf Coins - TRIPLE BOGEY - US Navy  -  ant nickel | M | 8 | 3.2 | 175 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99820 Golf Coins - HAZARD - US Navy  -  ant nickel | M | 8 | 3.2 | 62 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99821 Golf Coins - TREE - US Navy  -  ant nickel | M | 8 | 3.2 | 315 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99824 Golf Coins - SAND - USCG  -  Ant Bronze | M | 8 | 3.2 | 297 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99825 Golf Coins - OB - USCG  -  Ant Bronze | M | 8 | 3.2 | 306 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99826 Golf Coins - THREE PUTT - USCG  -  Ant Bronze | M | 8 | 3.2 | 282 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99827 Golf Coins - SPECIAL - USCG  -  Ant Bronze | M | 8 | 3.2 | 321 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99828 Golf Coins - WATER - USCG  -  Ant Bronze | M | 8 | 3.2 | 101 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99829 Golf Coins - 1 PUTT - USCG  -  Ant Bronze | M | 8 | 3.2 | 310 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99830 Golf Coins - LOST BALL - USCG  -  Ant Bronze | M | 8 | 3.2 | 228 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99831 Golf Coins - TRIPLE BOGEY - USCG  -  Ant Bronze | M | 8 | 3.2 | 260 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99832 Golf Coins - HAZARD - USCG  -  Ant Bronze | M | 8 | 3.2 | 266 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99833 Golf Coins - TREE - USCG   -  Ant Bronze | M | 8 | 3.2 | 318 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99847 Door Gunner - US Army | M | 12 | 4.8 | 339 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99848 Door Gunner - USMC | M | 12 | 4.8 | 153 |
| Medallion | Fin Good - Manu Non-Prec Metal | | 99849 Door Gunner - Vietnam Engravable | M | 12 | 4.8 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | 17035-2013 | Graduate 2013 - 1 7/8 Bronze Antique | M | 11 | 4.4 | 19 |
| Medallion | Fin Good - Manu Non-Prec Metal | 17035-2014 | Graduate 2014 - 47MM Bronze Antique | M | 12 | 4.8 | 20 |
| Medallion | Fin Good - Manu Non-Prec Metal | 17035-2015 | Graduate 2015 - 47MM Bronze Antique | M | 12 | 0 | 19 |
| Medallion | Fin Good - Manu Non-Prec Metal | 17035-2016 | Graduate 2016 - 47MM Bronze Antique | M | 12 | 0 | 12 |
| Medallion | Fin Good - Manu Non-Prec Metal | 17035-2017 | Graduate 2017 - 47MM Bronze Antique | M | 12 | 0 | 32 |
| Medallion | Fin Good - Manu Non-Prec Metal | 17039-2013 | Graduate 2013 - 1 1/2 in Bronze Antique | M | 9 | 3.6 | 9 |
| Medallion | Fin Good - Manu Non-Prec Metal | 17039-2014 | Graduate 2014 - 39MM in Bronze Antique | M | 10 | 4 | 112 |
| Medallion | Fin Good - Manu Non-Prec Metal | 17039-2015 | Graduate 2015 - 39MM in Bronze Antique | M | 10 | 0 | 32 |
| Medallion | Fin Good - Manu Non-Prec Metal | 17039-2016 | Graduate 2016 - 39MM in Bronze Antique | M | 10 | 0 | 7 |
| Medallion | Fin Good - Manu Non-Prec Metal | 17039-2017 | Graduate 2017 - 39MM Bronze Antique | M | 10 | 0 | 11 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52551-2014 | Santa Christmas 2014 BRASS PL | M | 0 | 3.4 | 49 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52551-2015 | Santa Christmas 2015 BRASS PL | M | 0 | 0 | 79 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52551-2016 | Santa Christmas 2016 BRASS PL | M | 0 | 0 | 61 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52551-2017 | Santa Christmas 2017 BRASS PL | M | 0 | 0 | 11 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52552-2014 | Santa Christmas 2014 Bronze Antique | M | 0 | 4.1 | 173 |

| Group | Class | Number | Prod Descr | Type | Rtl Unit Prc | Est Avg Cost | On Hand | |
|-------|-------|--------|------------|------|--------------|--------------|---------|---|
| Medallion | Fin Good - Manu Non-Prec Metal | 52552-2015 | Santa Christmas 2015 Bronze Antique | M | 0 | 4.1 | | 43 |
| Medallion | Fin Good - Manu Non-Prec Metal | 52552-2016 | Santa Christmas 2016 Bronze Antique | M | 0 | 4.1 | | 52 |
| | | | | | | | | 248127 |